IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CONVERGEONE HOLDINGS, INC., *et al.*[1] | ) | Case No. 24-90194 (CML) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF FILING OF REDACTED CONSOLIDATED CREDITOR MATRIX

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), pursuant to rule 1007 of the Federal Rules of Bankruptcy Procedure and the *Order (I) Authorizing the Debtors to File a Consolidated Creditor Matrix and Consolidated List of the 30 Largest Unsecured Creditors, (II) Authorizing the Debtors to Redact Certain Personally Identifiable Information, (III) Approving the Form and Manner of the Notice of Commencement, and (IV) Granting Related Relief* [Docket No. 74], which permits the filing of a single consolidated creditor matrix for all of the Debtors and the redaction of certain personal identifiable information contained therein, hereby file a redacted version of the consolidated creditor matrix (the "**Creditor Matrix**") attached hereto as **Exhibit A**.

---

[1]     The Debtors in these Chapter 11 Cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: AAA Network Solutions, Inc. (7602); ConvergeOne Dedicated Services, LLC (3323); ConvergeOne Government Solutions, LLC (7538); ConvergeOne Holdings, Inc. (9427); ConvergeOne Managed Services, LLC (6277); ConvergeOne Systems Integration, Inc. (9098); ConvergeOne Technology Utilities, Inc. (6466); ConvergeOne Texas, LLC (5063); ConvergeOne Unified Technology Solutions, Inc. (2412); ConvergeOne, Inc. (3228); Integration Partners Corporation (7289); NetSource Communications Inc. (6228); NuAge Experts LLC (8150); Providea Conferencing, LLC (7448); PVKG Intermediate Holdings Inc. (4875); Silent IT, LLC (7730); and WrightCore, Inc. (3654).  The Debtors' mailing address is 10900 Nesbitt Avenue South, Bloomington, Minnesota 55437.

Dated: April 8, 2024
       Houston, Texas

**WHITE & CASE LLP**

*/s/ Charles R. Koster*
Charles R. Koster (Texas Bar No. 24128278)
**WHITE & CASE LLP**
609 Main Street, Suite 2900
Houston, Texas 77002
Telephone: (713) 496-9700
Facsimile: (713) 496-9701
Email: charles.koster@whitecase.com

-and-

Bojan Guzina (admitted *pro hac vice*)
Andrew F. O'Neill (admitted *pro hac vice*)
Erin R. Rosenberg (admitted *pro hac vice*)
Blair M. Warner (admitted *pro hac vice*)
Adam T. Swingle (admitted *pro hac vice*)
**WHITE & CASE LLP**
111 South Wacker Drive, Suite 5100
Chicago, IL 60606
Telephone: (312) 881-5400
Email: bojan.guzina@whitecase.com
      aoneill@whitecase.com
      erin.rosenberg@whitecase.com
      blair.warner@whitecase.com
      adam.swingle@whitecase.com

*Proposed Counsel to the Debtors and*
*Debtors in Possession*

## Certificate of Service

      I certify that on April 8, 2024, I caused a copy of the foregoing document to be served via the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

                            */s/ Charles R. Koster*
                            Charles R. Koster

## Exhibit A

**Redacted Consolidated Creditor Matrix**

@1TECH RESOURCE SERVICES
PO BOX 1282
KEMAH, TX  77565

@COMM CORPORATION
77 SUNDIAL AVENUE
SUITE 402W
MANCHESTER, NH  03103-7236

@TECH
PO BOX 29048
GLENDALE, CA  91209-9048

044 SOLUTIONS LLC
137 MAGNOLIA AVENUE
CRESSKILL, NJ  07626

1 STOP TELECOM CONSULTING
7132 VIA CARMELA
SAN JOSE, CA  95139

1 UNIFIED COLLABORATIONS LTD
11 CHAILEY CRESCENT
SALTDEAN, BRIGHTON  BN2 8DP
UNITED KINGDOM

1000BULBS.COM
2140 MERRITT DRIVE
GARLAND, TX  75041

1001 SIXTH ASSOCIATES
200 PARK AVENUE SOUTH, 10TH FLO
NEW YORK, NY  10003

10ZIG TECHNOLOGY INC
23309 N 17TH AVE STE 100
PHOENIX, AZ  85027

111 EAST 48TH STREET HOLDINGS LLC
DBA INTERCONTINENTAL NEW YORK
BARCLAY HOTEL
111 EAST 48TH STREET
NEW YORK, NY  10017

1111 SYSTEMS, INC
695 ROUTE 46, SUITE 301
FAIRFIELD, NJ  07004

112 EATERY
112 NORTH 3RD STREET
MINNEAPOLIS, MN  55401

1200 MAIN SOUTH LOOP COMMUNITY
IMPROVEMENT DISTRICT
CITY HALL
1200 MARKET ST
SAINT LOUIS, MO  63103

1211 6TH AVENUE PROPERTY OWNER LLC
PO BOX 27198
NEWARK, NJ  07101-0400

12-18 HARTWELL OWNER LLC
ONE FEDERAL ST, FLOOR 18
BOSTON, MA  02110

12-18 HARTWELL OWNER LLC
ONE FEDERAL STREET
BOSTON, MA  02110

12-18 HARTWELL OWNER LLC
PO BOX 15020
WORCESTER, MA  01615-0020

12-18 HARTWELL OWNER LLC-DUPLICATE
ONE FEDERAL ST, FLOOR 18
BOSTON, MA  02110

1221 AVENUE HOLDINGS LLC A/R
1271 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

1221 AVENUE HOLDINGS LLC A/R
PO BOX 6012
HICKSVILLE, NY  11802-6012

123 SIGN UP
NORTHSTAR CHAPTER-APA
PO BOX 131412
SAINT PAUL, MN  55113-0012

1251 AMERICAS ASSOCIATES II, LP
PO BOX 822960
PHILADELPHIA, PA  19182-2960

128 TECHNOLOGY, INC
200 SUMMIT DRIVE
SUITE 600
BURLINGTON, MA  01803

1285 LLC
PO BOX 26766
GENERAL POST OFFICE
NEW YORK, NY  10087-6766

1325 W AUTO/TEMPE LLC
2716 OCEAN PARK BLVD#2011
SANTA MONICA, CA  90405

1330 AOA MANAGEMENT LLC
825 NORTHERN BLVD 1ST FLOOR
GREAT NECK, NY  11021

1404 MAIN STREET LLC
1577 NORTH LINDER SUITE 212
KUNA, ID  83634

145 MEDIA LLC
80 DEERFIELD DR
FRANKLIN, NJ  07416

1550 NORTH BROWN LLC
C/O DUKE REALTY SERVICES
ATTN: LCONVER02
PO BOX 83176
CHICAGO, IL  60691-0176

17A-4, LLC
PO BOX 1492
MILLBROOK, NY  12545

180 TECH LLC
PO BOX 43245
ATTN: JOHN RICE
BALTIMORE, MD  21236

1-800-FLOWERS.COM
PO BOX 29901
NEW YORK, NY  10087-9901

1-800-GOT-JUNK
1003 MORGANTOWN ROAD
SHILLINGTON, PA  19607

191 WORKS LLC
191 POST ROAD W
ATTN:  ROSE INGRAM
WESTPORT, CT  06880-4625

1PZ COMMUNICATIONS
704 SHADELAND AVE
3RD FLOOR
DREXEL HILL, PA  19026

1ST BUSINESS SOLUTIONS INC.
722 ROSE STREET
LA CROSSE, WI  54603

1ST PRIORITY SERVICES INC
PO BOX 730440
DALLAS, TX  75373-0440

2 COATS PAINTING LLC
LEANDRO MARCELL CAVALLIM
PO BOX 6581
FREEHOLD, NJ  07728

2017 NAWLEE CONFERENCE
12500 W. 87TH STREET
LENEXA, KS  66215

2101440 ONTARIO INC, DBA MODERN
REQUIREMENTS
30 EAST BEAVER CREEK RD.
RICHMOND HILL, ON  L4B 1J2
CANADA

215 WABASHA PROPERTIES INC
215 WABASHA STREET SOUTH
SAINT PAUL, MN  55107

24 HOUR FITNESS
5964 LAPLACE COURT
ATTN: ERIC MCNABB
CARLSBAD, CA  92008

24 HOUR FITNESS
PO BOX 51018
LOS ANGELES, CA  90051-5318

2400 EAST KATELLA AVENUE OWNER, LLC
PO BOX 31001-2193
ATTENTION TAMIKA CORREA
PASADENA, CA  91110-2193

24-BY-7 SERVICES INC.
DBA  TELIZENT COMMUNICATIONS
7303 S. ALTON WAY SUITE A
ENGLEWOOD, CO  80112

27 VIRTUAL CONSULTING LLC
5824 BEE RIDGE ROAD
SUITE 810
SARASOTA, FL  34233

2CHECKOUT
9040 ROSWELL ROAD
ATLANTA, GA  30350

2CHECKOUT.COM
11700 GREAT OAKS WAY #210
ALPHARETTA, GA  30022

2CO.COM
1785 O'BRIEN ROAD
COLUMBUS, OH  43228

2K COMMUNICATIONS
PO BOX 84338
LEXINGTON, SC  29073

2ND WIND EXERCISE INC
7585 EQUITABLE DRIVE
EDEN PRAIRIE, MN  55344

2RING AMERICA, INC
3626 FAIR OAKS BLVD.
SACRAMENTO, CA  95864

2RING AMERICA, INC
3626 FAIR OAKS BLVD.
SUITE 100
SACRAMENTO, CA  95864

2RING AMERICA, INC
8880 CAL CENTER DRIVE SUITE 400
SACRAMENTO, CA  95826

3 BRIDGE SOLUTIONS LLC
920 SECOND AVENUE SOUTH
SUITE 650
MINNEAPOLIS, MN  55402

3 KEY LOGIC
15050 CEDAR AVE
#116-178
APPLE VALLEY, MN  55124-7046

3000 PARTNERS
111 CONGRESS AVENUE
SUITE 3000
ATTN: CHRIS YEOMAN
AUSTIN, TX  78701

3009 MINI-REALTY LLC
17305 IH 35 NORTH
SCHERTZ, TX  78154

3030 DESIGN COMPANY
PO BOX 392
CAPE CHARLES, VA  23310

360 DESTINATION GROUP
323 GEARY STREET, SUITE 610
ACCOUNTS RECEIVABLE
SAN FRANCISCO, CA  94102

360 DESTINATION GROUP
ACCOUNTS RECEIVABLE
2650 CAMINO DEL RIO NORTH
SUITE 305
SAN DIEGO, CA  92108

360 WALL SYSTEMS INC
6259 BURY DRIVE
EDEN PRAIRIE, MN  55346

360TRAINING.COM, INC.
PO BOX 840358
DALLAS, TX  75284

3AUSTIN CONVENTION
500 E CESAR CHAVEZ ST
AUSTIN, TX  78701

3CCOMM, LLC
7868 COVENTRY DRIVE
CASTLE ROCK, CO  80108

3D COMMUNICATION INC.
4671 BLUFF TURN
MARSHALL, VA  20115

3D DATACOM INC
11365 SUNRISE GOLD CIRCLE
RANCHO CORDOVA, CA  95742

3D EXHIBITS
DEPT 20-EXH-001
PO BOX 5940
CAROL STREAM, IL  60197-5940

3L COMMUNICATIONS INC
PO BOX  583
ROSCOE, IL  61073

3M CHAMPIONSHIP
11074 RADISSON ROAD
BLAINE, MN  55449

4 IMPRINT
25303 NETWORK PLACE
CHICAGO, IL  60673-1253

4 M CONNECT LLC
45 SHAFFER ROAD
BRIDGEWATER, NJ  08807

4 PRODUCTIONS
23 NORFOLK AVE S
SOUTH EASTON, MA  02375

400 SW, LLC
C/O VWP REALTY, LLC
PHOENIX, AZ  85016

421 BROAD STREET LLC
520 SENECA STREET, SUITE 401
UTICA, NY  13502

451 RESEARCH LLC
20 W. 37TH STREET 3RD FLOOR
NEW YORK, NY  10018

46 LABS COMMUNICATIONS
1503 E 19TH ST
EDMOND, OK  73013

48 WALL SUB, LLC
C/O CUSHMAN & WAKEFIELD INC
275 MADISON AVE, 3RD FL
NEW YORK, NY  10016

49TH STREET REALTY CO LLC
142 WEST 49TH STREET
D/B/A RADIO CITY APARTMENTS
NEW YORK, NY  10019

4D COMPANIES, INC
7730 LAREDO DRIVE
#504
CHANHASSEN, MN  55317

4D TECH SPACE
DBA TECHSPACENET, INC
13312 PRESIDIO PLACE
TUSTIN, CA  92782

4TEL COMMUNICATIONS,INC
4250 WINTERBERRY RIDGE COURT
WINSTON-SALEM, NC  27103

4TELECOMHELP, INC.
882 S MATLACK STREET, SUITE 109
WEST CHESTER, PA  19382

4TH JUMP WEBSITE DEVELOPMENT
2 WINNERMERE CIRCLE
FAIRPORT, NY  14450

4WHAT LLC
1030 COLLIER CENTER WAY SUITE 6
NAPLES  FL
34110

4WHAT LLC
501 GOODLETTE RD, SUITE D100
NAPLES, FL  34102

4WHAT LLC
DBA 4WHAT INTERACTIVE
NAPLES, FL  34110

532 REALTY ASSOCIATES, LLC
324 SOUTH SERVICE ROAD
MELVILLE, NY  11747

532 REALTY ASSOCIATES, LLC
324 SOUTH SERVICE ROAD
SUITE 125
MELVILLE, NY  11747

535 EIGHTH AVENUE LLC.
C/O OLMSTEAD PROPERTIES, INC
575 8TH AVENUE, SUITE 2400
ATTN: REGINA DILLARD
NEW YORK, NY  10018

613 CRESCENT CIRCLE, LLC
605 STEED ROAD
RIDGELAND, MS  39157

6448 REALTY ASSOCIATES, LLC
118-35 QUEENS BLVD
16TH FLOOR
FOREST HILLS, NY  11375

6448 REALTY ASSOCIATES, LLC
118-35 QUEENS BLVD
FOREST HILLS, NY  11375

7 ELEVEN CORPORATION
ATTN: CONTRACT COMPLIANCE
3824 CEDAR SPRINGS RD #568
DALLAS, TX  75219

7 MILE ADVISORS LLC
508 W 5TH ST
CHARLOTTE, NC  28202

7 MILE ADVISORS. LLC
508 WEST 5TH STREET
SUITE 225
CHARLOTTE, NC  28202

70 KFT LLC
325 N. ST. PAUL STREET #3000
DALLAS, TX  75201

710 OAKFIELD DRIVE LLP
710 OAKFIELD DRIVE
SUITE 150
BRANDON, FL  33511

755 TOWER ASSOCIATES LLC
DBA NATIONAL CITY CENTER
DEPT 77348 PO BOX 77000
DETROIT, MI  48277-0348

770 CLEANING CONTRACTORS CORP
774 MONTGOMERY STREET
BROOKLYN, NY  11213

7-ELEVEN, INC.
ATTN: CONTRACT COMPLIANCE
3824 CEDAR SPRINGS RD #568
DALLAS, TX  75219

7SIGNAL SOLUTIONS, INC.
6155 ROCKSIDE ROAD
INDEPENDENCE, OH  44131

7SIGNAL SOLUTIONS, INC.
6155 ROCKSIDE ROAD
SUITE 110
INDEPENDENCE, OH  44131

8 EMERY AVENUE LLC
38 PINE TERRACE
DEMAREST, NJ  07627

80/20 INC
1701 2 400 E
COLUMBIA CITY, IN  46725

80/20 INC
1701 S 400 E
COLUMBIA CITY, IN  46725

800-FLOWERS, INC
TWO JERICHO PLAZA, SUITE 200
JERICHO, NY  11753

8020 DIGITAL, INC.
363 MCGUINNESS BLVD #6B
BROOKLYN, NY  11222

8020DIGITAL
363 MCGUINNESS BLVD
BROOKLYN, NY  11222

8X8, INC.
ATTN: CHRIS PETERS
2125 O'NEL
SAN JOSE, CA  95131

900 KANSAS LLC
900 KANSAS AVE
TOPEKA, KS  66612

91 EXPRESS LANES
PO BOX 68039
ANAHEIM, CA  29817

911 ETC INC
PO BOX # 560104
DENVER, CO  80256-0104

911 ETC INC
PO BOX 38
LAKE STEVENS, WA  98258

911 NERDS LLC
41 LINCOLN HIGHWAY EAST
JEANNETTE, PA  15644

911 SECURE LLC
280 S LEMON AVE, UNIT #2155
WALNUT, CA  91788

911INFORM, LLC
1709 ROUTE 34
SUITE 3A
WALL TOWNSHIP, NJ  07727

9140 WEST DODGE, LLC
12910 PIERCE ST, SUITE 110
OMAHA, NE  68144

9TH AVENUE ADVISORY SERVICES LLC
175 LUCIA COURT
JUPITER, FL  33478

A & J TRANSPORTATION SERVICES INC
12070 XEON STREET NW
COON RAPIDS, MN  55448

A & M TELECOMMUNICATIONS
14715 CATALINA STREET
SAN LEANDRO, CA  94577

A T TRAVEL
3601 MINNESOTA DRIVE
SUITE 190
ATTN: SANDY DEGONDA
EDINA, MN  55435

A ACTION DELIVERY
1490 KLEPPE LANE
SPARKS, NV  89431

A AND R CONSTRUCTION, LLC
2827 FARRISVIEW BLVD
MEMPHIS, TN  38118

A MUSE MINT LLC DBA FOLIAGE DESIGN
SYSTEMS PO BOX 7
CORDOVA, TN  38088

A ONE TELETRONICS
1010 118 AVENUE NORTH
ST PETERSBERG, FL  33716

A PANE IN THE GLASS
43052 ANDEE AVENUE
HARRIS, MN  55032

A PERFECT PROMOTION, INC
113 N MAIN STREET
MORTON, IL  61550

A PLUS CLEANING SERVICE INC
PO BOX 47246
PLYMOUTH, MN  55447

A PLUS ROOFING COMPANY
11988 RIVERWOOD DRIVE
BURNSVILLE, MN  55337

A PLUS TELEPHONE RECYCLERS, LLC
27 IRONIA ROAD, STE 4
FLANDERS, NJ  07836

A SHRED AHEAD
PO BOX 603512
CHARLOTTE, NC  28260-3512

A SIGN BY DESIGN
PO BOX 691
ZIONSVILLE, IN  46077

A SOLAR SOLUTION, INC
PO BOX 935
IDAHO SPRINGS, CO  80452

A STERLING INFORSYSTEMS,COMPANY
PO BOX 36482
NEWARK, NJ  07193 -648

A TECH ELECTRIC ENTERPRISES INC
104 CHARLOTTE AVE
HICKSVILL, NY  11801

A TECH ELECTRIC ENTERPRISES INC
104 CHARLOTTE AVE
HICKSVILLE, NY  11801

A TO Z CONSTRUCTION
17480 HEIGHTS LN
RIVERSIDE, CA  92503

A TO Z SIGNS INC
607 MAIN AVENUE
NORWALK, CT  06851

A Y MANUFACTURING LTD
5200 CROSSWIND DRIVE
ATTN: BOB STELLER
COLUMBUS, OH  43228

A&A TELEDATA SERVICES
3724 JEFFERSON
SUITE 107
AUSTIN, TX  78731

A&B PROPERTIES
822 BISHOP STREET
HONOLULU, HI  96813

A&B PROPERTIES
C/O BRADFORD MANAGEMENT CO. 310
DALLAS, TX  75201

A&G ADVISORY SERVICES, INC.
4751 WEST BAY BLVD, SUITE 1203
ESTERO, FL  33928

A&I SOLUTIONS, INC.
1000 PEACHTREE INDUSTRIAL BLVD
SUWANEE, GA  30024

A&J CIANCIULLI
2 GALASSO PLACE
MASPETH, NY  11378

A&P

A&R CORPORATION
ATTN: TOM ANDERSON
PO BOX 55
MC BAIN, MI  49657

A. DEAN ENTERPRISES LLC
DBA  A. DEAN ENTERPRISES LLC
873 AVENUE C, SUITE 106
BAYONNE, NJ  07002

A.C. COMMUNICATIONS, INC.
1918 ROBINHOOD STREET
SARASOTA, FL  34231

A.H. BELO CORPORATION
ATTN: JUVY HUERTA
508 YOUNG STREET
DALLAS, TX  75202

A.P.M.
DBA  A.P.M.
3305 CALLE CUERVO NW
APT 1126
ALBUQUERQUE, NM  87114

A.P.P.L.E. SCHOLARSHIP
ATTN KATIE ORLOFF
1212 VALENCIA DRIVE
COLTON, CA  92324

A.S.A.P. PLUMBING & DRAINS, INC.
1405 EAST GALAXIE DRIVE
SANDY, UT  84093

A/COE COMMUNICATIONS
695 LITTLETON ROAD
PARSIPPANY, NJ  07054

A+ COMMUNICATIONS & SECURITY
5609 NE 22ND STREET
DES MOINES, IA  50313

A1 MESSENGER SERVICES
378 TAYLORS MILLS ROAD
MANALAPAN, NJ  07726

A1 QUALITY TV SERVICE
23 THORNLEY ROAD
EATONTOWN, NJ  07724

A1 SHREDDING & RECYCLING INC
1791 WEST OAK PARKWAY
SUITE 2
MARIETTA, GA  30062

A1 TELETRONICS INC
PO BOX 21317
SAINT PETERSBURG, FL  33742-1317

A1 TRUCKERS
4 PHYLISS ROAD
FREEHOLD, NJ  07728

A10 CAPITAL, LLC
ATTENTION: NOELLE NICULA
800 WEST MAIN STREET
SUITE 1100
BOISE, ID  83702

A10 NETWORKS INC
3 WEST PLUMERIA DRIVE
SAN JOSE, CA  95134

A10 NETWORKS
PO BOX 101617
PASADENA, CA  91189-1617

A1A COMMUNICATIONS, INC.
PO BOX 1414
ORMOND BEACH, FL  32175

A3 COMMUNICATIONS
18439 HILLVIEW DRIVE
ATTN: DANIEL KOVITZ
LOS GATOS, CA  95030

A3 COMMUNICATIONS, INC
1038 KINLEY ROAD BLVD
IRMO, SC  29063

A3 COMMUNICATIONS, INC.
1038 KINLEY ROAD, BLDG B
IRMO, SC  29063

A5 SOLUTIONS LTDA
AV. DR CARDOSO DE MGLO
1490 - 9 ANDAR
VILA OLIMPIA, SAO PAULO, BRAZIL  04548-005
BRAZIL

A5 SOLUTIONS LTDA
AV. DR CARDOSO DE MGLO
1490 - 9 ANDAR
VILA OLIMPIA, SAO PAULO, BRAZIL  CEP 04548-005
BRAZIL

AAA ALLIED GROUP, INC.
ATTN: DENNIS BEHLER
15 W CENTRAL PARKWAY
CINCINNATI, OH  45202

AAA DATA COMMUNICATIONS INC.
DBA VOICE & DATA TELECOMMUNICA
201 E. ARAPAHO ROAD SUITE 200
RICHARDSON, TX  75081

AAA ELECTRIC & COMMUNICATIONS
20067 BRIAR BLUFF ROAD
COAL VALLEY, IL  61240

AAA HOOSIER MOTOR CLUB
1438 W MAIN ST, STE 104
CARMEL, IN  46032

AAA MOVERS
5512 LAKELAND AVE N
CRYSTAL, MN  55429

AAA NETWORK SOLUTIONS, INC.
8401 PAGE ST
BUENA PARK, CA  90621

AAA PRIVACY SHEILD

AAA SOUTH JERSEY INC.
ATTN: ACCOUNTS PAYABLE
700 LAUREL OAK ROAD
VOORHEES, NJ  08043

AAA
MAIL STOP 2
1000 AAA DRIVE
ATTN:GREG WILSON
HEATHROW, FL  32746-5063

AARDVARK BALLOONS INC
3759 FREEMONT AVENUE NORTH
MINNEAPOLIS, MN  55413

AARDVARK CUSTOM GLASS
1189 PRINCES CIRCLE
SYRACUSE, UT 84075

AARDVARK DESKTOP GLASS, INC.
PO BOX 1311
SANDY, UT 84091-1311

AARON BARNETT FOUNDATION
PO BOX 6115
MORENO VALLEY, CA 92554

AATRIX EFILE
2100 LIBRARY CIRCLE
GRAND FORKS, ND 58201

AAXEON TECHNOLOGIES
445 CAPRICORN ST
BREA, CA 92821

AB RESALE
10639 ROSSELLE STREET
SAN DIEGO, CA 92121

ABACUS SOLUTIONS
PO BOX 936122
ATLANTA, GA 31193-6122

ABADI GROUP VOICE AND DATE SERVICE
LTD
265 RT 36, SUITE 208
WEST LONG BRANCH, NJ 07764

ABAXENT, LLC
N28W23050 ROUNDY DRIVE
SUITE 200
PEWAUKEE, WI 53072

ABBA III, LLC
PO BOX 82210
BATON ROUGE, LA 70884-2210

ABBAS, SHOWKAT
[ADDRESS ON FILE]

ABBOT & ABBOT BOX CORPORATION
37-11 10TH STREET
LONG ISLAND CITY, NY 11101

ABBYCO PROPERTY MANAGEMENT, LLC
5952 BAYBERRY DRIVE
WHITE BEAR LAKE, MN 55110

ABC  FIRE PROTECTION; INC
44777 SOUTH GRIMMER BLVD. #C
FREMONT, CA 94537

ABC CONFERENCING
4456 ABBE RD
CUSTOMER SERVICE SUITE 106
SHEFFIELD VILLAGE, OH 44054

ABC ELECTRIC INC
10520 HICKMAN ROAD, SUITE ABC
PO BOX 71099
DES MOINES, IA 50325

ABC IMAGING OF WASHINGTON, INC.
PO BOX 2345
WEST CHESTER, PA 19380-0110

ABC INOAC EXTERIOR SYSTEMS, INC.
ATTN: JOHNNY CUMMINGS
132 INDUSTRIAL PARK
LIVINGSTON, TN 38570

ABC INOAC EXTERIOR SYSTEMS, LLC
1410 MOTOR AVENUE
FREMONT, OH 43420

ABC PRIORITIES
525 CRYSTAL LAKE ROAD E
BURNSVILLE, MN 55306-5060

ABC SIGN & DELIVERY
3300 101ST STREET
URBANDALE, IA 50322

ABDULLAH, TINA
[ADDRESS ON FILE]

ABE TECH
NCB-23
PO BOX 1150
MINNEAPOLIS, MN 55480-1150

ABEEWAY
29 CHEMIN DU VIEUX CHENE
MEYLAN, CA 38240

ABEL, ROBERT F
[ADDRESS ON FILE]

ABF FREIGHT SYSTEMS
3801 OLD GREENWOOD ROAD
FORT SMITH, AR 72903

ABF FREIGHT SYSTEMS, INC.
2400 REPUBLIC BLVD
BIRMINGHAM, AL 35214-5932

ABF MARKETING SOLUTIONS, INC.
C/O MIKE BUONAURO
480 W. LAMBERT ROAD SUITE F
BREA, CA 92821

ABF MARKETING SOLUTIONS, INC.
C/O MIKE BUONAURO
480 W. LAMBERT ROAD SUITE F
BREA,, CA 92821

ABINGDON SQUARE ADVISORS LLC
201 WEST 70TH STREET
APT #11A
NEW YORK, NY 10023

ABITI TECHNOLOGIES PRIVATE LIMITED
ATTN: ANEESH PADMANABHAN
2002-156TH AVE NE
SUITE 200
BELLEVUE, WA  98007

ABITRONIX, LLC
27 IRONIA ROAD, SUITE 4
FLANDERS, NJ  07836

ABLA, WILLIAM A
[ADDRESS ON FILE]

ABLE COMM INC
230 WOODMONT RD #15
MILFORD, CT  06460

ABLE COMMUNICATIONS, INC.
1413 AVENUE H
GRAND PRAIRIE, TX  75050

ABLE EQUIPMENT RENTAL, INC
1050 GRAND BOULEVARD
DEER PARK, NY  11729

ABLE TELECOM - MITEL
218 BOATWRIGHT AVE.
DANVILLE, VA  24541

ABM JANITORIAL SERVICES NORTH
CENTRAL
75 REMITTANCE DRIVE
SUITE 3048
CHICAGO, IL  60675-3048

ABM PARKING COLUMBIA GARAGE
501 WEST C STREET
SAN DIEGO, CA  92101

ABM PARKING SERVICE
ATTN. PARKING MANAGER
400 N. BRAND BLVD., SUITE 160
GLENDALE, CA  91203

ABOUT COMMUNICATIONS
100 SAND CREEK ROAD
ALBANY, NY  12205-1825

ABP TECH
13988 DIPLOMAT DRIVE
SUITE 180
DALLAS, TX  75234

ABRAMOV, IOSIF I
[ADDRESS ON FILE]

ABRAMS DEVELOPMENT GROUP INC
5850 WATERLOO RD
SUITE 230
COLUMBIA, MD  21045

ABRAMS, JUDITH L
[ADDRESS ON FILE]

ABS BUSINESS PRODUCTS, INC
10855 MEDALLION DRIVE
CINCINNATI, OH  45241

ABSI TELECOM
6990 PEACHTREE INDUSTRIAL BLVD
SUITE G
NORCROSS, GA  30071

ABS-MAINTENANCE
747 PIERCE RD.
CLIFTON PARK, NY  12065

ABS-MANAGED SERVICES
747 PIERCE RD.
CLIFTON PARK, NY  12065

ABSO
PO BOX 3175
CAROL STREAM, IL  60132-3175

ABSOLUTE AUDIO VISUAL, INC
5274 W ROLLING BROOK DRIVE
HERRIMAN, UT  84096

ABSOLUTE ELECTRICAL CONTRACTING OF
NY,
307 W 38TH ST, SUITE 1301
NEW YORK, NY  10018

ABSOLUTE SOLUTIONS COMM
55 W. HOOVER AVENUE SUITE 8
MESA, AZ  85210

ABSOLUTE TOTAL COMMUNICATIONS
3781 LAWRENCEVILLE HIGHWAY
SUITE A
TUCKER, GA  30084

ABSOPURE WATER COMPANY
DEPT # 949748
PO BOX 701760
PLYMOUTH, MI  48170

ABT ELECTRONICS
1200 NORTH MILWAUKEE
GLENVIEW, IL  60025

ABTECH TECHNOLOGIES
2042 CORTE DEL NOGAL
SUITE D
CARLSBAD, CA  92011-1438

ABURUB, ADAM M
[ADDRESS ON FILE]

AC AND ASSOCIATES
6415 WAKEHURST ROAD
CHARLOTTE, NC  28226-5569

AC TECHNOLOGIES LLC
513 WEST 3RD STREET
GRAND ISLAND, NE  68803

AC&C NETWORK SERVICES INC
1300 KELLOGG DRIVE
UNIT D
ANAHEIM, CA  92807

ACADEMY X, INC.
601 MONTGOMERY ST. #409
SAN FRANCISCO, CA  94111

ACC CONSULTING LLC
2694 CLAREDON TRACE NW
KENNESAW, GA  30144

ACCELERATE INDIANA MUNICIPALITIES
125 WEST MARKET STREET
SUITE 100
INDIANAPOLIS, IN  46204

ACCELLOS
PO BOX 856691
MINNEAPOLIS, MN  55485-6691

ACCENT COMMUNICATIONS INC
14000 25TH AVE NORTH #120
PLYMOUTH, MN  55417

ACCENT TRAVEL INTERNATIONAL
2626 EAST 82ND STREET
SUITE 280
BLOOMINGTON, MN  55425

ACCESS CONSULTING GROUP INC
22521 AVENIDA EMPRESA, STE 101
RANCHO SANTA MARGARITA, CA  92688

ACCESS IDAHO
PO BOX 26682
SALT LAKE CITY, UT  84126-0682

ACCESS INTELLIGENCE LLC
9211 CORPORATE BLVD
ROCKVILLE, MD  20850

ACACIA CAPITAL
2398 E. CAMELBACK RD
SUITE 200
PHOENIX, AZ  85016

ACC BUSINESS
PO BOX 105306
ATLANTA, GA  30348-5306

ACC TELECOM
7226 LEE DEFOREST DRIVE
SUITE 101
COLUMBIA, MD  21046

ACCELERATED INNOVATORS
346 MAPLE AVE STE 2
WESTBURY, NY  11590

ACCELOPS, INC
2901 TASMAN DRIVE SUITE 100
SANTA CLARA, CA  95054

ACCENT INDY LLC
545 SOUTH EAST STREET
INDIANAPOLIS, IN  46225

ACCENTURE LLP
1255 TREAT BLVD., SUITE 250
WALNUT CREEK, CA  94597

ACCESS HIGHWAY
PO BOX 432
ISLIP TERRACE, NY  11752

ACCESS INFORMATION PROTECTED
PO BOX 101048
ATLANTA, GA  30392-1048

ACCESS RECIEVABLES INC
11350 MCCORMICK ROAD
EXECUTIVE PLAZA III
HUNT VALLEY, MD  21031

ACADEMY SUPPORT & TRAINING CENTER AT
MORAINE, LLC ATTN: GINNY SWYNDROSKI
7856 W. KINGSTON DRIVE
FRANKFORT, IL  60423

ACC BUSINESS
PO BOX 5077
CAROL STREAM, IL  60197-5077

ACCEDIAN NETWORKS
DEPT CH 19728
PALATINE, IL  60055-9728

ACCELERATED TECHNOLOGIES
801  MAPLEWOOD DRIVE
SUITE 16
JUPITER, FL  33458

ACCELTEX SOLUTIONS
12000 CROWNPOINT DR
SUITE 165
SAN ANTONIO, TX  78233

ACCENT INFORMATION SYSTEMS
585 SUNBURY ROAD
DELAWARE, OH  43015

ACCENTURE
333 SOUTH 7TH STREET
SUITE 290/LINDA SEDGEWICK
MINNEAPOLIS, MN  55402

ACCESS IDAHO STATE
999 W MAIN ST, STE 910
BOISE, ID  83702

ACCESS INFORMATION PROTECTED
PO BOX 398306
SAN FRANCISCO, CA  94139-8306

ACCESS SMART, LLC
12400 W HWY 71
AUSTIN, TX  78738

ACCESS SMART, LLC
12400 W HWY 71
STE 350-259
AUSTIN, TX  78738

ACCESS SYSTEMS
PO BOX 4447
CHARLESTON, WV  25364

ACCESSXP, LLC
2305 HISTORIC DECATUR ROAD
SAN DIEGO, CA  92106

ACCESS
ATTN: AR
6818 PATTERSON PASS RD # A
LIVERMORE, CA  94550

ACCESSMED INC
PO BOX 671665
HOUSTON, TX  77267

ACCOLADE PUBLICATIONS INC
380 SOUTH STATE ROAD 434
SUITE 1004-281
ALTAMONTE SPRINGS, FL  32714

ACCOLADE SERVICES
60B EAST MCDERMOTT
ALLEN, TX  75002

ACCOLADE TECHNOLOGIES - BEAVERTON,
OR
10200 SW ALLEN BLVD
SUITE B
BEAVERTON, OR  97005

ACCOLADE TECHNOLOGIES VOICE AND
DATA
PO BOX 80563
PORTLAND, OR  97280

ACCOLADE TECHNOLOGIES
PO BOX 881774
SAN FRANCISCO, CA  94188-1774

ACCOMACK COUNTY
23392 FRONT ST
ACCOMACK, VA  23301

ACCOMACK COUNTY
ATTN FINANCE DEPT
23392 FRONT ST
ACCOMACK, VA  23301

ACCORD CREDITOR SERVICES, LLC
PO BOX 10002
NEWNAN, GA  30271

ACCORD FINANCIAL INC
PO BOX 6704
GREENVILLE, SC  29606

ACCOUNTEMPS
FILE 73484
PO BOX 60000
SAN FRANCISCO, CA  94160-3484

ACCU CONFERENCE
6300 RIDGLEA PLACE
SUITE 318
FORT WORTH, TX  76116-5737

ACCU SHRED LLC
1114 WEST CENTRAL AVENUE
TOLEDO, OH  43610

ACCURETTA IT INC
4095 W. 500 N.
VERNAL, UT  84078

ACCU-TECH CORPORATION
200 HEMBRE PARK DRIVE
ROSWELL, GA  30076-3890

ACCU-TECH CORPORATION
PO BOX 840781
DALLAS, TX  75284-0781

ACCUTECH DATA SUPPLIES INC
PO BOX 6930
VENTURA, CA  93006-6930

ACCUTECH
PO BOX 6930
VENTURA, CA  93006-6930

ACCUVOICE INC
343 WAINWRIGHT DRIVE
SUITE 2E
NORTHBROOK, IL  60062-1928

ACD.NET / QUANTUM CONNECTIONS
1800 N. GRAND RIVER AVE
LANSING, MI  48906-6200

ACE CABLING GROUP LLC
3 SURREY DR.
CENTER MORICHES, NY  11934

ACE ELECTRICAL CONTRACTORS INC
5465 HIGHWAY 169 NORTH
PLYMOUTH, MN  55442

ACE ELECTRONICS, INC.
PO BOX 4215
METUCHEN, NJ  08840

ACE HARDWARE CORPORATION
NORINE HELENRICK, IT BUSINESS A
2200 KENSINGTON CT
OAK BROOK, IL  60523

ACE SYSTEMS
9290 BAYHILL DRIVE
GAINESVILLE, GA  30506

ACE TELECOM
11001 GAMMA LANE
SHERWOOD, AR  72120

ACE USA
DEPT CH 14089
PALATINE, IL  60055-4089

ACELL, INC.
ATTN: BRIAN SHERFEY
6640 ELI WHITNEY DRIVE
SUITE 200
COLUMBIA, MD  21046

ACEVEZ, KEVIN
[ADDRESS ON FILE]

ACEYUS INC.
10700 SIKES PLACE
SUITE 240
CHARLOTTE, NC  28277

A-CHECK AMERICA INC
6150 OAK TREE BLVD, STE 490
INDEPENDENCE, OH  44131

ACHIEVE GLOBAL
PO BOX 414532
BOSTON, MA  02241-4532

ACKERMAN, BOBBY BLANZ
[ADDRESS ON FILE]

ACKERMAN, CRISTOPHER J
[ADDRESS ON FILE]

ACKERSON, MARY
[ADDRESS ON FILE]

ACLIVITI, LLC
1 NORTH STATE ST, 15TH FLOOR
CHICAGO, IL  60602

ACLIVITI, LLC
1 NORTH STATE STREET, #1500
CHICAGO, IL  60602

ACLU0001
1101 PACIFIC AVENUE
SUITE 333
SANTA CRUZ, CA  95060

ACME BUILDING SERVICES INC
5434 PEACHTREE ROAD
SUITE 113
ATLANTA, GA  30341

ACME SIGN, INC
1313 VERNON STREET
NORTH KANSAS CITY, MO  64116-4422

A-COM TECHNOLOGIES LLC
9007 B WASHINGTON ST NE
ALBUQUERQUE, NM  87113

A-COM TELEPHONE CO, INC.
7521 VETERANS PKWY N
LAGRANGE, GA  30240

A-COM
4315 WALNEY ROAD
SUITE 100
CHANTILLY, VA  20151-1503

ACOMCO, INC.
PO BOX 1296
WILDOMAR, CA  92595

ACORD COX AND CO
9325 PFLUMM ROAD
LENEXA, KS  66215

ACPE
PO BOX 6053
PORTLAND, OR  97228-6053

ACQUEON INC
5215 N. O'CONNOR BLVD, SUITE 10
IRVING,, TX  75039

ACQUEON INC
5215 N. O'CONNOR BLVD, SUITE 1050
IRVING,, TX  75039

ACQUEON TECHNOLOGIES INC
PO BOX # 20
PLAINSBORO, NJ  08536

ACQUEON TECHNOLOGIES; INC.
100 OVERLOOK CENTER, 2ND FLOOR
PLAINSBORO, NJ  08540

ACROPENTA LLC
PO BOX 1532
PALM HARBOR, FL  34682-1532

ACS ASPHALT CONCRETE SOLUTIONS, INC.
10351 NAPLES ST NE
BLAINE, MN  55449

ACS DATALINE LP
2535 BROCKTON DRIVE
SUITE 400
AUSTIN, TX  78758

ACS SUPPORT
STOP 5050
PO BOX 219236
KANSAS CITY, MO  64121-9236

ACS SYSTEMS LLC
2307 E. COMMERCIAL ST, SUITE B
MERIDIAN, ID  83642

ACS TECHNOLOGIES GROUP, INC.
ATTN: TRICIA QUARLES
PO BOX 202010
FLORENCE, SC  29502

ACS TECHNOLOGIES
ATTN: ACCOUNTS PAYABLE
PO BOX 202010
FLORENCE, SC  29502

ACS, INC.
ATTN: JANA COX
4550 VICTORY LN.
INDIANAPOLIS, IN  46203

ACT CASCADES - BEND, OR
345 SW CYBER DR
SUITE 104
BEND, OR  97702

ACT CASCADES - PORTLAND, OR
6975 SW SANDBURG ST
PORTLAND, OR  97223

ACT FAX COMMUNICATION SOFTWARE
KARL-SCHMID STR. 17 F5
MELK  3390 NOE
AUSTRIA

ACT INC
1615 EDGEWATER DRIVE
SUITE 200
ORLANDO, FL  32804

ACT INC
PO BOX 50998
IRVINE, CA  92619-0998

ACT-CASCADES
PMB 341
61535 SOUTH HIGHWAY 97 SUITE 9
BEND, OR  97702

ACTEL COMPUTER-TELEPHONY INT
3158 CORNWALLIS CRECSENT
COLDBROOK, NS  B4R1A2
CANADA

ACTILITY
65 RUE DE LA VICTOIRE
PARIS 75009
FRANCE

ACTION BUSINESS SYSTEMS INC
8363 TOWN CENTER COURT
BALTIMORE, MD  21236

ACTION COMMUNICATION TECHNOLOGIES,
INC
27417 HANNA RD.
CONROE, TX  77385

ACTION ENVIRONMENTAL SERVICES
PO BOX 554744
DETROIT, MI  48255-4744

ACTIVATED DESIGNS
24856 AVENUE ROCKEFELLER
VALENCIA, CA  91355

ACTIVE VOICE
2901 THIRD AVENUE
SEATTLE, WA  98121

ACTUARIAL RESEARCH CORPORATION
6928 LITTLE RIVER TURNPIKE, STE
ATTN: JACQUELINE QUIJANO
ANNANDALE, VA  22003

ACTUARIAL RESOURCES CORPORATION
6720 W 121ST ST, STE 200
ATTN:  NATE CAMPBELL
OVERLAND PARK, KS  66209

ACU-DATA BUSINESS PRODUCTS, INC
1572 ROUTE 23 NORTH
BUTLER, NJ  07405

ACUITY TECHNOLOGIES
201 N FRANKLIN ST, STE 1300
ATTN:  BRIAN DARBY
TAMPA, FL  33602

ACUMEN TELECOM
PO BOX 1444
BROOMFIELD, CO  80038-1444

ACWWA
PO BOX 172608
DENVER, CO  80217-2608

ACXIOM
PO BOX 2000
CONWAY, AR  72033

AD STRATEGIES
5775 WAYZATA BLVD
SUITE 925
MINNEAPOLIS, MN  55416

ADA COUNTY
ATTN TREASURER
200 W FRONT ST
BOISE, ID  83702

ADAH, NNEDIMMA
[ADDRESS ON FILE]

ADAIR COUNTY AMBULANCE DISTRICT
606 W POTTER AVE
KIRKSVILLE, MO  63501

ADAIR COUNTY
ATTN ASSESSOR
400 PUBLIC SQ, STE 1
GREENFIELD, IA  50849

ADALEX ENTERPRISES
145 TALMADGE RD
SUITE 15
EDISON, NJ  08817

ADAM COOPERMAN
[ADDRESS ON FILE]

ADAM COOPERMAN
[ADDRESS ON FILE]

ADAM CRAIG GUNN
[ADDRESS ON FILE]

ADAM GAVIN
[ADDRESS ON FILE]

ADAM GLASGOW
[ADDRESS ON FILE]

ADAM LEVINSON
[ADDRESS ON FILE]

ADAMS & PHAM APC
600 ANTON BOULEVARD SUITE 1100
COSTA MESA, CA  92626

ADAMS & PHAM APC
600 ANTON BOULEVARD
COSTA MESA, CA  92626

ADAMS & REESE LLP
424 CHURCH ST
SUITE 2800
NASHVILLE, TN  37219-2386

ADAMS COUNTY GOVERNMENT
ATTN: BUD CHANDLER
450 SOUTH 4TH AVE.
BRIGHTON, CO  80601

ADAMS COUNTY
ATTN TREASURER
430 S ADAMS COUNTY PKWY, STE C2100
BRIGHTON, CO  80601

ADAM'S PEST CONTROL INC
PO BOX 233
MEDINA, MN  55340-0233

ADAMS, CHRIS
[ADDRESS ON FILE]

ADAMS, CHRISTOPHER R
[ADDRESS ON FILE]

ADAMS, DANIELLE MARIE
[ADDRESS ON FILE]

ADAMS, JENN
[ADDRESS ON FILE]

ADAMS, KATHLEEN ELINOR
[ADDRESS ON FILE]

ADAMS, KIRKLAND L
[ADDRESS ON FILE]

ADAMS, ROXANNE MARZULLO
[ADDRESS ON FILE]

ADAMS, TODD W
[ADDRESS ON FILE]

ADAMSON, DONALD DAVID
[ADDRESS ON FILE]

ADAPTAVIST INC
951 MARINERS ISLAND BLVD
SUITE 300
SAN MATEO, CA  94404

ADAPTIVE INSIGHTS, INC
DEPT. LA 23246
PASADENA, CA  91185

ADC
4631 TELLER AVENUE
SUITE 130
NEWPORT BEACH, CA  92660

ADCAP NETWORK SYSTEMS, INC
10400 OLD ALABAMA RD CONN
SUITE 100
ALPHARETTA, GA  30022

ADCOCK COMMUNICATIONS INC.
PO BOX 3871
BATESVILLE, AR  72503

ADD ON STAFFING SOLUTIONS INC
255 EAST ROSELAWN AVENUE
SUITE 50
SAINT PAUL, MN  55117

ADDIGY INC
7315 SW 87TH AVE STE 200
MIAMI, FL  33173

ADDTEL COMMUNICATIONS, LLC
1917 SE 17TH PLACE
CAPE CORAL, FL  33990

ADDTEL COMMUNICATIONS, LLC
PO BOX 152120
CAPE CORAL, FL  33915-2120

ADECCO EMPLOYMENT SERVICES
PO BOX 371084
PITTSBURGH, PA  15250-7084

ADECCO TECHNICAL
DEPT CH 14091
PALATINE, IL  60055-4091

ADECO TECH INC.
5689 BANK STREET
GREELY, ON  K4P 1C3
CANADA

ADELMAN
6101 WEST BLUE MOUND ROAD
MILWAUKEE, WI  53213

ADELMANN, GWEN MARIE
[ADDRESS ON FILE]

ADELPHIA
7757 AUBURN ROAD
#8
PAINESVILLE, OH  44077-9604

ADELPHIA
PO BOX 371315
PITTSBURGH, PA  15250-7315

ADELPHIA
PO BOX 371449
PITTSBURGH, PA  15250-7449

ADELPHIA
PO BOX 96078
CHARLOTTE, NC  28296-0078

ADELPHIA
PO BOX 96090
CHARLOTTE, NC  28296-0090

ADENA COMMERCIAL LLC
DBA COLLIERS INTERNATIONAL I GR
8800 LYRA DRIVE
SUITE 650
COLUMBUS, OH  43240

ADENA COMMERCIAL LLC
DBA COLLIERS INTERNATIONAL I GREATER
COLUMBUS REGION
COLUMBUS, OH  43240

ADEP, PAVAN NARAYAN
[ADDRESS ON FILE]

ADEPT TECHNOLOGIES INC
PO BOX 696
DELANO, MN  55328

ADERU, SURENDRA
[ADDRESS ON FILE]

ADESTE GLOBAL MANAGED NETWORKS
157 ADELAIDE STREET WEST
SUITE 326
TORONTO, ON  M5H4E7
CANADA

ADEUNIS RF
283 RUE LOUIS NEEL
CROLLES  38920
FRANCE

ADEWOLE, ADEGOKE
[ADDRESS ON FILE]

ADG COMMUNICATION
763 HARVARD PL
CLIFFSIDE PARK, NJ  07010

ADI RAINA CONSULTING, LLC
1160 SWAN MILL CT
SUWANEE, GA  30024

ADI
263 OLD COUNTRY ROAD
MELVILLE, NY  11747

ADI
275 BROADHOLLOW ROAD
MELVILLE, NY  11747

ADKINS COMPUTERS
ATTN: DEBRA ADKINS
1103 GALLIA STREET
PORTSMOUTH, OH  45662

ADLER, STEVE
[ADDRESS ON FILE]

ADLU, PRAVIN SHREERAMULU
[ADDRESS ON FILE]

ADLUMIN INC.
PO BOX 360839
PITTSBURGH, PA  15251-6839

ADM2, LLC
999 EAST TOUHY AVENUE, SUITE 510
DES PLAINES, IL  60018

ADMANI, TARIK
[ADDRESS ON FILE]

ADOBE INC
29322 NETWORK PLACE
CHICAGO, IL  60673-1293

ADOBE SYSTEMS INC
345 PARK AVE
SAN JOSE, CA  95110-2704

ADOMO, INC.
ATTN: DON CATUDAL
20401 STEVENS CREEK BLVD.
CUPERTINO, CA  95014

ADORAMA INC
42 WEST 18TH STREET
NEW YORK, NY  10011

ADP DEALER SERVICES
1950 HASSELL ROAD
HOFFMAN ESTATES, IL  60195-2308

ADP INC
504 CLINTON CENTER DRIVE
SUITE 4400
CLINTON, MS  39056

ADP INC
PO BOX 78415
PHOENIX, AZ  85062-8415

ADP INC
PO BOX 9001006
LOUISVILLE, KY  40290-1006

ADP RETIREMENT SERVICES
1419 LAKE COOK ROAD
DEERFIELD, IL  60015

ADP SCREENING & SELECTION SERVICES
36307 TREASURY CENTER
CHICAGO, IL  60694-6300

ADP SCREENING & SELECTION SERVICES
PO BOX 645177
CINCINNATI, OH  45264-5177

ADP
100 NORTHWEST POINT BLVD
ELK GROVE VILLAGE, IL  60007

ADP
4900 UNIVERSITY
WEST DES MOINES, IA  50266

ADP
8100 CEDAR AVENUE
BLOOMINGTON, MN  55425

ADP, INC.
PO BOX 842875
BOSTON, MA  02284-2875

ADP, LLC
PO BOX 31001-1874
PASADENA, CA  91110-1874

ADP, LLC
PO BOX 842875
BOSTON, MA  02284-2875

ADP. INC
PO BOX 7247-0372
PHILADELPHIA, PA  19170-0372

ADR TELECOM
610 HAMILTON STREET
OGDENSBURG, NY  13669

ADRIANNTECH
17 CENTRAL AVE
OLD BRIDGE, NJ  08857

ADT LLC
1501 YAMOTO ROAD
ATTN:  KIET TRAN
BOCA RATON, FL  33431-4438

ADT LLC
PO BOX 371878
PITTSBURGH, PA  15250

ADT SECURITY SERVICE INC.
PO BOX 371956
PITTSBURGH, PA  15250-7956

ADT SECURITY SERVICES
9777 M STREET
OMAHA, NE  68127

ADT SECURITY SERVICES
PO BOX 371878
PITTSBURGH, PA  15250-7878

ADT SECURITY
1819 O'BRIAN ROAD
COLUMBUS, OH  43228

ADTECH GLOBAL SOLUTIONS
1880 MCFARLAND PKWY, STE 100
ALPHARETTA, GA  30005

ADTEL, INC.
11630 KINGSWAY AVENUE NW
EDMONTON, AB  T5G 0X5
CANADA

ADTRAN NETWORKS NORTH AMERICA, INC
5755 PEACHTREE INDUSTRIAL BLVD
NORCORSS, GA  30092

ADVA OPTIAL NETWORKING NORTH
AMERICA INC
5755 PEACHTREE INDUSTRIAL BOULE
NORCROSS, GA  30092

ADVA
5755 PEACHTREE INDUSTRIAL BLVD
NORCORSS, GA  30092

ADVANCE RELOCATION & STORAGE, INC.
DBA
THE ADVANCE GROUP 185 PRICE PARKWAY
FARMINGDALE, NY  11735

ADVANCE TELECOM RESOURCES
71 SUTTONS LANE
PISCATAWAY, NJ  08854

ADVANCED AUDIO VISUAL SALES INC
208 CARTER DRIVE
SUITE 7
WEST CHESTER, PA  19382

ADVANCED BUSINESS COMMUNICATION LLC
DBA ADVANCED BUSINESS COMMUNICA
PO BOX 6694
SAGINAW, MI  48608

ADVANCED BUSINESS COMMUNICATIONS,
INC
PO BOX 190998
BOISE, ID  83719-0998

ADVANCED CALL PROCESSING, INC.
2030 CORTE DEL NOGAL
SUITE 100
CARLSBAD, CA  92011

ADVANCED COATING SYSTEMS
PO BOX 25
ST PAUL PARK, MN  55071

ADVANCED COMM AND MAINTENANCE
PO BOX 61318
FORT MYERS, FL  33919

ADVANCED COMM TECHNOLOGIES INC
PO BOX 1015
FLORENCE, AL  35631

ADVANCED COMMUNICATIONS - GA
4760 HAMMERMILL ROAD
SUITE 106
TUCKER, GA  30084

ADVANCED COMMUNICATIONS - WV
2744 EOFF STREET
WHEELING, WV  26003

ADVANCED COMMUNICATIONS SOLUTIONS,
INC.
2201 N LAKEWOOD BLVD
# D-103
LONG BEACH, CA  90815

ADVANCED COMMUNICATIONS
131 MELROSE RD
AUBURN, NY  13021

ADVANCED COMMUNICATIONS
PO BOX 2443
ANN ARBOR, MI  48106

ADVANCED COMPUTER TECH
860 FOUR ROD RD
BERLIN, CT  06037

ADVANCED CONNECTIONS
DBA ADVANCED CONNECTIONS
ATTN: KEN BATH
2754 SW BERKSHIRE DR
TOPEKA, KS  66614

ADVANCED CONTROL SYSTEM DESIGN, INC
13815 RIDGEDALE DRIVE
MINNETONKA, MN  55305

ADVANCED COURIER EXPRESS
10 ARMSTRONG AVE
METHEUN, MA  01844

ADVANCED DIGITAL TECHNOLOGY
PO BOX 88983
SEATTLE, WA  98138

ADVANCED FIBER COMMUNICATIONS -
LOWELL,
PO BOX 516
LOWELL, AR  72745-0516

ADVANCED FIBER COMMUNICATIONS
102 NE "G" STREET
JAMES SPARKS
BENTONVILLE, AR  72712

ADVANCED HEALTH MEDIA
ATTN: MICHAEL TUFARO
420 MOUNTAIN AVENUE
NEW PROVIDENCE, NJ  07974

ADVANCED IMAGING SOLUTIONS
6121 BAKER ROAD
MINNETONKA, MN  55345

ADVANCED IMAGING SOLUTIONS
6121 BAKER ROAD
SUITE 110
MINNETONKA, MN  55345

ADVANCED IMAGING SOLUTIONS
PO BOX 10306
DES MOINES, IA  50306-0306

ADVANCED INFORMATION MARKETING
800 SOUTH MAIN STREET
BEL AIR, MD  21014

ADVANCED LOGIC INDUSTRIES INC
DBA DONOMA SOFTWARE
1750 KRAFT DRIVE # 1200
BLACKSBURG, VA  24060

ADVANCED MANAGEMENT SOLUTIONS, LLC
1561 JANMAR ROAD
SNELLVILLE, GA  30078

ADVANCED MOLD PROFESSIONALS
182 WILBUR ROAD
HICKORY, MS  39332

ADVANCED NETWORK MANAGEMENT INC
PO BOX 94840
ALBUQUERQUE, NM  87199

ADVANCED NETWORK SOLUTIONS INC
1750 SOUTH TELEGRAPH ROAD
SUITE 100
BLOOMFIELD HILLS, MI  48302

ADVANCED OFFICE SYSTEMS, INC.
11434 INDUSTRIPLEX BLVD
ATTN:  MADELYN JARREAU
BATON ROUGE, LA  70809

ADVANCED PHONE SOLUTIONS
6700 NW BROKEN SOUND PKWY
SUITE 200
BOCA RATON, FL  33487

ADVANCED POWER CONVERSION PLC
UNIT B5 ARMSTRONG MALL
SOUTHWOOD SUMMIT CENTRE
FARNBOROUGH, HANTS  GU14ONR
ENGLAND

ADVANCED PROCUREMENT CENTER LLC
55 CRESCENT STREET
STAMFORD, CT  06906

ADVANCED PRODUCTS CO
2108 MOUNTAIN VIEW DR
GALLUP, NM  87301

ADVANCED PROJECT SOLUTIONS LLP
4501 FEMRITE DRIVE
MADISON, WI  53716

ADVANCED REALTY SOLUTIONS LLC
1561 JANMAR RD
SNELLVILLE, GA  30078

ADVANCED SYSTEMS, INC.
2945 AIRPORT BLVD
WATERLOO, IA  50703

ADVANCED TECHNOLOGY CONSULTANT,
LLC
804 HORAN
ST LOUIS, MO  63026

ADVANCED TECHNOLOGY INTEGRATORS
8404 N. UNION SHELBY ROAD
PIQUA, OH  45356

ADVANCED TECHNOLOGY PARTNERS INC
7114 WEST JEFFERSON AVENUE
#311
LAKEWOOD, CO  80235

ADVANCED TECHNOLOGY SERVICES
GROUP LLC
1200 ATWATER DRIVE
SUITE 170
MALVERN, PA  19355

ADVANCED TECHNOLOGY SOLUTIONS
1050 NORTHFIELD COURT
SUITE 250
ROSWELL, GA  30076

ADVANCED TELECOM LLC
43216 S. HOLLY STREET
HAMMOND, LA  70403

ADVANCED TELECOM SOLUTIONS
PO BOX 69
GLENELG, MD  21737

ADVANCED TELECOM
2111 BALDWIN AVENUE
CROFTON, MD  21114

ADVANCED TELESYSTEMS
84-20 86TH STREET
WOODHAVEN, NY  11421

ADVANCED THERMAL SOLUTIONS
PO BOX 52097
CASPER, WY  82605-2097

ADVANCED WORKPLACE STRATEGIES, INC.
17542 E. 17TH STREET
SUITE 330
TUSTIN, CA  92780

ADVANTAGE COMMUNICATIONS INC
4238 LAWNVALE DRIVE
GAINESVILLE, VA  20155

ADVANTAGE COMMUNICATIONS
24 INDUSTRIAL BLVD. EAST
CUMBERLAND, MD  21502

ADVANTAGE OPTICS INC
546 VIKING DR BLDG 1
BATAVIA, IL  60510

ADVANTAGE TECHNOLOGIES INC
1524 VALLEY ROAD
MILLINGTON, NJ  07946

ADVANTAGE TELECOM INC
PO BOX 308
COSBY, TN  37722

ADVANTICOM INC
1010 WESTERN AVE
7TH FLOOR
PITTSBURGH, PA  15233

ADVANTIX SOLUTIONS GROUP, INC
1202 RICHARDSON DR
SUITE 200
RICHARDSON, TX  75080

ADVATEL
133 MORAY STREET
SOUTH MELBOURNE, VIC 3205 AUSTRALIA

ADVENT COMMUNICATIONS
3 FOUR COINS DRIVE
SUITE 100
CANONSBURG, PA  15317

ADVENTIST HEALTHCARE
820 W DIAMOND AVE, STE 400
ATTN:  KRISTI FOREMAN
GAITHERSBURG, MD  20878

ADVENTURES IN MISSIONS, INC
C/O KACI LARICK
1646 BRITTANY DRIVE
REDLANDS, CA  92374

ADVERTISING PLUS INC
2130 WEST VISTA
SPRINGFIELD, MO  65807

ADVISA
PO BOX 3039
CARMEL, IN  46082

ADVISOR GROUP, INC.
20 EAST THOMAS RD, STE 2000
ATTN:  ACCOUNTS PAYABLE
PHOENIX, AZ 85012

AEC GROUP INC
1735 5TH AVE
MC KEESPORT, PA  15132

AED SUPERSTORE
1800 US HWY 51 N
WOODRUFF, WI  54568-9558

AEDISERVICES LLC
ATTN ACCOUNTS RECEIVABLE
500 RUTHERFORD CIRCLE
BRENTWOOD, CA  94513

AEG KC ARENA LLC (SPRINT)
ATTN: RANDY ARNESON
1407 GRAND
KANSAS CITY, MO  64106

AEGION CORPORATION
17988 EDISON AVENUE
ATTN:  ANNA CHOTT
CHESTERFIELD, MO  63005

AEGIS CONCEPTS INC
16950 NINETEEN MILE RD SUITE 5B
CLINTON TOWNSHIP, MI  48038

AEGIS CONCEPTS INC
PO BOX 619
ROSEVILLE, MI  48066

AEGIS LAW FIRM, PC
9811 IRVINE CENTER DRIVE
SUITE 100
IRVINE, CA  92618

AEGON
4333 EDGEWOOD ROAD NE
C/O AEGON
CEDAR RAPIDS, IA  52499

AEI COMMUNICATIONS CORP
VINCENT NAVARRETE
845 WOODSIDE WAY, #105
SAN MATEO, CA  94401

AERIK GIBBS
[ADDRESS ON FILE]

AERO TECH COMM
101 ZETA DR
PITTSBURGH, PA  15238-2811

AERO TECH COMMUNICATIONS INC
24280 SHERWOOD AVENUE
CENTER LINE, MI  48015-2026

AEROSCOUT, LLC
DEPT CH 14343
PALATINE, IL  60055-4343

AEROTEK COMMERCIAL STAFFING
PO BOX 198531
ATLANTA, GA  30384-8531

AETNA
PO BOX 88863
CHICAGO, IL  60695

AEXCELLENT TELECOMM INC
PO BOX 676
OAKBORO, NC  28129-0676

AFA PROTECTIVE SYSTEMS INC
PO BOX 21030
NEW YORK, NY  10087-1030

AFALAVA, DIANE
[ADDRESS ON FILE]

AFC WORLDWIDE
PO BOX 405939
ATLANTA, GA  30384-5939

AFCEA EXPOSITION MANAGEMENT
C/O SPARGO INC
11208 WAPLES MILL ROAD
SUITE 112
FAIRFAX, VA  22030

AFCEA INTERNATIONAL
4114 LEGATO ROAD,  SUITE 1000
FAIRFAX  VA
22033

AFCEA INTERNATIONAL
ATTN: CORPORATE MEMBERSHIP
4400 FAIR LAKES COURT
FAIRFAX, VA  22033

AFCO TECHNOLOGIES INC
PO BOX 29216
SAN ANTONIO, TX  78229

AFFILIATED COMMUNICATIONS
717 POST ROAD
MADISON, WI  53562

AFFILIATED FOODS
13TH AND OMAHA AVENUE
PO BOX 1067
ATTN: MARK JOYCE
NORFOLK, NE  68702

AFFILIATED TELEPHONE INC
AFFILIATED COMMUNICATIONS
730 F AVENUE SUITE 210
PLANO, TX  75074

AFFINION GROUP
40 OAKVIEW DRIVE
ATTN; JOE LOVERME
TRUMBULL, CT  06611

AFFINION GROUP
ATTN: MICHELLE LEWIS
40 HARVARD MLS
WAKEFIELD, MA  01880

AFFINITY HEALTH PLAN
1776 EASTCHESTER ROAD
ATTN:  JUANITA CONCEPCION
BRONX, NY  10461

AFFINITY HEALTH SYSTEM
ATTN: KATHERYN ROBERTS
PO BOX 1979
APPLETON, WI  54912

AFFORDABLE OFFICE FURNITURE
COMPANY &
CUBICLES INC 43243 PO BOX
BIRMINGHAM, AL  35243

AFFORDABLE OFFICE FURNITURE
COMPANY &
CUBICLES INC PO BOX 43243
BIRMINGHAM, AL  35243

AFFORDABLE OFFICE FURNITURE
4559 PRAIRIE VIEW DRIVE
ATTN: CARLOS DE LEON
RIVERSIDE, CA  92509

AFFORDABLE OFFICE FURNITURE/CARLOS
DE
LEON 116 E. B STREET
ONTARIO, CA  91764

AFFORDABLE STORAGE EQUIPMENT
PO BOX 84
PINE CITY, MN  55063

AFINITI AI LIMITED
1 HATCH STREET UPPER, 6TH FLOOR
DUPLIN 2  D02PY28
IRELAND

AFLAC INCORPORATED
C/O PRGX USA INC.
946 52ND STREET SE
GRAND RAPIDS, MI  49508

AFLAC
1932 WYNNTON ROAD
REMITTANCE PROCESSING
COLUMBUS, GA  31999-0797

AFS LOGISTICS, LLC
PO BOX 18410
SHREVEPORT, LA  71138-1410

AFSHIN MOHEBBI
[ADDRESS ON FILE]

AG ANTENNA GROUP
6099 ENTERPRISE DR
MAINEVILLE, OH  45039

AG CONSULTANTS
DBA AG CONSULTANTS
3732 E GLENVOSA AVE
PHOENIX, AZ  85018

AG PARTS WORLDWIDE INC
220 HUFF AVE, SUITE 100
GREENBURG, PA  15601

AGAMA SOLUTIONS INC
39159 PASEO PADRE PKWY
FREMONT, CA  94538

AGAMA SOLUTIONS INC
39159 PASEO PADRE PKWY
SUITE 215
FREMONT, CA  94538

AGAN COMMUNICATIONS
PO BOX 19422
AUSTIN, TX  78760

AGAPE FAMILY MINISTRIES
ATTN: SANDY HERNADEZ
22790 SW 112TH AVENUE
MIAMI, FL  33170

AGC NETWORKS INC
945 BROADWAY STREET NE
SUITE 100
MINNEAPOLIS, MN  55413

AGC NETWORKS INC.
DEPT# 42009
DALLAS, TX  75265-0020

AGC NETWORKS INC.
PO BOX 639958
CINCINNATI, OH  45263-9958

AGEE OUTFITTING
2010 8TH AVENUE
HELENA, MT  59601

AGEE, CARRIE L
[ADDRESS ON FILE]

A-GENERAL PLUMBING
PO BOX 335
FARMINGDALE, NJ  07727

AGERO ADMINISTRATIVE SERVICE CORP.
ATTN: LISA RINELLI / ACCTS PAYA
ONE CABOT ROAD, 4TH FLOOR
MEDFORD, MA  02155

AGF AND ASSOCIATES
201 WEST BURNSVILLE PARKWAY
SUITE 136
BURNSVILLE, MN  55337

AGILANT SOLUTIONS INC
3 SEAVIEW BLVD
PORT WASHINGTON, NY  11050

AGILE IT, INC.
8605 SANTA MONICA BLVD #66101
LOS ANGELES, CA  90069-4109

AGILE NETWORKS
PLAZA 212, BLANCHARDSTOWN
COPRORATE
PARK 2
BALLYCOOLIN, DUBLIN 15, COUNTY DUBLIN
IRELAND

AGILEPOINT INC
1916  OLD MIDDLEFIELD WAY
SUITE B
MOUTAIN VIEW, CA  94043

AGILEPOINT INC
1916 B OLD MIDDLEFIELD WAY
MOUTAIN VIEW, CA  94043

AGILINE INC.
760 S ROCHESTER SUITE A
ONTARIO, CA  91761

AGILINE LLC
4290-A E BRICKELL STREET
ONTARIO, CA  91761

AGILYSYS
28925 FOUNTAIN PARKWAY
ATTN: SCOTT THIGPEN
SOLON, OH  44139

AGIN, KEVIN M
[ADDRESS ON FILE]

AGNIHOTRAM, VENKAT ACHARYULU
[ADDRESS ON FILE]

AGNIHOTRI, RAJ KISHORE
[ADDRESS ON FILE]

AGOSTO INC
7410 COLLECTION CENTER DRIVE
CHICAGO, IL  61693-0741

AGOSTO, INC.
7410 COLLECTION CENTER DRIVE
CHICAGO, IL  61693

AGRA, CHRISTOPHER
[ADDRESS ON FILE]

AGREE TECHNOLOGIES AND SOLUTIONS
PO BOX 6081
BOISE, ID  83707-0081

AGREX, INC.
WELLS FARGO LOCKBOX
2975 REGENT BLVD
PO BOX 201223
IRVING, TX  75063-3140

AGRIBANK FCB
375 JACKSON STREET
SAINT PAUL, MN  55101

AGRODNIA, DAVID M
[ADDRESS ON FILE]

AGRODNIA, DAVID MAXWELL
[ADDRESS ON FILE]

AGT INTERNATIONAL INC
330 W SPRING ST
SUITE 200
ATTN ACCTS RECEIVABLE
COLUMBUS, OH  43215

AGUA CALIENTE BAND OF CAHUILLA
INDIANS
5401 DINAH SHORE DRIVE
PALM SPRINGS, CA  92264

AGUA CALIENTE GAMING COMMISSION
3700 TACHEVAH DRIVE
BUILDING A SUITE 102
PALM SPRINGS, CA  92262

AGUA FRIA COMMUNICATIONS INC
110 W CENTER
SUITE A1
CHINO VALLEY, AZ  86323

AGUILERA, BLANCA
[ADDRESS ON FILE]

AGUTLA, SWETHA
[ADDRESS ON FILE]

AHA! LABS INC.
PO BOX 748621
LOS ANGELES, CA  90074-8621

AHEAD, INC
75 REMITTANCE DRIVE DEPT 6980
CHICAGO, IL  60675-6980

AHEARN, CHAD STEVEN
[ADDRESS ON FILE]

AHERN COMMUNICATIONS
PO BOX 3535
BOSTON, MA  02241

AHERN RENTALS
PO BOX 271390
LAS VEGAS, NV  89127-1390

AHERN, DAVID JOHN
[ADDRESS ON FILE]

AHMED BABUDDIN CONSULTANCY
403 NADIA APARTMENTS SANTACRUZ
MUMBAI-400055-MAHARASHTRA

AHMED, SAIF
[ADDRESS ON FILE]

AHMED, SHABIR
[ADDRESS ON FILE]

AHMED, SYED SHAHNOOR
[ADDRESS ON FILE]

AHMED, UZAIR
[ADDRESS ON FILE]

AHN, GRACE
[ADDRESS ON FILE]

AHOLA, CHRISTINA M
[ADDRESS ON FILE]

AHRENS, LARRY E
[ADDRESS ON FILE]

AICPA
PO BOX 10069
NEWARK, NJ  07101-3069

AIEELLO, JAMES
[ADDRESS ON FILE]

AIELLO, TYLER C
[ADDRESS ON FILE]

AIG
ATTN J.P. STEELE
205 E 10TH
AMARILLO, TX  79101

AIG
ATTN: KEN STORY
2271 E 27TH
AMARILLO, TX  79103

AIGNER, ELLEN J
[ADDRESS ON FILE]

AIKEN CO CP
2790 WAGENER RD
AIKEN, SC  29801

AIKEN CO EDUCATION CAPITAL
IMPROVEMENT TAX SD
ATTN TAX COLLECTOR
1930 UNIVERSITY PKWY, STE 2500
AIKEN, SC  29801

AIM UTAH
PO BOX 11814
SALT LAKE CITY, UT  84147-0814

AIMCO
4582 S ULSTER ST, STE 1100
ATTN:  JESSICA SUNG
DENVER, CO  80237

AINEO NETWORKS
KANDA NO. 4 PARK BLDG. 1-4-4
LWAMOTOCHO, CHIYODA-KU
TOKYO
JAPAN

AINSA HUTSON
5809 ACACIA CIRCLE
EL PASO, TX  79912

AIR ALLERGEN & MOLD TESTING
2041 HESSIAN COURT
STONE MOUNTAIN, GA  30087

AIR CAPITAL CHARITIES INC
9727 SHANNON WOODS  SUITE 100
WICHITA, KS  67226

AIR CAPITAL CHARITIES, INC
9727 SHANNON WOODS, SUITE 180
WICHITA, KS  67226

AIR CARE GO INC.
PO BOX 11648
SAINT PAUL, MN  55111

AIR CLEANING SPECIALIST
826 HORAN DRIVE
FENTON, MO  63026

AIR COMPRESSORS PLUS, LLC
550 FLYING CLOUD DRIVE 1B
CHASKA, MN  55318

AIR CONTROL SYSTEMS INC
1940 SOUTH GROVE AVE
ONTARIO, CA  91761

AIR EVAC EMS INC
ATTN: STEPHANIE MOODY
PUBLIC RELATIONS
PO BOX 948
WEST PLAINS, MO  65775

AIR EVAC EMS INC.
ATTN: MARY SCHLEPER
720 BRATTON AVENUE
WEST PLAINS, MO  65775

AIR FILTER SALES AND SERVICE
200 HARRIS STREET
JACKSON, MS  39202

AIR FILTERS SALES AND SERVICE
200 HARRIS ST
JACKSON, MS  39202

AIR GROUP LLC
1 PRINCE ROAD
WHIPPANY, NJ  07981

AIR MEDICAL GROUP HOLDINGS
ATTN: RICKY ASHMORE
209 STATE HIGHWAY 121 BY PASS
LEWISVILLE, TX  75067

AIR PLUS HEATING & AIR INC
185 DONMOOR COURT
GARNER, NC  27529

AIR PLUS LIMITED
PO BOX 11878
ST PAUL, MN  55111-0878

AIR, SAVANNAH
[ADDRESS ON FILE]

AIRBORNE EXPRESS
PO BOX 91001
SEATTLE, WA  98111

AIRCRAFT SERVICE INTL GP
1211 STATE RD 436 STE 295 DEPT
CASSELBERRY, FL  32707

AIRE PERFORMANCE SERVICE INC
10510 MARKISON ROAD
DALLAS, TX  75238

AIRESPRING INC
FILE 1422
1801 W. OLYMPIC BLVD
PASADENA, CA  91199-1422

AIRI MANAGEMENT OFFICE
ATTN: DAVID ISSING
PO BOX 844
WESTMINISTER, MD  21158

AIRISTA FLOW INC
1966 GREENSPRING DRIVE, SUITE 125
TIMONIUM, MD  21093

AIRISTA FLOW INC
913 RIDGEBROOK RD
SUITE 110
SPARKS, MD  21152

AIRLAND TRANSPORT SERVICE
ATTN: ANNA WESTBROOK
1020 W. BIRCHWOOD STREET
MORTON, IL  61550

AIRLINK EXPRESS, INC.
9457 SOUTH UNIVERSITY BLVD
#630
HIGHLANDS RANCH, CO  80126

AIRMAR TECHNOLOGY CORP
35 MEADOWBROOK DR
ATTN: BRIAN KANE/IT DIRECTOR
MILFORD, NH  03055

AIR-MITE DEVICES, INC.
4739 W. MONTROSE AVE.
ATTN: BURT STRYKER, PRESIDENT
CHICAGO, IL  60641

AIRONE SOLUTION GROUP, LLC
15 TORI LANE
PINE GROVE, PA  17963

AIRPORT TAXI INC.
5010 HILLSBORO AVE. N.
NEW HOPE, MN  55428

AIRPORTS COUNCIL INTERNATIONAL
PO BOX 5007
MERRIFIELD, VA  22116-5007

AIRTIGHT NETWORKS, INC
339 NORTH BERNARDO AVE
SUITE 200
MOUNTAIN VIEW, CA  94043

AIRVET, INC.
9190 W OLYMPIC BLVD. #422
BEVERLY HILLS, CA  90210

AIRWATCH MOBILE
PO BOX 742332
ATLANTA, GA  30374-2048

AIRWATCH
PO BOX 742332
ATLANTA, GA  30374-2332

AIRWAVE TECHNOLOGY SOLUTIONS INC
12568 EAST SILVER SPUR STREET
ATTN: KURT CRETORS
SCOTTSDALE, AZ  85259

AIRWAYS FREIGHT
PO BOX 1888
FAYETTEVILLE, AR  72702

AIT
PO BOX 66730
CHICAGO, IL  60666-0730

AIT
PO BOX 775379
CHICAGO, IL  60677-5379

AITA CONSULTING SERVICES INC
4-04 TOWNE CENTER DRIVE
NORTH BRUNSWICK, NJ  08902

AITES, KENNETH
[ADDRESS ON FILE]

AITKEN, NATALIE
[ADDRESS ON FILE]

AITP PASO DEL NORTE
415 EAST YANDELL DRIVE
C/O MIGUEL GAMINO
EL PASO, TX  77902

AIX ESSENTIALS LLC
10755 BIGHORN DRIVE
RENO, NV  89508

AIX HEALTH CHECK
PO BOX 6153
MCKINNEY, TX  75071

AJ BUEHNER
[ADDRESS ON FILE]

AJ COMMUNICATIONS
730 VORTEX AVENUE
HENDERSON, NV  89015

AJ PORTER & ASSOCIATES INC
4532 XERXES AVENUE SOUTH
MINNEAPOLIS, MN  55410

AJAMIAN, ROGER A
[ADDRESS ON FILE]

AJMAL, SARE
[ADDRESS ON FILE]

AJOSE, FRANCIS
[ADDRESS ON FILE]

AJ'S HANDYMAN SERVICE
AARON VENDRELY
515 WARD DRIVE
FORT WAYNE, IN  46825

AK & B VENTURES
4290 E BRICKELL ST.
ONTARIO, CA  91761

AKAMAI TECHNOLOGIES, INC.
145 BROADWAY
CAMBRIDGE, MA  02142

AKAMAI TECHNOLOGIES, INC.
PO BOX 26590
NEW YORK, NY  10087-6590

AKAMAI TECHNOLOGIES, INC.
PO BOX 26590
NEWYORK, NY  10087-6590

AKCESS PRO LIMITED
121/39 RS TOWER, FLOOR 9TH
RATCHADAPHISEK ROAD, DINDAENG
BANGKOK  THAILAND

AKE, LAUREN M
[ADDRESS ON FILE]

AKERS, JAMES D
[ADDRESS ON FILE]

AKERS, SONDRA
[ADDRESS ON FILE]

AKF GROUP LLC
PO BOX 5205
NEW YORK, NY  10008

AKH TECHNOLOGIES INC.
3021 ROBERTSON AVENUE
CINCINNATI, OH  45209

AKIN GUMP STRAUSS HAUER & FELD LLP
COUNSEL TO THE KL NOTES AGENT
ATTN: LECH K. WILKIEWICZ
2300 N. FIELD STREET SUITE 1800
DALLAS, TX  75201

AKIN GUMP STRAUSS HAUER AND FELD
1333 NEW HAMPSHIRE AVE NW
SUITE 400
WASHINGTON, DC  20036

AKKADIAN LABS LLC
240 WEST 35TH STREET 6TH FLOOR
NEW YORK, NY  10001

AKKADIAN LABS LLC
LOCKBOX #4647
PHILADELPHIA, PA  19178-4647

AKKADIAN LABS LLC
LOCKBOX 4647
PO BOX 784647
PHILADELPHIA, PA  19178-4647

AKKADIAN LABS, LLC
PO BOX 8500
PHILADELPHIA, PA  19178-8852

AKKEN INC
98 SPIT BROOK RD, SUITE 402
NASHUA, NH  03062

AKRON
ATTN FINANCE DEPT
1 CASCADE PLZ, STE 100
AKRON, OH  44308-1161

AKRON
ATTN FINANCE DEPT
166 S HIGH STREET
AKRON, OH  44308-1161

AL. DEPT OF ENVIRONMENTAL
MANAGEMENT
PO BOX 301463
MONTGOMERY, AL  36130-1463

ALABADRI, ANIL KUMAR
[ADDRESS ON FILE]

ALABAMA BUSINESS COMMUNICATIONS INC
PO BOX 100366
ATTN: DAVID BIRMINGHAM
BIRMINGHAM, AL  35210

ALABAMA DEPARTMENT OF FINANCE
DIVISION OF ACCOUNTING AND ADM
PO BOX 300658
MONTGOMERY, AL  36130-0658

ALABAMA DEPARTMENT OF REVENUE
CITY & COUNTY RETURN
PO BOX 831199
BIRMINGHAM, AL  35283-1199

ALABAMA DEPARTMENT OF REVENUE
PO BOX 327480
MONTGOMERY, AL  36132

ALABAMA DEPARTMENT OF REVENUE
SALES & USE TAX DIVISION
PO BOX 327710
MONTGOMERY, AL  36132-7710

ALABAMA DEPT OF CONSERVATION &
NATURAL RESOURCES
64 N UNION ST
MONTGOMERY, AL  36130

ALABAMA DEPT OF PUBLIC HEALTH
PO BOX 303017
MONTGOMERY, AL  36130-3017

ALABAMA DEPT OF PUBLIC HEALTH
THE RSA TOWER
201 MONROE ST
MONTGOMERY, AL  36104

ALABAMA DEPT OF REVENUE CORP TAX
INDIVIDUAL & CORPORATE TAX DIVI
CORPORATE INCOME TAX SECTION
PO BOX 327435
MONTGOMERY, AL  36132

ALABAMA DEPT OF REVENUE
ATTN ALABAMA DEPT OF REVENUE
50 N RIPLEY ST
MONTGOMERY, AL  36104

ALABAMA DEPT OF REVENUE
PASS THRU ENTITY UNIT
PO BOX 327444
MONTGOMERY, AL  36132

ALABAMA DEPT OF REVENUE
PO BOX 327320
BUSINESS PRIVILEGE TAX SECTION
MONTGOMERY, AL  36132-7320

ALABAMA ELECTRICAL CONTRACTORS
BOARD
610 S MCDONOUGH STREET
MONTGOMERY, AL  36104

ALABAMA INTERCONNECT
PO BOX 42
FLORENCE, AL  35631

ALABAMA LEADERS IN EDUCATIONAL
TECHNOLOGY 3066 ZELDA ROAD
BOX 215
MONTGOMERY, AL  36106-2651

ALABAMA LICENSING BOARD FOR GENERAL
CONTRACTORS

ALABAMA SECRETARY OF STATE
STATE CAPITOL BLDG, STE S-105
600 DEXTER AVE
MONTGOMERY, AL  36130

ALACHUA COUNTY
ATTN TAX COLLECTOR
5830 NW 34TH BLVD
GAINESVILLE, FL  32653

ALAIEDON TOWNSHIP
2021 W. HOLT ROAD
MASON, MI  48854

ALAMANCE COUNTY
ATTN TAX COLLECTOR
124 W ELM ST
GRAHAM, NC  27253

ALAMEDA COUNTY
ATTN ASSESSOR
1221 OAK ST, RM 131
OAKLAND, CA  94612

ALAMOSA COUNTY
ATTN OFFICE OF THE TREASURER
8999 INDEPENDENCE WAY, STE 104
ALAMOSA, CO  81101

ALAN SHEBROE
[ADDRESS ON FILE]

ALAN WAXLER GROUP CHARTER SERVICE
3285 W. TOMPKINS AVENUE
LAS VEGAS, NV  89103

ALANIS, CRYSTAL
[ADDRESS ON FILE]

ALANYSIS
12455 N SPRING CREEK ROAD
PARKER, CO  80138

ALARM DETECTION SYSTEMS, INC.
1111 CHURCH ROAD
AURORA, IL  60505

ALARM POINT SYSTEMS
4457 WILLOW ROAD
SUITE 220
PLEASANTON, CA  94588

ALARM SYSTEMS
16 SOUTHERN INDUSTRIAL BLVD NW
SUITE 100
ROME, GA  30165

ALASKA AIR GUARD
5005 RASPBERRY ROAD
ANCHORAGE, AK  99502

ALASKA DEPARTMENT OF REVENUE
PO BOX 110420
JUNEAU, AK  99811

ALASKA DEPARTMENT OF REVENUE
PO BOX 110420
JUNEAU, AK  99811-0420

ALASKA DEPT OF ENVIRONMENTAL
CONSERVATION
410 WILLOUGHBY AVE STE 303
JUNEAU, AK  99811-1800

ALASKA DEPT OF REVENUE
ATTN TAX DIV
333 W. WILLOUGHBY AVE, 11TH FLOOR,
SIDE B
JUNEAU, AK  99801

ALASKA DEPT OF REVENUE
ATTN TAX DIV
550 W 7TH AVE, STE 500
ANCHORAGE, AK  99501

ALASKA ENVIRONMENTAL PROTECTION
AGENCY
EPA ALASKA OPERATIONS OFFICE
222 W 7TH AVE #19
ANCHORAGE, AK  99513-7588

ALBA SPECTRUM CORPORATION
1715 WEST WABANSIA
CHICAGO, IL  60622

ALBA, RICHARD
[ADDRESS ON FILE]

ALBAJES, EYAD
[ADDRESS ON FILE]

ALBANESE, MARIA
[ADDRESS ON FILE]

ALBANTOV, KONSTANTIN P
[ADDRESS ON FILE]

ALBANY BUSINESS REVIEW
40 BRITISH AMERICAN BLVD.
LATHAM, NY  12110

ALBANY CAPITAL CENTER
55 EAGLE STREET
ALBANY, NY  12207

ALBANY COUNTY
ATTN TAC SERVICE
112 STATE STREET, ROOM 1200
HAROLD L JOYCE ALBANY CTY OFFICE BLDG
ALBANY, NY  12207

ALBANY COUNTY
ATTN TREASURER
24 EAGLE ST, RM 110
ALBANY, NY  12207

ALBANY FIRE EXTINGUISHER
215 WATERVLIET SHAKER ROAD
WATERVLIET, NY  12189

ALBANY MEDICAL CENTER
43 NEW SCOTLAND AVE.
ALBANY, NY  12208-3479

ALBANY SCHOOL DISTRICT
1 ACADEMY PARK
ALBANY, NY  12207

ALBEMARLE COUNTY
ATTN FINANCE DEPT
401 MCINTIRE RD FLOOR 1 AND 2
CHARLOTTESVILLE, VA  22902

ALBERT LEA ELECTRIC CO
1410 OLSEN DRIVE
ALBERT LEA, MN  56007

ALBERTSON, CRAIG W
[ADDRESS ON FILE]

ALBERTSONS
TELECOMMUNICATIONS ACCOUNTING
250 PART CENTER BLVD
BOX 20
BOISE, ID  83726

ALBUQUERQUE INTERNATIONAL SUNPORT
2200 SUNPORT BLVD SE
ALBUQUERQUE, NM  87106

ALBUQUERQUE ISOTOPES
1601 AVENIDA CESAR CHAVEZ SE, 2ND FL
ALBUQUERQUE, NM  87106

ALBUQUERQUE PUBLIC SCHOOLS
EDUCATION
FOUNDATION PO BOX 25704
PO BOX 9107
ALBUQUERQUE, NM  87125

ALBUQUERQUE PUBLIC SCHOOLS
915 LOCUST STREET SE
ALBUQUERQUE, NM  87106

ALBUQUERQUE PUBLISHING CO
ATTN: RITA HOFFMAN, AP
POS DRAWER J-T
ALBUQUERQUE, NM  87103

ALBUQUERQUE TOURISM MARKETING
DISTRICT
20 FIRST PLAZA NW, STE 601
ALBUQUERQUE, NM  87102

ALCANTAR, CLAUDIA HERRERA
[ADDRESS ON FILE]

ALCHEMY SEVEN, INC.
1 WOODVIEW TERRACE
FAYETTEVILLE, NY  13066

ALCHEMY TECHNOLOGY GROUP, LLC
11 GREENWAY PLZ STE 2600
HOUSTON, TX  77046-1103

ALDERS, ALEXANDER
[ADDRESS ON FILE]

ALDINE COMMUNITY IMPROVEMENT
5202 ALDINE MAIL RD
HOUSTON, TX  77039

ALDINE, THOMAS
[ADDRESS ON FILE]

ALDRED, ROBERT MICHAEL
[ADDRESS ON FILE]

ALDRICH, PETER
[ADDRESS ON FILE]

ALERT FIRE & SAFETY CO
20201 COUNTY RD 50
CORCORAN, MN

ALERT FIRE & SAFETY COMPANY
6220 MECHANIC STREET
ROCKFORD, MN  55373

ALERT LOGIC,INC.
75 REMITTANCE DRIVE
CHICAGO, IL  60675-6693

ALERT LOGIC,INC.
75 REMITTANCE DRIVE
SUITE 6693
CHICAGO, IL  60675-6693

ALES, ROSANNE LUCIL
[ADDRESS ON FILE]

ALEX CORONADO
[ADDRESS ON FILE]

ALEXA MARTIN
[ADDRESS ON FILE]

ALEXANDER FLORES
[ADDRESS ON FILE]

ALEXANDER INTERNATIONAL, LCC
DEPT 146
MEMPHIS, TN  38150

ALEXANDER NETCOM CORPORATION
3350 ULMERTON ROAD SUITE 7
CLEARWATER, FL  33762

ALEXANDER OPEN SYSTEMS
12980 FOSTER STREET
OVERLAND PARK, KS  66213

ALEXANDER OPEN SYSTEMS
12980 FOSTER STREET
SUITE 300
OVERLAND PARK, KS  66213

ALEXANDER TELCOM, INC
8380 NORTH UNION-SHELBY ROAD
PIQUA, OH  45356

ALEXANDER TELECOM
10609 JORICK ROAD
JACKSONVILLE, FL  32225

ALEXANDER, CHRIS BRENT
[ADDRESS ON FILE]

ALEXANDER, CHRISTOPHER
[ADDRESS ON FILE]

ALEXANDER, JIMMY
[ADDRESS ON FILE]

ALEXANDER, JONATHAN SCOTT
[ADDRESS ON FILE]

ALEXANDER, LARRY
[ADDRESS ON FILE]

ALEXANDRIA CITY CO SP
ATTN FINANCE DEPT
4850 MARK CENTER DR, STE 2011
ALEXANDRIA, VA  22311

ALEXANIAN, ANDRE
[ADDRESS ON FILE]

ALFORD, KRISTINE
[ADDRESS ON FILE]

ALFREDO DE VIDO ARCHITECTS
ATTN: ACCOUNTS PAYABLE
412 EAST 85TH STREET
NEW YORK, NY  10028

ALGENOL BIOTECH
161621 LEE ROAD
SUITE 110
FORT MEYERS, FL  33912

ALGO SOLUTIONS
4500 BEEDIE ST
BURNABY, BC  V5J 5L2
CANADA

ALGOSEC INC.
65 CHALLENGER RD.
RIDGEFIELD PARK, NJ  07660

ALGOSEC INC.
65 CHALLENGER RD.
SUITE 310
RIDGEFIELD PARK, NJ  07660

ALHAQUE, MO (MONOWAR)
[ADDRESS ON FILE]

ALI, ABBAS AKBAR
[ADDRESS ON FILE]

ALI, HAMID
[ADDRESS ON FILE]

ALI, IRENE C
[ADDRESS ON FILE]

ALICEA III, WALLACE
[ADDRESS ON FILE]

ALICIA WOOSTER
[ADDRESS ON FILE]

ALISON HYMAN
[ADDRESS ON FILE]

ALIXPARTNERS LLP
909 THIRD AVE
NEW YORK, NY  10022

ALJAZEERA INTERNATIONAL INC
1627 K STREET, NW
11TH FLOOR
WASHINGTON, DC  20006

ALKIRA, INC.
2001 GATEWAY PL #610W
SAN JOSE, CA  95110

ALL 3 IT
62 MAXWELL
IRVINE, CA  92618

ALL AMERICAN MAINTENANCE, INC.
537 EAST ELM AVENUE
SALT LAKE CITY, UT  84106

ALL AMERICAN SEMICONDUCTOR
16175 NW 52ND AVENUE
MIAMI, FL  33014

ALL BUSINESS COMMUNICATIONS
PO BOX 332
HERNANDO, MS  38632

ALL CITY ELECTRIC INC
2747 FREEMAN STREET
FORT WAYNE, IN  46802

ALL CLEAN CARPET CLEANING
757 OAK GLEN ROAD
HOWELL, NJ  07731

ALL COMMUNICATION
PO BOX 1654
NORTH LITTLE ROCK, AR  72115

ALL COMMUNICATIONS
150 SOUTH CAMINO SECO
SUITE 113
TUCSON, AZ  85710

ALL COMMUNICATIONS, INC.
PO BOX 817
VAIL, AZ  85641

ALL COPY PRODUCTS INC
PO BOX 660831
DALLAS, TX  75266-0831

ALL COVERED
KONICA MINOLOTA BUS SOLUTIONS
DEPT. LA 22988
PASADENA, CA  91185-2988

ALL KLEER COMPUTER SYSTEMS LLC
2419 E HARBOR BLVD
STE 35
VENTURA, CA  93001

ALL NATIVE SYSTEMS
ATTN: ANDREW SCHULZ
1 MISSION DRIVE
WINNEBAGO, NE  68071

ALL PARTS INTERNATIONAL
PO BOX 2125
3215 MAIN AVENUE WEST
FARGO, ND  58103

ALL PHASE COMMUNICATIONS
317 NORTH 148TH STREET
SHORELINE, WA  98133

ALL PHONE COMPANY
2371 STANDWELL DR
CONCORD, CA  94520

ALL PRO SERVICES, INC.
127 LITCHFIELD STREET
FRANKFORT, NY  13340

ALL PRO TINT LLC
4800 HWY 19, SUITE 100
ZACHARY, LA  70791

ALL SEASON MOVERS, INC.
12 BREIDERHOFT ROAD
KEARNY, NJ  07032

ALL STATE COMMUNICATIONS INC.
1148 ANTIOCH PIKE
NASHVILLE, TN  37211-3102

ALL STATE COMMUNICATIONS, INC
5114 MARSON DRIVE
SAUK RAPIDS, MN  56379

ALL WAYS TEL COMMUNICATIONS
5424 BYWOOD ROAD SUITE 1B
BLOOMFIELD HILLS, MI  48302

ALLAN INDUSTRIES INC.
270 ROUTE 46 EAST
ROCKAWAY, NJ  07866

ALLAN, KRISTIN
[ADDRESS ON FILE]

ALLCITY TELCOM INC
415 SUMMIT AVE N
JIM PARADISO
KENT, WA  98031

ALLCOMM INC.
1076 RIG ST.
COMMERCE TWP.,, MI  48390

ALLEGANY COUNTY
ATTN TREASURER
7 COURT ST, RM 134
BELMONT, NY  14813

ALLEGEANT, LLC
PO BOX 2871
EASTON, MD  21601

ALLEGHANY COUNTY
ATTN COMMISSIONER OF REVENUE
9212 WINTERBERRY AVE, STE E
COVINGTON, VA  24426

ALLEGHENY COUNTY
ATTN TAX DIV
RM 108, COURTHOUSE
436 GRANT ST
PITTSBURGH, PA  15219

ALLEGIANT NETWORKS
12721 METCALF AVE
SUITE 104
OVERLAND PARK, KS  66213

ALLEGIANT TECHNOLOGY
10983 GRANADA LANE
OVERLAND PARK, KS  66211

ALLEGIANT TECHNOLOGY
10983 GRANADA LANE
SUITE 300
OVERLAND PARK, KS  66211

ALLEN COMMUNICATIONS
1185 MCLEAN RD.
LUMBERTON, NC  28358

ALLEN COUNTY TREASURER
PO BOX 2540
FORT WAYNE, IN  46801-2540

ALLEN INSTITUTE
551 N 34TH STREET
SEATTLE, WA  98103

ALLEN KELLY AND COMPANY
220-A TRYON ROAD
RALEIGH, NC  27603

ALLEN LAW GROUP, LLP
50 AIRPORT PARKWAY
SUITE 100A
SAN JOSE, CA  95110

ALLEN, AMANDA J
[ADDRESS ON FILE]

ALLEN, CHRISTINA
[ADDRESS ON FILE]

ALLEN, JANET
[ADDRESS ON FILE]

ALLEN, JOSEPH D
[ADDRESS ON FILE]

ALLEN, JOSHUA M
[ADDRESS ON FILE]

ALLEN, MAXWELL & SILVE
[ADDRESS ON FILE]

ALLEN, PETER
[ADDRESS ON FILE]

ALLEN, RYAN M
[ADDRESS ON FILE]

ALLEN, SAMUEL
[ADDRESS ON FILE]

ALLENDALE CO CAPITAL PROJECTS TAX SL
ATTN FINANCE DIR
526 MEMORIAL AVE
PO BOX 788
ALLENDALE, SC  29810

ALLENDALE COUNTY
526 MEMORIAL AVE
PO BOX 788
ALLENDALE, SC  29810

ALLENDER, CHUCK
[ADDRESS ON FILE]


ALLHDD.COM
59-29 QUEENS BLVD, SUITE 1J
WOODSIDE, NY  11377

ALLIANCE AUDIO GROUP
10754 NOEL ST
LOS ALAMITOS, CA  90720

ALLIANCE BENEFIT GROUP SERVICES
PO BOX 1226
201 E CLARK STREET
ALBERT LEA, MN  56007


ALLIANCE CORPORATE RESOURCE IN
425 METRO PLACE NORTH
SUITE 200
DUBLIN, OH  43017

ALLIANCE DATA SYSTEMS
9750 WALNUT STREET
DALLAS, TX  75243

ALLIANCE HEALTH CLINTON
100 N. 30TH STREET
CLINTON, OK  73601


ALLIANCE MANAGEMENT CORP
3655 NOBEL DRIVE
SUITE 290
SAN DIEGO, CA  92122

ALLIANCE PROFESSIONAL SERVICES LLC
9452 E CONQUISTADORES DR
ATTN: JAMES BILLEAUX
SCOTTSDALE, AZ  85255

ALLIANCE PROFESSIONAL SERVICES
9452 EAST CONQUISTADORES DRIVE
SCOTTSDALE, AZ  85255


ALLIANCE SIGN GROUP INC
PO BOX 660245
BIRMINGHAM, AL  35266

ALLIANCE SOLUTIONS GROUP, LLC
PO BOX 25188
SARASOTA, FL  34277

ALLIANCE TECH
255 GRANT ST, STE 600
DECATUR, AL  35601


ALLIANCE TECHNOLOGY GROUP LLC
7010 HIGH TECH DRIVE
HANOVER, MD  21076

ALLIANCE WIRE & CABLE, LTD.
3858 OAKCLIFF INDUSTRIAL CT
DORAVILLE, GA  30340

ALLIANCESPHERE LLC
5605 GLENRIDGE DR. NE
ATLANTA, GA  30342


ALLIANCESPHERE, LLC- DUPLICATE
5605 GLENRIDGE DRIVE NE, SUITE 200
ATALNTA, GA  03342

ALLIANCESPHERE, LLC
5605 GLENRIDGE DRIVE NE, SUITE
ATALNTA, GA  03342

ALLIANT FOODSERVICE
1 PARKWAY NORTH
D203
DEERFIELD, IL  60015


ALLIANT INSURANCE SERVICES - 8377
PO BOX 8377
PASADENA, CA  91109

ALLIANT INSURANCE SERVICES - 8377
PO BOX 8377
PASADENA, CA  91109-8377

ALLIANTGROUP LP
PO BOX 4979
HOUSTON, TX  77210-4979


ALLIANZ GLOBAL  INVESTORS OF AMERICA
680 NEWPORT CENTER DRIVE
SUITE 250
NEWPORT BEACH, CA  92660

ALLIED AIR ENTERPRISE INC
355 MILLENNIUM DR
ORANGEBURG, SC  29115

ALLIED AIR ENTERPRISES
ATTN: NICCI GUDE/DAWN WHITE
2100 LAKE PARK BLVD
RICHARDSON, TX  75080


ALLIED BUILDING PRODUCTS CORP DBA
ACCOUSTICAL MATERIAL SERVICES
EAST RUTHERFORD, NJ  07073

ALLIED COMMUNICATION
PO BOX 911683
DALLAS, TX  75391-1683

ALLIED COMMUNICATIONS
560 SAWMILL ROAD SUITE 101
WEST HAVEN, CT  06516

ALLIED ELECTRONICS INC
7151 JACK NEWELL BLVD S
FORT WORTH, TX  76118

ALLIED ELECTRONICS
PO BOX 2325
FORTHWORTH, TX  76113-2325

ALLIED ELECTROSTATIC OF MN
15115 FRANCESCA AVE N
HUGO, MN  55038

ALLIED GLOBAL SERVICES LLC
PO BOX 26147
SHAWNEE MISSION, KS  66225

ALLIED INTERSTATE
435 FORD RD, 800 INTERSTATE W
MINNEAPOLIS, MN  55426

ALLIED LOCK & SECURITY
PO BOX 720532
SANDY SPRINGS, GA  30358

ALLIED NETWORK SOLUTIONS, INC
DEPT NO 34524
PO BOX 39000
SAN FRANCISCO, CA  94139

ALLIED PHYSICIANS OF MICHIANA, LLC
ATTN: BRENDA ZANDI
6301 UNIVERSITY COMMONS
SUITE 230
SOUTH BEND, IN  46635

ALLIED PRA DALLAS/FORT WORTH
ATTN: MICHELLE CROSBY
1125 S BALL STREET
SUITE 105
GRAPEVINE, TX  76051

ALLIED TELTRONICS
5865 RIDGEWAY CENTER PARKWAY
SUITE 300
MEMPHIS, TN  38120

ALLIED TUBE & CONDUIT CORP
ATTN: LES SHEARER
2525 N 27TH AVE
PHOENIX, AZ  85009

ALLIED VAN LINES INC
PO BOX 95062
CHICAGO, IL  60694

ALLIED WASTE SERVICES
8101 LITTLE YORK ROAD
ATTN: TODD CASSELMAN
HOUSTON, TX  77016

ALLIED WASTE SERVICES
PO BOX 9001154
LOUISVILLE, KY  40290-1154

ALLINA HEALTH SYSTEM
ATTN: BILL ANDERSON
2929 CHICAGO AVE
MINNEAPOLIS, MN  55407

ALLINA HEALTH SYSTEM
PO BOX 1583
DEB GRACE, MR10801
MINNEAPOLIS, MN  55440

ALLISON, DANIEL FLOYD
[ADDRESS ON FILE]

ALLMAN, MARK
[ADDRESS ON FILE]

ALLMARK DOOR COMPANY LLC
1247 WARD AVENUE
WEST CHESTER, PA  19380

ALL-OUT PEST CONTROL
3250 W. CHRISTY DR.
PHOENIX, AZ  85029

ALLOWAY COMMERCIAL LIGHTING
1420 GROVE STREET
BOISE, ID  83702

ALLOWAY, TIMOTHY
[ADDRESS ON FILE]

ALLOY NETWORKS, INC
1568 CARL BETHLEHEM ROAD
AUBURN, GA  30011

ALLPRO COMMUNICATIONS, INC
3535 PLAINFIELD AVENUE NE
GRAND RAPIDS, MI  49525

ALLRED, JEREMY
[ADDRESS ON FILE]

ALLSTATE COMMUNICATIONS
8530 CEDAR RD
CHESTERLAND, OH  44026

ALLSYSTEMS COMMUNICATIONS GROUP,
INC
9382 MORTON JONES RD
GOTHA, FL  34734

ALLTECH COMMUNICATIONS, INC.
430 SW 1ST STREET
TOPEKA, KS  66603

ALLTECH ELECTRONICS CO, INC.
1300 EAST EDINGER AVE.
SANTA ANA, CA  92705

ALLTEL SUPPLY
PO BOX 102063
ATLANTA, GA  30368

ALL-TRONICS, INC
550 MAJOR AVE
BATTLE CREEK, MI  49037

ALLSWAYS OPEN LOCK & KEY SERVICE
417 CLAYMONT DRIVE
BALLWIN, MO  63011

ALLY BANK
440 S CHURCH ST
CHARLOTTE, NC  28202

ALLY BANK
440 S CHURCH ST
CHARLOTTE, NC  28202-2075

ALLY
PO BOX 380905
BLOOMINGTON, MN  55438-0905

ALLY
PO BOX 9001948
LOUISVILLE, KY  40290-1948

ALLYN, KATIE
[ADDRESS ON FILE]

ALMA IRON & METAL CO, INC
115 N STATE ST
DAVID SIMON
ALMA, MI  48801

ALMAGUER, ANTHONY
[ADDRESS ON FILE]

ALMEIDA & ASSOCIATES
221 OLD OAK LANE
SIERRA MADRE, CA  91024

ALMEIDA, MARIO
[ADDRESS ON FILE]

ALMO - USE ALMPRO0001
PO BOX 536251
PITTSBURGH, PA  15253-5904

ALMO PROFESSIONAL A/V LLC
BOX 536251
PITTSBURGH, PA  15253-5904

ALMO PROFESSIONAL AV
5149 POWERLINE ROAD
FORT LAUDERDALE, FL  33309

ALMONTE, CARLOS J
[ADDRESS ON FILE]

ALMYTA SYSTEMS
209 SOUTH STEPHANIE STREET
SUITE B-140
HENDERSON, NV  89012

ALNSOUR, AMJAD M
[ADDRESS ON FILE]

ALOFT CHICAGO CITY CENTER
515 N CLARK STREET
CHICAGO, IL  60654

ALOHA COMM CONTRACTORS
900 DUDLEY AVE, SUITE 151
CHERRY HILL, NJ  08002

ALON USA
ATTN: ACCOUNTING A/P
HWY 20 EAST
BIG SPRING, TX  79720

ALONGI, DANNY L
[ADDRESS ON FILE]

ALONZO, ANISSA L
[ADDRESS ON FILE]

ALONZO, KATHY
[ADDRESS ON FILE]

ALPERIN, BOB
[ADDRESS ON FILE]

ALPHA 241, L.L.C., AND WORLDS
520 ROUTE 22 EAST
PO BOX 6817
BRIDGEWATER, NJ  08807

ALPHA BALLER TECHNOLOGIES, LLC
1872 SAN CARLOS CIRCLE
ROSEVILLE, CA  95747

ALPHA CARD SYSTEMS
PO BOX 231179
PORTLAND, OR  97281

ALPHA DELTA INC.
50 REDFIELD STREET
BOSTON, MA  02122

ALPHA HOUND, INC
1026 HUDSON STREET, 2R
HOBOKEN, NJ  07030

ALPHABITS INC
ATTN: DAVE PETERSEN
5726 S. 160TH STREET
OMAHA, NE  68135

ALPHACOM, INC
6214 BURY DRIVE
EDEN PRAIRIE, MN  55346

ALPHAGRAPHICS
12955 OLD MERIDIAN STREET
SUITE 103
CARMEL, IN  46032

ALPHAGRAPHICS
2722 N JOSEY LANE
SUITE 100
CARROLLTON, TX  75007

ALPINE ACCESS
1536 COLE BLVD
SUITE 350
BOULDER, CO  80401

ALSCO LINEN AND UNIFORM RENTAL
SERVICES
3200 PROSPECTOR DRIVE
CASPER, WY  82604

ALSCO LINEN RENTAL
3200 PROSPECTOR DRIVE
CASPER, WY  82601-1920

ALSHARIF, AHMED
[ADDRESS ON FILE]

ALSTARZ LOCKSMITH
PO BOX 1588
FUQUAY VARINA, NC  27526

ALSTON & BIRD LLP
PO BOX 933124
ATLANTA, GA  31193-3124

ALTA SKI LIFTS COMPANY DBA ALTA SKI
AREA
8920 S COLLINS RD
ATTN:  CHRIS SLATER
ALTA, UT  84092

ALTA SKI LIFTS COMPANY
HIGHWAY 210
ALTA, UT  84092

ALTA TECHNOLOGIES
3850 ANNAPOLIS LANE
PLYMOUTH, MN  55447

ALTA TECHNOLOGIES
3850 ANNAPOLIS LANE
SUITE 100
PLYMOUTH, MN  55447

ALTA3 RESEARCH INC
4 BONNYWICK DRIVE
HARRISBURG, PA  17111

ALTAWARE
26522 LA ALAMEDA # 180
MISSION VIEJO, CA  92691

ALTEC INDUSTRIES
1730 VANDERBILT ROAD
BIRMINGHAM, AL  35234

ALTEC INDUSTRIES, INC
ATTN: DEANNA KIRKPATRICK
2106 D SOUTH RIVERSIDE ROAD
SAINT JOSEPH, MO  64507

ALTEGRITY, INC.
ATTN: MARK NEUGEBAUER
125 LINCOLN AVENUE
GROVE CITY, PA  16127

ALTEL ALTERNATIVE TELECOM INC.
PO BOX 33
MOORHEAD, MN  56561

ALTEL ALTERNATIVE TELECOM, INC
1555 43RD ST
SUITE 106
FARGO, ND  58103

ALTER, GERALD E
[ADDRESS ON FILE]

ALTERNATE ACCESS INC
301 GLENWOOD AVEUNE
SUITE 220
RALEIGH, NC  27603

ALTERNATE SOLUTIONS
32 WINTHROP ROAD
HILLSDALE, NJ  07642

ALTERNATIVE POWER SYSTEMS,LLC
18441 S. FERGUSON ROAD
OREGON CITY, OR  97045

ALTEX ELECTRONICS, LTD
11342 IH35 NORTH
SAN ANTONIO, TX  78233

ALTIA SYSTEMS
10020 NORTH DE ANZA BLVD
SUITE 200
CUPERTINO, CA  95014

ALTICE CABLEVISION LIGHTPATH
PO BOX 360111
PITTSBURGH, PA  15251-6111

ALTIGEN COMMUNICATIONS
679 RIVER OAKS PARKWAY
SAN JOSE, CA  95134

ALTITUDE SOFTWARE INC
90 ALLSTATE PARKWAY
SUITE 601
MARKHAM, ON  Canada
CANADA

ALTITUDE UNLIMITED INC
160 CHUBB AVENUE SUITE 2204
LYNDHURST, NJ  07071

ALTITUDE UNLIMITED INC
160 CHUBB AVENUE, SUITE 204
LYNDHURST, NJ  07071

ALTMAN SOLON US, LP
101 FEDERAL STREET, 28TH FLOOR
BOSTON, MA  02110

ALTMAN VILANDRIE & COMPANY
101 FEDERAL STREET, 28TH FLOOR
BOSTON, MA  02110

ALTOVA
900 CUMMINGS CTR
BEVERLY, MA  01915

ALTURA COMMUNICATION SOL, LLC -
PO BOX 73452
CHICAGO, IL  60673

ALTURA COMMUNICATION SOL. LLC -
PHOENIX, AZ 7776 SOUTH POINTE PKWY
WEST
SUITE 200
PHOENIX, AZ  85044

ALTURA COMMUNICATION SOLUTIONS LLC
65 POST RD 102
MARLBOROUGH, MA  01752

ALTURA COMMUNICATION SOLUTIONS, LLC
PO BOX 678244
DALLAS, TX  75267-8244

ALTURA COMMUNICATIONS - GARFIELD
HEIGHTS, OH 5350 TRANSPORTATION BLVD.
SUITE 17
GARFIELD HEIGHTS, OH  44125

ALTURA COMMUNICATIONS - MORRIS
PLAINS,
NJ 201 LITTLETON RD.
MORRISTOWN, NJ  07961

ALTURA COMMUNICATIONS SOLUTION -
PLYMOUTH, MN 15695 MEDINA ROAD
PLYMOUTH, MN  55447

ALTURA COMMUNICATIONS SOLUTIONS
1335 S ACACIA AVE
FULLERTON, CA  92831

ALTURA CONSULTING GROUP LLC
2152 MEDINA ROAD
MEDINA, MN  55340

ALVA CONSULTING INC
9117 FOXLINE DRIVE
CORCORAN, MN  55340

ALVARA, BRIAN
[ADDRESS ON FILE]

ALVARADO, MAIRA JANETH
[ADDRESS ON FILE]

ALVARADO, MICHAEL
[ADDRESS ON FILE]

ALVAREZ & MARSAL DISPUTE & INVEST LLC
ATTN: LIZ CARRINGTON
600 MADISON AVE 8TH FLOOR
NEW YORK, NY  10022

ALVERSON TAYLOR & SANDERS
6605 GRAND MONTECITY PKWY
LAS VEGAS, NV  89149

ALVERSON TAYLOR & SANDERS
6605 GRAND MONTECITY PKWY
SUITE 200
LAS VEGAS, NV  89149

ALVORD, WILL K
[ADDRESS ON FILE]

ALWYNE MANAGEMENT GP, LLC
400 KING ST
7TH FL
CHAPPAQUA, NY  10514

ALYAS, ALI
[ADDRESS ON FILE]

ALYCE, INC.
75 FEDERAL STREET
BOSTON, MA  02110

ALYSE PRATT
[ADDRESS ON FILE]

ALYSSA BARNABY DBA AB
11612 W NANTUCKET
WICHITA, KS  67212

AM TELEPHONE
PO BOX 35071
ALBUQUERQUE, NM  87176-5071

AMABILE & ERMAN, P.C.
1000 SOUTH AVE
ATTN: MINDY JACOBI
STATEN ISLAND, NY  10314

AMADA AMERICA - INC.
7025 FIRESTONE BLVD
ATTN:  XIADANI MONTOYA
BUENA PARK, CA  90621-1869

AMADI, ALI
[ADDRESS ON FILE]

AMADOR CO LOCAL TAX SE
ATTN TREASURER
810 COURT ST
JACKSON, CA  95642

AMADOR COUNTY DISTRICT TAX SP
ATTN TREASURER
810 COURT ST
JACKSON, CA  95642

AMADOR COUNTY
ATTN TREASURER
810 COURT ST
JACKSON, CA  95642

AMAN, FASIL
[ADDRESS ON FILE]

AMANA REFIGERATION
2800 220TH TRAIL
AMANA, IA  52204

AMANDA JOHNSON
[ADDRESS ON FILE]

AMANDA WOLFE
[ADDRESS ON FILE]

AMANN, TAYLOR L
[ADDRESS ON FILE]

AMARILLO INDEPENDENT SCHOOL DISTRICT
7200 I-40 HIGHWAY
BARBARA HILLNURN
AMARILLO, TX  79106-2528

AMARO, EDGAR
[ADDRESS ON FILE]

AMATO, ANTHONY PAUL
[ADDRESS ON FILE]

AMATUCCI, LINDA
[ADDRESS ON FILE]

AMAYA, BENJAMIN
[ADDRESS ON FILE]

AMAZON CAPITAL SERVICES, INC.
PO BOX 035184
SEATTLE, WA  98124-5184

AMAZON WEB SERVICES, INC.
PO BOX 84023
SEATTLE, WA  98124-8423

AMAZON.COM SERVICES LLC
410 TERRY AVENUE NORTH
SEATTLE, WA  98109

AMAZON.COM SERVICES LLC
PO BOX 035184
SEATTLE, WA  98124

AMAZON.COM SERVICES LLC
PO BOX 81226
SEATTLE, WA  98108

AMAZON.COM
PO BOX 530958
ATLANTA, GA  30353-0958

AMBASSADAIR GROUPS
201 WEST 103RD ST, SUITE 380
MERIDIAN TOWER
INDIANAPOLIS, IN  46290

AMBASSADOR VALET PARKING CO
505 N.7TH STREET SUITE 2405
ST LOUIS, MO  63101

AMBEKAR, PRAMOD
[ADDRESS ON FILE]

AMBER ENTERPRISES, INC.
10004 SOUTH 152ND ST
STE A
OMAHA, NE  68138

AMBERLEAF PARTNERS INC
2052 W CULLOM
CHICAGO, IL  60618

AMBHARKAR, VISHNUPRIYA
[ADDRESS ON FILE]

AMBI, SHIVAKUMAR
[ADDRESS ON FILE]

AMBIT ENTERPRISES, INC
5863 W 600 NORTH
MIDDLETOWN, IN  47356

AMBRION, INC.
1660 S. HIGHWAY 100
SUITE 329
MINNEAPOLIS, MN  55416-1559

AMBRION, INC.
1660 SO. HWY 100
MINNEAPOLIS, MN  55416

AMBRION, INC.
7831 E BUSH LAKE RD
MINNEAPOLIS, MN  55439

AMBROSE ELECTRIC
790 WATERVLIET SHAKER ROAD
LATHAM, NY  12110

AMBROSE ENTERPRISES, INC.
24 RIVER ST.
DEDHAM, MA  02026

AMC COMMUNICATIONS
2129 8TH AVE
ATTN SEAN NIGHTSER
COUNCIL BLUFFS, IA  51501

AMC TECHNOLOGY LLC
1707 SUMMIT AVENUE, SUITE 201
RICHMOND, VA  23230

AMC TECHNOLOGY
7400 BEAUFONT SPRINTS DRIVE
RICHMOND, VA  23225

AMC TELEPHONE SERVICE INC
1006 BONAVENTURE DRIVE
ELK GROVE VILLAGE, IL  60007

AMCOM SOFTWARE INC
PO BOX 204155
DALLAS, TX  75320

AMCOM SOFTWARE
10400 YELLOW CIRCLE DR
SUITE 100
EDEN PRAIRIE, MN  55343

AMEC ENVIRONMENT & INFRASTRUCTURE
INC
4021 STIRRUP CREEK DRIVE
SUITE 100
ATTN: RICK LEONE
DURHAM, NC  27703

AMEDIO, SHERRY C
[ADDRESS ON FILE]

AMELIA COUNTY
ATTN TREASURER
16360 DUNN ST, STE 103
ATTN TREASURER
AMELIA, VA  23002

AMELLA, JOY
[ADDRESS ON FILE]

AMER HEART ASSOC-MIDWEST AFFIL
ATTN:  DAPHNE MCDONALD 460 N. L
SAINT LOUIS, MO  63141

AMEREN MISSOURI
PO BOX 88068
CHICAGO, IL  60680-1068

AMERI PRIDE
PO BOX 1010
BEMIDJI, MN  56619-1010

AMERICA ILSINTECH
3330 EARHART DRIVE SUITE 208
CARROLLTON, TX  75006

AMERICA ILSINTECH
3330 EARHART DRIVE
CARROLLTON, TX  75006

AMERICABLE INC
SDS 12-2362
PO BOX 86
MINNEAPOLIS, MN  55486-2362

AMERICALL COMMUNICATIONS COMPANY
INC
447-B NORTH WALNUT STREET
SPRINGFIELD, IL  62702

AMERICAN ACADEMY OF FAMILY
PHYSICIANS
11400 TOMAHAWK CREEK PARKWAY
LEAWOOD, KS  66211

AMERICAN ACADEMY OF PEDIATRICS
141 NORTHWEST POINT BLVD.
ELK GROVE VILLAGE, IL  60007

AMERICAN AGCREDIT, FLCA
400 AVIATION BLVD, SUITE 100
ATTN:  ACCOUNTS PAYABLE
SANTA ROSA, CA  95403

AMERICAN AGENCY
5851 CEDAR LAKE ROAD
PO BOX 16527
MINNEAPOLIS, MN  55416

AMERICAN AIRLINES CARGO
PO BOX 2994
CAROL STREAM, IL  60132

AMERICAN ARBITRATION ASSOCIATION
120 BROADWAY
21TH FLOOR
NEW YORK, NY  10271

AMERICAN ARBITRATION ASSOCIATION
13727 NOEL ROAD
DALLAS, TX  75240

AMERICAN ARBITRATION ASSOCIATION
13727 NOEL ROAD
SUITE 700
DALLAS, TX  75240

AMERICAN ARBITRATION ASSOCIATION
2200 CENTURY PARKWAY
SUITE 300
ATLANTA, GA  30345

AMERICAN ARBITRATION ASSOCIATION
45 E. RIVER PARK PLACE WEST
SUITE 308
FRESNO, CA  93720

AMERICAN BANKERS INSURANCE COMPANY
OF
FLORIDA PO BOX 662888
DALLAS, TX  75266-2888

AMERICAN BBQ COMPANY
94 -1 FORD ROAD
SUITE 001
DENVILLE, NJ  07834

AMERICAN BRASS
PO BOX 981
446 MILITARY ROAD
BUFFALO, NY  14240

AMERICAN BUREAU OF COLLECTIONS INC
1100 MAIN STREET
BUFFALO, NY  14209

AMERICAN BUSINESS COMPLIANCE LLC
12 TURNBERRY LANE
PLAINVIEW, NY  11803

AMERICAN BUSINESS FORMS INC
PO BOX 1450
NW#7794
MINNEAPOLIS, MN  55485-7794

AMERICAN BUSINESS MANAGEMENT
4704 HIGHWAY 377 SOUTH
ATTN: BOB STILES
FORT WORTH, TX  76116

AMERICAN BUSINESS TELEPHONE &
TECHNOLOGIES 1651 TOLLAND TURNPIKE
ATTN: CLIFF FERGUSON
MANCHESTER, CT  06042

AMERICAN BUSINESS
259 INDIANA AVENUE
VALPARAISO, IN  46383

AMERICAN CANCER SOCIETY
2520 PILOT KNOB ROAD
SUITE 150
MENDOTA HEIGHTS, MN  55120

AMERICAN CANCER SOCIETY
4540 COOPER RD
CINCINNATI, OH  45242

AMERICAN CANCER SOCIETY
4540 COOPER RD
STE 100
CINCINNATI, OH  45242

AMERICAN CANCER SOCIETY
820 DAVIS STREET
SUITE 400
EVANSTON, IL  60201

AMERICAN CENTRAL TRANSPORT INC
8731 N.E. PARVIN ROAD
KANSAS CITY, MO  64161

AMERICAN CENTURY SERVICES LLC
4500 MAIN ST
ATTN: TRACEY CORRELL
KANSAS CITY, MO  64111-7709

AMERICAN CENTURY
3444 BROADWAY
KANSAS CITY, MO  64111

AMERICAN CITY BUSINESS JOURNALS, INC.
DBA NASHVILLE BUS. JOURNAL 120 WEST
MOREHEAD ST
CHARLOTTE, NC  28202

AMERICAN CITY BUSINESS JOURNALS, INC.
DBA NASHVILLE BUSINESS JO 120 WEST
MOREHEAD ST
CHARLOTTE, NC  28202

AMERICAN CIVIL LIBERTIES UNION, INC
125 BROAD STREET
ATTN: MARIA DARDON
NEW YORK, NY  10004

AMERICAN COMM TECH INC
600 EAST COLONIAL DRIVE
SUITE 200 / DAN HATOUM
ORLANDO, FL  32803

AMERICAN COMMUNICATION NETWORK
PO BOX 640175
CINCINNATI, OH  45264-0175

AMERICAN COMMUNICATIONS DBA DT&T OF
FLORIDA 11801-6 28TH STREET NORTH
SAINT PETERSBURG, FL  33716

AMERICAN COMMUNICATIONS GP
3234 S HWY 101
BRIDGEPORT, TX  76426

AMERICAN COMMUNITY MUTUAL INS
39201 SEVEN MILE ROAD
ATTN: GAIL ASPERY
LIVONIA, MI  48152

AMERICAN DAIRY QUEEN CORPORATION
7505 METRO BLVD
PO BOX 390286
MINNEAPOLIS, MN  55439-0286

AMERICAN DINING CREATIONS
THE NATIONAL WW1 MUSEUM & MEMOR
2 MEMORIAL DRIVE
KANSAS CITY, MO  64108

AMERICAN DISPOSAL SERVICES
10370 CENTRAL PARK DR
MANASSAS, VA  20110

AMERICAN ENTERPRISE GROUP AKA
AMERICAN
REPUBLIC INSURANCE COMPAN
ATTN: TERI KING
601 6TH AVENUE
DES MOINES, IA  50309

AMERICAN ENTERPRISE GROUP INC
601 6TH AVENUE
DES MOINES, IA  50309

AMERICAN EXPRESS FINANCIAL INC
70200 AXP FINANCIAL CENTER
MINNEAPOLIS, MN  55474-0702

AMERICAN EXPRESS INCENTIVE SERVICES
PO BOX 66936
SAINT LOUIS, MO  63166

AMERICAN EXPRESS-MAIN
PO BOX 0001
LOS ANGELES, CA  90096-0001

AMERICAN EXPRESS MERCHANT
SERVICES - CC
FEES PO BOX 981535
EL PASO, TX  79998-1535

AMERICAN EXPRESS
1801 NW 66TH AVENUE
SUITE 103A
PLANTATION, FL  33313

AMERICAN EXPRESS
ATTN:  US PAYMENT FL
2965 W CORPORATE LAKES BLVD
WESTON, FL  33331-3626

AMERICAN EXPRESS
ATTN: ED NIGH
MS:AZ 08-03-57
2401 W BEHREND DR SUITE 55
PHOENIX, AZ  85027

AMERICAN EXPRESS
BOX 0001
LOS ANGELES, CA  90096

AMERICAN EXPRESS
PO BOX 0001
LOS ANGELES, CA  90096

AMERICAN EXPRESS
PO BOX 1270
NEWARK, NJ  07101-1270

AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX  75265-0448

AMERICAN FACTOR
PO BOX 431454
MIAMI, FL  33243

AMERICAN FARMERS AND RANCHERS
MUTUAL
INSURANCE CO. PO BOX 24000
ATTN: CAROLE ANGLE
OKLAHOMA CITY, OK  73124

AMERICAN FIDELITY
9000 CAMERON PARKWAY
ATTN: DIANE DE LA ROSE, 11TH FL
OKLAHOMA CITY, OK  73114

AMERICAN FINANCIAL GROUP
4910 CORPORATE CENTER DR
SUITE 200
ATTN: ADAM LETT
LAWRENCE, KS  66047

AMERICAN FLAGPOLE AND FLAG CO
11443 30TH STREET N
LAKE ELMO, MN  55042

AMERICAN FRIENDS SERVICE COMMITTEE
1501 CHERRY STREET
ATTN:  CHRIS MOHR
PHILADELPHIA, PA  19102

AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO  80112

AMERICAN HEART ASSOCIATION INC
GREAT RIVERS AFFILIATE-ACCTS RE
P.O BOX 50065
PRESCOTT, AZ  86304

AMERICAN HEART ASSOCIATION
4414 WOODLAND PARK AVE N
SEATTLE, WA  98103

AMERICAN HEART ASSOCIATION
6800 W 93RD STREET
OVERLAND PARK, KS  66212

AMERICAN HEART ASSOCIATION
7272 GREENVILLE AVE.
DALLAS, TX  75231-5129

AMERICAN HEART ASSOCIATION
ATTN: MEGAN STAPLES
1617 JOHN F KENNEDY BLVD
SUITE 700
PHILADELPHIA, PA  19103

AMERICAN HEART ASSOCIATION
EASTERN STATES - ACCOUNTS RECEIVABLE
PO BOX 4002012
DES MOINES, IA  50340-2012

AMERICAN HEART ASSOCIATION
WESTERN STATES AFFILIATE-ACCT R
PO BOX 4002030
DES MOINES, IA  50340-2030

AMERICAN HEATING INC
5035 SE 24TH AVE
PORTLAND, OR  97202

AMERICAN INSTITUTE OF CPA
PO BOX 25824
LEHIGH VALLEY, PA  18002-5824

AMERICAN INTERNET SERVICES, LLC
9305 LIGHTWAVE AVENUE
SUITE 100
SAN DIEGO, CA  92123

AMERICAN LEGACY CONSTRUCTION
GROUP, INC
1121 SE BROADWAY DR
LEE'S SUMMIT, MO  64081

AMERICAN LEGAL PUBLICATIONS
ATTN: MICHAEL PAQUETTE
PO BOX 459
WAITE PARK, MN  56387-0459

AMERICAN MAILING MACHINES
656 MENDELSSOHN AVE N
MINNEAPOLIS, MN  55427-4306

AMERICAN MANAGEMENT ASSOC
PO BOX 785161
PHILADELPHIA, PA  19178-5161

AMERICAN MANAGEMENT CORPORATION
ATTN: FRANK ROLAND
PO BOX 2020
CONWAY, AR  72033

AMERICAN MANAGEMENT SYSTEMS INC
PO BOX 221554
CHANTILLY, VA  20153-1554

AMERICAN MECHANICAL SERVICES OF
DENVER
LLC PO BOX 675113
DALLAS, TX  75267

AMERICAN MECHANICAL SERVICES OF
DENVER
LLC PO BOX 675113
DALLAS, TX  75267-5113

AMERICAN MEDICAL SECURITY
ATTN: BECKY VOIGT
PO BOX 19032
GREEN BAY, WI  54307

AMERICAN MULTI CINEMA INC
ATTN: GEORGE DENSON
11500 ASH STREET
LEAWOOD, KS  66211

AMERICAN NATIONAL INSURANCE COMPANY
CTS FINANCE - 16TH FLOOR
ONE MOODY PLAZA
GALVESTON, TX  77550

AMERICAN NATIONAL PROPERTY AND
CASUALTY
COMPANY ATTN: LANA WILLIAMSOM
1949 EAST SUNSHINE STREET
SPRINGFIELD, MO  65899

AMERICAN NETWORK SOLUTIONS INC
11 LAKE RICONDA DRIVE
RINGWOOD, NJ  07456

AMERICAN OFFICE EQUIPMENT LLC
302 MAIN STREET
HACKETTSTOWN, NJ  07840

AMERICAN OFFICE FURNITURE
1008 FULLER STREET
SANTA ANA, CA  92701

AMERICAN POSTER COMPANY
141 MEDICAL DRIVE
BUFFALO, TX  75831

AMERICAN POWER SYS
1851 CENTRAL PLACE SOUTH
#206
KENT, WA  98030

AMERICAN POWER SYS
1851 CENTRAL PLACE SOUTH
KENT, WA  98030

AMERICAN PROGRAM BUREAU, INC
ONE GATEWAY CENTER
SUITE 751
NEWTON, MA  02458

AMERICAN RED CROSS HEALTH AND
SAFETY
SERVICES
25688 NETWORK PLACE
CHICAGO, IL  60673-1256

AMERICAN RED CROSS OF SOUTHERN MO
1545 N. WEST BYPASS
SPRINGFIELD, MO  65803

AMERICAN RED CROSS
707 NORTH MAIN
WICHITA, KS  67203

AMERICAN RED CROSS
ATTN: FINANCIAL DEVELOPMENT
1201 WEST RIVER PARKWAY
MINNEAPOLIS, MN  55454

AMERICAN RED CROSS
PO BOX 1450
MINNEAPOLIS, MN  55485

AMERICAN REGISTRY FOR INTERNI
PO BOX 759477
BALTIMORE, MD  21275-9477

AMERICAN REGISTRY INTERNET NUMBERS
PO BOX 759477
BALTIMORE, MD  21275-9477

AMERICAN SHIPPING SUPPLIES CO
11105 ELECTRON DRIVE
LOUISVILLE, KY  40299

AMERICAN SHREDDER
170 NORTH OBERLIN AVENUE
LAKEWOOD, NJ  08701

AMERICAN SHREDDER
170 NORTH OBERLIN AVENUE
UNIT 20
LAKEWOOD, NJ  08701

AMERICAN SOLUTIONS FOR BUSINESS
8479 SOLUTION CENTER
CHICAGO, IL  60677-8004

AMERICAN SWEEPING
PO BOX 2801
SARATOGA, CA  95070

AMERICAN TECHNOLOGIES LLC
7620 SENECA STREET
EAST AURORA, NY  14052

AMERICAN TECHNOLOGY SOLUTIONS LLC
1521 W SNOW CREEK TRAIL
SHOW LOW, AZ  85901

AMERICAN TELEBROKERS
20707 CENTRE POINTE PARKWAY
SANTA CLARITA, CA  91350

AMERICAN TELECOM SERVICES LLC
500 WEST CUMMINGS PARK
SUITE 3850
WOBURN, MA  01801-7223

AMERICAN TELECOM SERVICES LLC
500 WEST CUMMINGS PARK
WOBURN, MA  01801-7223

AMERICAN TELECOM SERVICES, LLC
500 WEST CUMMINGS PARK, SUITE 3
WOBURN, MA  01801

AMERICAN TELECOM SOLLUTIONS
645 BALTIMORE ANNAPOLLIS BLVD.
SEVERNA PARK, MD  21146

AMERICAN TELECOM WEST, INC.
PO BOX 1073
BENICIA, CA  94510

AMERICAN TELECONFERENCING SERVICES
18103 W 106TH STREET
OLATHE, KS  66061

AMERICAN TELECONFERENCING
ATTN: ACCOUNTS PAYABLE
2300 LAKEVIEW PKWY
ALPHARETTA, GA  30009

AMERICAN TELEPHONE - MITEL
7363 E TIERRA BUENA LN
STE 140
SCOTTSDALE, AZ  85260

AMERICAN TELEPHONE SERVICES INC
113 OAK LANE
PIERRE PART, LA  70339

AMERICAN TELEPHONE TECHNICANS
4916 S 82ND STREET
GREENFIELD, WI  53220-4220

AMERICAN TELEPHONE TECHNOLOGIES INC
40601 ASHTON HILL RD
CALDWELL, OH  43724

AMERICAN TELEPHONE
PO BOX 1244
PONCA CITY, OK  74601

AMERICAN TIRE DISTRIBUTORS, INC.
12220 HERBERT WAYNE CT, STE 150
ATTN: TREASURY
HUNTERSVILLE, NC  28078

AMERICAN UNDERGROUND LLC
20730 W 87TH ST S
VIOLA, KS  67149

AMERICAN UNITED LIFE INSURANCE
COMPANY
ATTN: ACCT/CONTROL
5761 RELIABLE PARKWAY
CHICAGO, IL  60686-0054

AMERICAN VENDING & COFFEE SERVICE
PO BOX 305
MOUNT FREEDOM, NJ  07970

AMERICAN VENDING & COFFEE SERVICE
PO BOX 305
MT FREEDOM, NJ  07970

AMERICA'S CALL CENTER
11040 HOLMES RD, STE 301
ATTN:  CHRIS SCRIVENS
KANSAS CITY, MO  64131

AMERICO SERVICES CORPORATION
PO BOX 410288
KANSAS CITY, MO  64141

AMERICOM AUTOMATION SERVICES, INC
210 S NEVAREZ ST
LAS CRUCES, NM  88001

AMERICOM INC
1504  PROVIDENCE HIGHWAY
SUITE 13
NORWOOD, MA  02062

AMERICOM TECHNOLOGIES
144 KENILWORTH AVENUE
STATEN ISLAND, NY  10312

AMERICOM TECHNOLOGY INC
5123 S COMMERCE DR
MURRAY, UT  84107

AMERICOM, INC.
2910 WATERS RD STE 170
EAGAN, MN  55121

AMERIFIRST
4405 SOUTH 96TH STREET
ATTN: JIM HOUSER
OMAHA, NE  68127

AMERIGAS PROPANE, LP
ATTN: BRIAN YOST
PO BOX 802
VALLEY FORGE, PA  19482

AMERIGAS PROPANE, LP
PO BOX 802
VALLEY FORGE, PA  19482

AMERIGAS
PO BOX 7155
PASADENA, CA  91109

AMERIGAS
PO BOX 7155
PASADENA, CA  91109-7155

AMERIGO SERRI
[ADDRESS ON FILE]

AMERIHEALTH CARITAS HEALTH PLAN
200 STEVENS DRIVE
ATTN:  BETH SEYMOUR / AP
PHILADELPHIA, PA  19113

AMERIPRIDE SERVICES INC
PO BOX 1010
BEMIDJI, MN  56619-1010

AMERISOURCE  BERGEN
ATTN: JANET WOLFE
PO BOX 247
THOROFARE, NJ  08086

AMERISOURCE BERGEN SERVICES CORP
ATTN: JANET WOLFE
PO BOX 247
THOROFARE, NJ  08086

AMERISOURCEBERGEN SERVICES CORP
1400 MORRIS DRIVE
IT/FINANCE/KELLY WOODWARD
CHESTERBROOK,, PA  19087

AMERISOURCEBERGEN
1400 MORRIS DRIVE
IT/KELLY WOODWARD
CHESTERBROOK, PA 19087

AMERITECH MANAGEMENT LLC
4540 CENTER BLVD
LONG ISLAND CITY, NY  11109

AMERITECH MANAGEMENT LLC
4540 CENTER BLVD
SUITE 2703
LONG ISLAND CITY, NY  11109

AMERITECH
BILL PAYMENT CENTER
CHICAGO, IL  60663-0001

AMERITECH
BILL PAYMENT CENTER
SAGINAW, MI  48663-0003

AMERI-TEL INC
PO BOX 219
MIDDLETOWN, NJ  07748

AMERIVISION
5900 MOSTELLER DRIVE
SUITE 1400
OKLAHOMA CITY, OK  73112

AMES CONSTRUCTION INC
2000 AMES DRIVE
RICK STUNTEBECK
BURNSVILLE, MN  55306

AMES, JAMES
[ADDRESS ON FILE]

AMETEK POWERVAR
1450 S LAKESIDE DRIVE
WAUKEGAN, IL  60085

AMEX ALI
BOX 0001
LOS ANGELES, CA  90096-8000

AMEX-INING
BOX 0001
LOS ANGELES, CA  90096-8000

AMEXJOJO
BOX 0001
LOS ANGELES, CA  90096-8000

AMEXNEIL
BOX 0001
LOS ANGELES, CA  90096-8000

AMEXSTEPHEN001
BOX 0001
LOS ANGELES, CA  90096-8000

AMEZCUA, DYLAN C
[ADDRESS ON FILE]

AMGEN, INC.
ATTN: SHARON TAYLOR, AP AUDITOR
PO BOX 667
NEWBURY PARK, CA  91319

AMI IMAGING SYSTEMS INC
7815 TELEGRAPH ROAD
BLOOMINGTON, MN  55438

AMICA MUTUAL INSURANCE CO
PO BOX 6008
ACCOUNTS PAYABLE
PROVIDENCE, RI  02940-6008

AMICO, MARK
[ADDRESS ON FILE]

AMIN SHIVJI
[ADDRESS ON FILE]

AMMANN, CHARLES A
[ADDRESS ON FILE]

AMMAR, AHMAD H
[ADDRESS ON FILE]

AMMAR, ZEINA
[ADDRESS ON FILE]

AMO CORP
PO BOX 10506
FORT WAYNE, IN  46852

AMOAKO, JOSEPH
[ADDRESS ON FILE]

AMOS, WILLIAM B
[ADDRESS ON FILE]

AMPARO, XENIA MAE T
[ADDRESS ON FILE]

AMPLIFAI SOLUTIONS, INC.
500 NORTH CENTRAL EXPRESSWAY
PLANO, TX  75074

AMPLIFAI SOLUTIONS, INC.
500 NORTH CENTRAL EXPRESSWAY
STE 500
PLANO, TX  75074

AMPTHINK LLC
3827 DIVIDEND DR
GARLAND, TX  35042

AMREIN ENGINEERING AG
ROHRERSTRASSE 80
5000 AARAU, SWITZERLAND

AMS DIAGNOSTICS LLC
ATTN: KEVIN STRECKER
818 NORTH EMPORIA/SUITE 100
WICHITA, KS  67214

AM-TEC TOTAL SECURITY INC
4075 SCHAEFER AVENUE
CHINO, CA  91710

AMTECH ASSOCIATES LLC
PO BOX 637
NEW CANAAN, CT  06840

AMTECH ASSOCIATES
PO BOX 1489
WELLS, ME  04090

AMTRUST NORTH AMERICA INC
2200 HIGHWAY 121
JEREMY CLARK
BEDFORD, TX  76021

AMTRUST NORTH AMERICA
PO BOX 94557
CLEVELAND, OH  44101-4557

AMTRUST NORTH AMERICA, INC
ATTN:  ACCOUNTS PAYABLE
800 SUPERIOR AVE E.
FL21
CLEVELAND, OH  44114-2613

AMUDA, HARIKA
[ADDRESS ON FILE]

AMUDA, HARISHMA
[ADDRESS ON FILE]

AMX
PO BOX 300111
DALLAS, TX  75303-0111

AN OPEN CHANNEL, LLC
1269 WEBER ST
ALAMEDA, CA  94501

ANADARKO
PO BOX 1330
HOUSTON, TX  77251

ANALYSTS INTERNATIONAL CORP
3601 WEST 76TH STREET
MINNEAPOLIS, MN  55435

ANALYSTS INTL
PO BOX 33321 DRAWER 00031
SEQUOIA SERVICES GROUP
DETROIT, MI  48232-5321

ANALYTICS8
150 NORTH MICHIGAN AVENUE
CHICAGO, IL  60601

ANALYTICS8
150 NORTH MICHIGAN AVENUE
SUITE 1580
CHICAGO, IL  60601

ANAZAO HEALTH CORP
ATTN: DANIEL LUCAS
5710 HOOVER AVE
TAMPA, FL  33634

ANCESTRY.COM OPERATIONS INC.
1300 W TRAVERSE PARKWAY
LEHI, UT  84043

ANCHIN BLOCK & ANCHIN
1375 BROADWAY, 21ST FLOOR
ATTN:  JOEL RIVAS
NEW YORK, NY  10018

ANCHOR ELECTRIC, INC
424 N. FENWAY ST.
CASPER, WY  82601

ANCHOR MOVING SYSTEMS
N56 W14044 SILVER SPRING DRIVE
SUITE 100
MENOMONEE FALLS, WI  53051

ANCHOUR CREATIVE, LLC
199 LISBON STREET
LEWISTON, ME  04240

ANCILLA DOMINI SISTERS, INC.
PO BOX 1
ATTN: SEAN EL-TALABANI
DONALDSON, IN  46513

AND LOCK & KEY
1475 BUFORD DRIVE
SUITE 403-PMB 189
LAWRENCEVILLE, GA  30043

ANDA, INC.
ATTN: MICHAEL FREY
2915 WESTON ROAD
WESTON, FL  33331

ANDERS MINKLER HUBER & HELM LLP
ATTN: DORIS KUHN
800 MARKET STREET # 500
ST LOUIS, MO  63101

ANDERSEN CORPORATION
100 4TH AVENUE NORTH
BAYPORT, MN  55003

ANDERSEN, CAMILLE K
[ADDRESS ON FILE]

ANDERSEN-HALL, CHRISTINE
[ADDRESS ON FILE]

ANDERSON & KENT
STAFFORD ROSENBAUM LLP
222 W. WASHINGTON AVENUE
ATTN: CONNIE ANDERSON
MADISON, WI  53703

ANDERSON CO EDUCATION CAPITAL
IMPROVEMENT TAX SD
ATTN TREASURER
401 E RIVER ST
ANDERSON, SC  29624

ANDERSON CONSULTING TRAINING
17409 HAYES AVENUE
LAKEVILLE, MN  55044-9514

ANDERSON COUNTY
ATTN FINANCE DEPT
100 N MAIN ST, RM 210
CLINTON, TN  37716-3625

ANDERSON, BOB S
[ADDRESS ON FILE]

ANDERSON, BOB
[ADDRESS ON FILE]

ANDERSON, CECIL P
[ADDRESS ON FILE]

ANDERSON, CHRISTINE
[ADDRESS ON FILE]

ANDERSON, DEANNE
[ADDRESS ON FILE]

ANDERSON, DONALD JACOB
[ADDRESS ON FILE]

ANDERSON, ELLEN
[ADDRESS ON FILE]

ANDERSON, ERIC L
[ADDRESS ON FILE]

ANDERSON, JOHN K
[ADDRESS ON FILE]

ANDERSON, JOHN KARL
[ADDRESS ON FILE]

ANDERSON, JOSHUA JOSEPH
[ADDRESS ON FILE]

ANDERSON, LARRY
[ADDRESS ON FILE]

ANDERSON, MARGO ARLEEN
[ADDRESS ON FILE]

ANDERSON, MARK
[ADDRESS ON FILE]

ANDERSON, MATTHEW DAVID
[ADDRESS ON FILE]

ANDERSON, NATALIE S
[ADDRESS ON FILE]

ANDERSON, PETE
[ADDRESS ON FILE]

ANDERSON, RICHARD JOHN
[ADDRESS ON FILE]

ANDERSON, ROBERT
[ADDRESS ON FILE]

ANDERSON, ROBERT
[ADDRESS ON FILE]

ANDERSON, SALLIE
[ADDRESS ON FILE]

ANDERSON, SHAUN M.
[ADDRESS ON FILE]

ANDERSON, TIMOTHY EUGENE
[ADDRESS ON FILE]

ANDERSON, TRACEY
[ADDRESS ON FILE]

ANDERSON, TROY
[ADDRESS ON FILE]

ANDERT, LUKE ALEXANDER
[ADDRESS ON FILE]

ANDON INC
PO BOX 48425
COON RAPIDS, MN  55448-0425

ANDREA CATTIN
[ADDRESS ON FILE]

ANDRES, JENNIFER
[ADDRESS ON FILE]

ANDRES, JENNIFER
[ADDRESS ON FILE]

ANDRESS, DAVID WILLIAM
[ADDRESS ON FILE]

ANDREW CORPORATION
10500 WEST 153RD STREET
ORLAND PARK, IL  60462

ANDREW DRUMMOND
[ADDRESS ON FILE]

ANDREW GERBER
[ADDRESS ON FILE]

ANDREW PLUNKETT CONSULTING
137 GILBERT RD
BELMONT, MA  02478

ANDREW QUINN
[ADDRESS ON FILE]

ANDREW SCOTT ASSOCIATES, LLC
10 WEST END AVE
SUMMIT, NJ  07901

ANDREW SLINGO
[ADDRESS ON FILE]

ANDREWS, BILL
[ADDRESS ON FILE]

ANDREWS, HAILEE BROOKE
[ADDRESS ON FILE]

ANDREWS, JACOB M
[ADDRESS ON FILE]

ANDREWS, JAMES
[ADDRESS ON FILE]

ANDREWS, MICHAEL
[ADDRESS ON FILE]

ANDREWS, WILLIAM E
[ADDRESS ON FILE]

ANDRY, MIKE
[ADDRESS ON FILE]

ANDY HARRIS
[ADDRESS ON FILE]

ANDY ONCALL HANDYMAN SERVICE
3415 CUSTER ROAD
SUITE 187
PLANO, TX  75023

ANEU CATERING & EVENTS
575 E LANCASTER AVE
BERWYN, PA  19312

ANEXINET CORP.
4 SENTRY PARKWAY
BLUE BELL, PA  19422

ANEXINET CORP.
4 SENTRY PARKWAY
SUITE 300
BLUE BELL, PA  19422

ANF GROUP INC
12277 SW 55 STREET
COOPER CITY, FL  33330

ANGAJALA, PRABHU
[ADDRESS ON FILE]

ANGELA PERIRA O'DONNELL DBA PHENIX
COMMUNICATIONS, LLC
3168 ARROYO VERDE WAY
CASTLE ROCK, CO  80108

ANGELA R BERNHAUSER
[ADDRESS ON FILE]

ANGELBEAT INC
ATTN: RON GERBER
37 THE OAKS
ROSLYN, NY  11576

ANGELFISH SOFTWARE
14747 N NORTHSIGHT BLVD
STE 111-411
SCOTTSDALE, AZ  85260

ANGELS BASEBALL
2000 GENE AUTRY WAY
ANAHEIM, CA  92806

ANGLE TOWER CORP.
4945 LENOIR AVE.
JACKSONVILLE, FL  32216

ANGUS PALM INC.
315 AIRPORT DRIVE
WATERTOWN, SD  57201

ANIKOS TECHNOLOGIES, INC.
801 NORTHPOINT PKWY
SUITE 11
WEST PALM BEACH, FL  33407

ANIXTER INC
2301 PATRIOT BLVD
DALLAS, IL  60026-8020

ANIXTER INC
3400 LAWRENCEVILLE SUWANEE RD
SUWANEE, GA  30024

ANIXTER INC
PO BOX 847428
DALLAS, TX  75284-7428

ANIXTER
PO BOX 847428
DALLAS, TX  75284-7428

ANIXTER, INC.-V
PO BOX 847428
DALLAS, TX  75284

ANJOLEN INC.
287 GENESEE ST.
SUITE 103
UTICA, NY  13501

ANJOLEN INC.
287 GENESEE ST.
UTICA, NY  13501

ANKURA CONSULTING GROUP LLC
16000 DALLAS PKWY, SUITE 100
DALLAS, TX  75248

ANN & ROBERT H LURIE CHILDREN'S
HOSPITAL
225 E CHICAGO AVE
BOX 26
ACOUNTS PAYABLE
CHICAGO, IL  60611

ANN ARUNDEL MEDICAL CENTER INC
9691 GERWIG LANE
SUITE J
COLUMBIA, MD  21046

ANN CROWSHAW
[ADDRESS ON FILE]

ANN DUNAGIN
[ADDRESS ON FILE]

ANN KEE
[ADDRESS ON FILE]

ANNA BORCHERS
[ADDRESS ON FILE]

ANNANDALE
PO BOX 2225
MADISON, MS  39130-2225

ANNAVARAM, NIRMALA
[ADDRESS ON FILE]

ANNE ARUNDEL COUNTY
ATTN FINANCE DIV
44 CALVERT ST, RM 110
ANNAPOLIS, MD  21401

ANNESE & ASSOCIATES INC
421 BROAD STREET SUITE #5
UTICA, NY  13501

ANNESE
421 BROAD ST STE 5
UTICA, NY  13501

ANNESE, JEREMY
[ADDRESS ON FILE]

ANNESE-INVOICE ONLY
747 PIERCE RD.
CLIFTON PARK, NY  12065

ANOKA COUNTY
ATTN FINANCE & CENTRAL SVCS
2100 3RD AVE
ANOKA, MN  55303

ANOMALI, INC
808 WINSLOW STREET
REDWOOD CITY, CA  94063

ANR CONSULTING GROUP INC
5057 KELLER SPRINGS ROAD
SUITE 300
ADDISON, TX  75001

ANS ELECTRIC, LLC
5295 PROCYON ST. #120
LAS VEGAS, NV  89118

ANS VENTURES, INC
400 ALTON ROAD, APT 3703
MIAMI BEACH, FL  33139

ANSARI'S MEDITERRANEAN GRILL
1960 RAHNCLIFF CT
EAGAN, MN  55122

ANSATEL COMMUNICATIONS INC.
940 KINGS WAY
MANITOBA, BC  V5V 3C4
CANADA

ANSELMI AND CARVELLI, LLP
210 PARK AVENUE STE 301
FLORHAM PARK, NJ  07932

ANSELMI AND CARVELLI, LLP
56 HEADQUARTERS PLAZA
MORRISTOWN, NJ  07960

ANSERCOMM
PO BOX 1
MOORESTOWN, NJ  08057

ANSHE EMETH MEMORIAL TEMPLE
222 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ  08901

ANSIRA
35 E WACKER DRIVE SUITE 1100
CHICAGO, IL  60601

ANSIRA
AS AGENT FOR CISCO EVENTS
35 EAST WACKER DRIVE
SUITE 1100
CHICAGO, IL  60601

ANSLEY COMMUNICATIONS GROUP
1058 W. AIRPORT ROAD
CORNELIA, GA  30531

ANSTAFF BANK
PO BOX 1900
ATTN:  JENNY CAMPBELL
GREEN FOREST, AR  72638

ANSURTECH LLC
125 JOHN HENRY CIR
FOLSOM, CA  95630

ANSURTECH LLC
125 JOHN HENRY DIR
FOLSOM, CA  95630

ANSWER FINANCIAL, INC.
ATTN: CARINA NICOLAS
15910 VENTURA BLVD.  6TH FLR
ENCINO, CA  91436

ANSWER TECHNOLOGY GROUP
6622 HOUGHTEN
TROY, MI  48098

ANSWER/ASPERGER'S NETWORK SUPPORT
FOR
WELL BEING EDUCATION RESEA 12930 30TH
AVENUE NORTH
PLYMOUTH, MN  55441

ANSWERINGSERVICECARE
541 SOUTH STATE ROAD SUITE 7
MARGATE, FL  33068

ANSWERINGSERVICECARE
541 SOUTH STATE ROAD
MARGATE, FL  33068

ANSWERPHONE, INC.
1230 CENTRAL AVENUE
ALBANY, NY  12205

ANTECH DIAGNOSTICS
17620 MT. HERMANN ST.
FOUNTAIN VALLEY, CA  92708

ANTHEM BLUE CROSS BLUE SHEILD
370 BASSET ROAD
ATTN  JOHN VIELE
NORTH HAVEN, CT  06473

ANTHEM BLUE CROSS BLUE SHIELD
4361 IRWIN SIMPSON RD
MASON, OH  45040

ANTHEM
3075 VENDERCAR WAY
CINCINNATI, OH  45209

ANTHEM, INC.
220 VIRGINIA AVENUE
ATTN:  KEVIN KANE
INDIANAPOLIS, IN  46204

ANTHONY ELDRIDGE SR
[ADDRESS ON FILE]

ANTHONY FORCHETTE
[ADDRESS ON FILE]

ANTHONY WATER & SANITATION DISTRICT
REMAINDER
1155 N 4TH ST
ANTHONY, NM  88021

ANTHONY WATER & SANITATION DISTRICT
REMAINDER
2360 DESERT AIRE
CHARPARRAL, NM  88081

ANTHONY WATER & SANITATION DISTRICT
REMAINDER
PO BOX 1751
ANTHONY, NM

ANTHONY WAYNE VENDING
530 WOLFE DRIVE
FORT WAYNE, IN  46825

ANTHONY ZAPPOLO
[ADDRESS ON FILE]

ANTOINE, PHILIP E
[ADDRESS ON FILE]

ANTONUCCIO, PATRICK M
[ADDRESS ON FILE]

ANTONY RAJENDRAN
[ADDRESS ON FILE]

ANTONY, JASON
[ADDRESS ON FILE]

ANTRONIX DISTRIBUTION & SUPPLY
PO BOX 16679
103-M CREEK RIDGE ROAD
GREENSBORO, NC  27406

ANUNTA TECH INC.
9711 WASHINGTON BLVD
GAITHERSBURG, MD  20878

ANUNTA TECH INC.
9711 WASHINGTON BLVD
SUITE 550
GAITHERSBURG, MD  20878

ANWURI, AKACHI OSAYI
[ADDRESS ON FILE]

ANY LAB TEST NOW
13636 NORTH MERIDIAN STREET
CARMEL, IN  46032

ANYPROMO INC
1511 E HOLT BLVD
ONTARIO, CA  91761

ANYWHERE CART
42035 ZEVO DRIVE
TEMECULA, CA  92590

ANZA
C/O PERSONA/JAMIE KERR
700 21ST STREET SW
WATERTOWN, SD  57201

AO COMMUNICATIONS
339 CROSS PARK DRIVE
PEARL, MS  39208

AON CONSULTING INC.
PO BOX 100137
PASADENA, CA  91189-0137

AON E SOLUTIONS
ACCOUNTING/MAIL STOP 6-1
200 EAST RANDOLPH STREET
CHICAGO, IL  60601

AON RISK SERVICES NORTHEAST, INC
PO BOX 7247-7376
PHILADELPHIA, PA  19170-7376

AOR INCORPORTED
1020 CHEROKEE ST
DENVER, CO  80204

AOSSEY, MICHAEL
[ADDRESS ON FILE]

AOSSEY, MICHAEL
[ADDRESS ON FILE]

APA CABLES & NETWORKS
SDS 12-2362
PO BOX 86
MINNEAPOLIS, MN  55486-2362

APAC CPAS
4206 EAST LA PALMA AVENUE
ANAHEIM, CA  92807

APAC CUSTOMER SERVICE
425 2ND STREET SE
CEDAR RAPIDS, IA  52406

APACHE COUNTY
ATTN TREASURER
75 W CLEVELAND
PO BOX 699
ST JOHNS, AZ  85936

APARICIO, JORGE MITCHELL
[ADDRESS ON FILE]

APAWAN, ALANDELON
[ADDRESS ON FILE]

APC AMERICAN POWER CONVERSION
5081 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-5081

APC DATA CENTER

APC/MGE
132 FAIRGROUNDS ROAD
WEST KINGSTON, RI  02892

APCO INTERNATIONAL
ATTN MEMBER DUES
351 N WILLIAMSON BLVD
DAYTONA BEACH, FL  32114

APCON INC
9255 SW PIONEER CT
WILSONVILLE, OR  97070

APCONNECTIONS INC
2770 ARAPAHOE RD SUITE 132 PMB
LAFAYETTE, CO  80026

APES, LLC
6150 S PERRY PARK RD
LARKSPUR, CO  80118-4915

APEX INTEGRATED SECURITY SOLUTIONS
187 E 50TH STREET
BOISE, ID  83714

API TECHNOLOGIES CORP
DBA ION NETWORKS
PITTSBURGH, PA  15264-5254

APIC SOLUTIONS, INC.
5550 MIDWAY PARK PL NE
ALBUQUERQUE, NM  87109

APL STONE LLC
654 COMMERCE DRIVE
HASTINGS, MN  55033

APOGEE TELECOM, INC.
APOGEE TELECOM
PO BOX 735905
DALLAS, TX  75373-5905

APOLLO GROUP INC
ATTN: HEIDI R. THOMAS
4025 SOUTH RIVERPOINT PARKWAY
PHOENIX, AZ  85040

APONUS CONSULTING LLC
12406 NE 80TH WAY
KIRKLAND, WA  98033

APPCOM SOLUTIONS,LLC
810 EUCLID AVENUE
VERO BEACH, FL  32801

APPDYNAMICS LLC
DEPT 3179
PO BOX 123179
DALLAS, TX  75312-3179

APPIAH-KYEREMEH, MICHAEL
[ADDRESS ON FILE]

APPLE AUTOMATIC FOOD SERVICE
3525 KILMER LANE NORTH
PLYMOUTH, MN  55441

APPLE SCHOLARSHIP FOUNDATION
KATIE ORLOFF, GOLF TOURNAMENT
1212 VALENCIA DRIVE
COLTON, CA  92324

APPLE WEB STORE
ONE APPLE PARK WAY
CUPERTINO, CA  95014

APPLE, BRENDA
[ADDRESS ON FILE]

APPLE, INC.
5505 W PARMER LANE, BLDG 6
HOAT UNG, MS: 580-AP
AUSTIN, TX  78727-6524

APPLE, INC.
PO BOX 281877
ATLANTA, GA  30384-1877

APPLE.COM
ONE APPLE PARK WAY
CUPERTINO, CA  95014

APPLEONE
PO BOX 29048
GLENDALE, CA  91209-9048

APPLEWHITE, WALTER
[ADDRESS ON FILE]

APPLICA CONSUMER PRODUCTS, INC.
ATTN: CHANSE RIVERA
3633 FLAMINGO ROAD
MIRAMAR, FL  33027

APPLICATION SPECIALIST LLC
11514 EAST BRONCO TRAIL
SCOTTSDALE, AZ  85255

APPLIED BUSINESS COMMUNICATION
2300 TERRITORIAL ROAD
ST PAUL, MN  55114

APPLIED COMMUNICATIONS GROUP
345 W IRVING PARK RD
ROSELLE, IL  60172

APPLIED GEODETICS, INC
ATTENTION: BUD LARKIN
PO BOX 751
MENIFEE, CA  92586

APPLIED GLOBAL TECHNOLOGIES, LLC
505 BREVARD AVENUE #102
COCOA, FL  32922

APPLIED INDUSTRIAL TECHNOLOGIE
PO BOX 6337
CLEVELAND, OH  44101-2021

APPLIED INDUSTRIAL TECHNOLOGIES
ATTN: KATHY GREY
3301 EUCLID AVE
CLEVELAND, OH  44115

APPLIED MATERIALS
9700 EAST HIGHWAY 290
BLDG 34
M/S 3400
AUSTIN, TX  78724-1102

APPLIED NETWORK INTELLIGENCE
DBA APPLIED NETWORK INTELLIGENC
18 CUTLER ROAD
OLD LYME, CT  06371

APPLIED TELEPHONE TECHNOLOGY
1170 S. SHERIDAN BOULEVARD
SUITE C
DENVER, CO  80232

APPLIED UNDERWRITERS, INC.
ATTN: LINDA MCKEE
10805 OLD MILL ROAD
OMAHA, NE  68154

APPNETA, INC
177 HUNTINGTON AVE, SUITE 1703
BOSTON, MA  02115

APPNETA, INC
ATTN: A/R DEPT
177 HUNTINGTON AVE, STE 1703
BOSTON, MA  02115

APPOMATTOX COUNTY
ATTN TREASURER
329A COURT ST
APPOMATTOX, VA  24522

APPOSITE TECHNOLOGIES
17835 VENTURA BLVD, STE 211
LOS ANGELES, CA  91316

APPROVED MEMORY CORP
30362 ESPERANZA
RANCHO SANTA MARGARITA, CA  92688

APPROVED NETWORKS INC.
PO BOX 102706
PASADENA, CA  91189-2706

APPROVED NETWORKS LLC..
PO BOX 102706
PASADENA, CA  91189-2706

APPROVED OPTICS
717 LAKEFIELD RD.
WESTLAKE VILLAGE, CA  91361

APPSPACE, INC.
DEPT 0563
PO BOX 120563
DALLAS, TX  75312-0563

APPTEC
2540 EXECUTIVE DRIVE
SAINT PAUL, MN  55120

APRES PARTY & TENT RENTAL
7625 CAHILL ROAD
EDINA, MN  55439

APRIA HEALTHCARE INC
ATTN: KEVIN KRASNER
26220 ENTERPRISE COURT
LAKE FOREST, CA  92630

APRIO, LLP
PO BOX 117310
ATLANTA, GA  30368-7310

APS EDUCATION FOUNDATION
PO BOX 25704
ALBUQUERQUE, NM  87125

APS MEDICAL BILLING
5700 SOUTHWYCK BLVD
ATTN: DAVID CONDON
TOLEDO, OH  43614

APTIM CORPORATION
4171 ESSEN LAND
ATTN:  KRISTINE CUNNINGHOM
BATON ROUGE, LA  70809

APTO SOLUTIONS, INC.
1910 MACARTHUR BLVD
ATTN: ERIC RUSSELL
ATLANTA, GA  30318

APTRIS
5642 N 2ND STREET
LOVES PARK, IL  61111

APY JR, RAY
[ADDRESS ON FILE]

AQUA ASSISTANCE INITIATIVES INC
ATTN: KAREN CARLSON
762 WEST LANCASTER AVENUE
BRYN MAWR, PA  19010

AQUA SYSTEMS
7785 E. US HIGHWAY 36
AVON, IN  46123

AQUARIUS ENTERPRISES, INC.
11127-A VANOWEN STREET
NORTH HOLLYWOOD, CA  91605

AQUATIC SUPPLY
1925 WILDWOOD STREET
BOISE, ID  83713

AQUATICART, INC
9337 COMMERCE CENTER STREET
HIGHLAND RANCH, CO  80129

AQUATICART, INC
9337 COMMERCE CENTER STREET
UNIT C-3
HIGHLAND RANCH, CO  80129

AQUILA INC
10700 EAST 350 HWY
RAYTOWN, MO  64138

AQUILA
PO BOX 4649
CAROL STREAM, IL  60197-4649

AQUILA, INC.
ATTN: MATHEW IRWIN
20 WEST 9TH
KANSAS CITY, MO  64105

AQUILA, INC.
ATTN: MATT IRWIN
20 W 9TH STREET
KANSAS CITY, MO  64105

AR PORT-A-STOR INC
5314 OLD MAUMEE ROAD
FORT WAYNE, IN  46803

ARABLE LABS INC.
40 N. TULANE ST.
PRINCETON, NJ  08542

ARAMARK HEALTHCARE TECHNOLOGIES
1101 MARKET STREET ARAMARK TOWE
PHILADELPHIA, PA  19107

ARAMARK REFRESHMENT - INACTIVE
1515 E. HADLEY STREET SUITE 100
PHOENIX, AZ  85034

ARAMARK REFRESHMENT SERVICES
13772 SHORELINE DRIVE
EARTH CITY, MO  63045

ARAMARK REFRESHMENT SERVICES
17044 MONTANERO AVE, UNIT 4
CARSON, CA  90746

ARAMARK REFRESHMENT SERVICES
4300 HIGHLANDS PARKWAY STE D
SMYRNA, GA  30082

ARAMARK REFRESHMENT SERVICES
PO BOX 612687
DALLAS, TX  75261-2687

ARAMARK REFRESHMENT SERVICES
PO BOX 734677
DALLAS, TX  75373-4677

ARAMARK REFRESHMENT SVC
PO BOX 612687
DALLAS, TX  75261-2687

ARAMARK SERVICES - INACTIVE
1300 WEST 120TH AVENUE
WESTMINSTER, CO  80234

ARAMSCO, INC.
PO BOX 783956
PHILADELPHIA, PA  19178-3956

ARAPAHOE COUNTY 911 AUTHORITY
5334 SOUTH PRINCE ST.
ATTN:  FINANCE
LITTLETON, CO  80120

ARAPAHOE COUNTY TREASURER
5334 S PRINCE STREET
LITTLETON, CO  80120-1136

ARAPAHOE COUNTY
ATTN TREASURER
5334 S PRINCE ST
LITTLETON, CO  80120

ARB SECURITY SOLUTIONS, LLC.
10100 EDEN PRAIRIE ROAD
EDEN PRAIRIE, MN  55347

ARBALLO, MALISSA
[ADDRESS ON FILE]

ARBEE COMMUNICATIONS
3781 N. LANCER WAY
BOISE, ID  83713

ARBELA TECHNOLOGIES CORPORATION
7700 IRVINE CENTER DRIVE SUITE
IRVINE, CA  92618

ARBITECH LLC
15330 BARRANCA PARKWAY
IRVINE, CA  92618

ARBITER SYSTEMS INC
1324 VENDELS CIRCLE
PASO ROBLES, CA  93446

ARBOR NETWORKS, INC.
PO BOX 734061
CHICAGO, IL  60673-4061

ARBOUR FULLER
200 MAY STREET
ATTLEBORO, MA  02703

ARC COMMUNICATIONS
262 OLD NEW BRUNSWICK ROAD
JEFF SPERBER
PISCATAWAY, NJ  08854

ARC DOCUMENT SOLUTIONS
345 CLINTON STREET
COSTA MESA, CA  92626

ARCAS TECHNOLOGY INC
13025 GEORGE WEBER DRIVE
ROGERS, MN  55374

ARCAS TECHNOLOGY INC
13025 GEORGE WEBER DRIVE
SUITE 3
ROGERS, MN  55374

ARCBEST
PO BOX 10048
FORT SMITH, AR  72917-0048

ARCHANGEL CONCEPTS LLC
4625 SAN GABRIEL DRIVE
DALLAS, TX  75229

ARCHER DANIELS MIDLAND
PO BOX 29268
LINCOLN, NE  68529-0268

ARCHER, KAHLA RENEE
[ADDRESS ON FILE]

ARCHIBEQUE, ADELLA
[ADDRESS ON FILE]

ARCHITECH ACADEMY LLC
1700 SPRUCE STREET
FAYETTEVILLE, NC  28303

ARCHITECTURAL DESIGN PARTNERS
119 NORTH FOURTH STREET
MINNEAPOLIS, MN  55401

ARCHIVE DATA SOLUTIONS
PO BOX 1947
POWELL, OH  43065

ARCHOUSTICS WEST
5722 LONETREE BLVD
ROCKLIN, CA  95765

ARCHULETA COUNTY
ATTN TREASURER
449 SAN JUAN ST
PAGOSA SPRINGS, CO  81147

ARCOMM COMMUNICATIONS CORPORATION
462 W. MAIN ST.
HILLSBORO, NH  03244

ARCOMMUNICATIONS, INC.
1848 BAIRDS COVE
CHARLESTON, SC  29414

ARCTIC WOLF NETWORKS INC
8939 COLUMBINE ROAD, SUITE 150
EDEN PRAIRIE, MN  55347

ARCY SOLUTIONS INC
1542 MONTAGUE EXPRESSWAY
SAN JOSE, CA  95131

ARDAGH GLASS INC. (FORMERLY
SAINT-GOBAIN CONTAINERS) ATTN:
ACCOUNTS
PAYABLE PO BOX 5600
MUNCIE, IN  47307

ARDENT SUPPORT TECHNOLOGIES
12 CROSBY ROAD
DOVER, NH  38020

ARDUINI, ALAN
[ADDRESS ON FILE]

AREA COMMUNICATIONS COMPANY
8604 OLD ORANGE PARK RD
PO BOX 1300
ORANGE PARK, FL  32073

ARELLANO, ALBERT L
[ADDRESS ON FILE]

AREND, SUSAN M
[ADDRESS ON FILE]

ARENDT, STEPHAN F
[ADDRESS ON FILE]

ARETE ADVISORS LLC
4800 T-REX AVE, SUITE 350
BOCA RATON, FL  33431

ARGO DATA RESOURCE CORP
ATTN: MELISSA KIRKHAM
1500 N. GREENVILLE AVE # 500
RICHARDSON, TX  75081

ARIA SOLUTIONS INC.
SUITE 600, 110-12TH AVE. SW
CALGARY  T2R 0GY
CANADA

ARIA SOLUTIONS USA INC
209 JACKSON ST, NORTH SUITE A-2
SULPHUR SPRINGS, TX  75482

ARIBA NETWORK SUPPLIER

ARIBA, INC.
PO BOX 642962
PITTSBURGH, PA  15264-2962

ARIEL NETWORKING LLC
6520 W. CLEVELAND AVE.
MILWAUKEE, WI  53219

ARIN
PO BOX 719477
PHILADELPHIA, PA  19171-9477

ARIS, ANTHONY
[ADDRESS ON FILE]

ARIS, ANTHONY
[ADDRESS ON FILE]

ARISTA NETWORKS INC
5453 GREAT AMERICA PKWY
SANTA CLARA, CA  95054

ARISTA NETWORKS INC
5453 GREAT AMERICAN PKWY
SANTA CLARA, CA  95054

ARISTA NETWORKS
DEPT. 3358
PO BOX 123358
DALLAS, TX  75312-3358

ARIZONA ASSOCIATION OF LATINO ADMIN &
SUPERINTENDENTS PO BOX 18271
PHOENIX, AZ  85005

ARIZONA COMM SERVICES
6722 S VERNON DR
CHANDLER, AZ  85249

ARIZONA COMMUNICATIONS SOLUTIONS
8987 E TANQUE VERDE
#309-144
TUCSON, AZ  85749

ARIZONA CORP COMMISSION
CORPORATE FILINGS SECTION
1300 WEST WASHINGTON
PHOENIX, AZ  85007

ARIZONA CORPORATION COMMISSION
1300 WEST WASHINGTON STREET
PHOENIX, AZ  85007-2929

ARIZONA CORPORATION COMMISSION
1300 WEST WASHINGTON
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
1600 WEST MONROE ST
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
COMPOSITE RETURN 140 NR
PO BOX 52016
PHOENIX, AZ  85072-2016

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29010
PHOENIX, AZ  85038-9010

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29032
PHOENIX, AZ  85038

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX, AZ  85035-9079

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29085
PHOENIX, AZ  85038-9085

ARIZONA DEPARTMENT OF REVENUE
PO BOX 52016
PHOENIX, AZ  85072-2016

ARIZONA DEPT OF ECONOMIC SECURITY
PO BOX 6028
PHOENIX, AZ  85005-6028

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
1110 W WASHINGTON ST
PHOENIX, AZ  85007

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
SOUTHERN REGIONAL OFFICE
400 W CONGRESS ST, STE 433
TUCSON, AZ  85701

ARIZONA DEPT OF REVENUE
1600 W MONROE ST
#N/A
PHOENIX, AZ  85007

ARIZONA REGISTRAR OF CONTRACTORS -
221514 PO BOX 6748
PHOENIX, AZ  85005-9905

ARIZONA REGISTRAR OF CONTRACTORS
PO BOX 6748
PHOENIX, AZ  85005-6748

ARK COMMUNICATIONS
PO BOX 6817
PORTLAND, ME  04101

ARK LA TEX COMMUNICATIONS INC
417 WATTS ROAD
SHREVEPORT, LA  71106

ARKADIN, INC.
PO BOX 347261
COLLECTION CENTER DRIVE
PITTSBURGH, PA  15251-4261

ARKADY NEVIDOMSKY
[ADDRESS ON FILE]

ARKANSAS ALARMS & TELE, INC
26 FIELDCREST CIRCLE
CABOT, AR  72023

ARKANSAS BLUE CROSS BLUE SHIELD
ATTN: JOSHUA LUNDIN
601 SOUTH GAINES STREET
LITTLE ROCK, AR  72201

ARKANSAS BUSINESS PUBLISHING GRP
PO BOX 3686
LITTLE ROCK, AR  72203

ARKANSAS CHILDREN'S HOSPITAL
1 CHILDREN'S WAY
ATTN:  MISSY SEELINGER
LITTLE ROCK, AR  72202

ARKANSAS CONTRACTORS LICENSING
BOARD
4100 RICHARDS ROAD
NORTH LITTLE ROCK, AR  72117

ARKANSAS COUNTY
312 S COLLEGE ST
STUTTGART, AR  72160

ARKANSAS DEPT OF ENERGY &
ENVIRONMENT
DIVISION OF ENVIRONMENTAL QUALITY
5301 NORTHSHORE DRIVE
NORTH LITTLE ROCK, AR  72118-5317

ARKANSAS DEPT OF FINANCE & ADMIN
1509 W 7TH ST
#N/A
LITTLE ROCK, AR  72201

ARKANSAS FOUNDATION FOR MEDICAL
CARE
5111 ROGERS AVE
FORT SMITH, AR  72919-9008

ARKANSAS GOVERNMENT SERVICES
1816 W 7TH
LITTLE ROCK, AR  72201

ARKO, EVAN
[ADDRESS ON FILE]

ARLENCO DISTRIBUTION, INC.
2965 SOUTH 2000 WEST
REXBURG, ID  83440

ARLINGTON CO SP
ATTN TREASURER
2100 CLARENDON BLVD, STE 215
ARLINGTON, VA  22201

ARLINGTON COUNTY
ATTN TREASURER
2100 CLARENDON BLVD, STE 215
ARLINGTON, VA  22201

ARLINGTON CSD
144 TODD HILL ROAD
ATTN:  JO ANN KRAUS
LAGRANGEVILLE, NY  12540

ARMBRUSTER, GREGORY
[ADDRESS ON FILE]

ARMED FORCES BANK
320 KANSAS AVE
ATTN:  AMY COOPER
FORT LEAVENWORTH, KS  66027

ARMED FORCES INSURANCE EXCHANGE
550 EISENHOWER ROAD
ATTN: DAVID WOLK
LEAVENWORTH, KS  66048

ARMELY LLC
LEONARD MWANGI
2831 ELDORADO PARKWAY # 103-128
FRISCO, TX  75033-7438

ARMES, KIMBERLEY ANN
[ADDRESS ON FILE]

ARMSTRONG AIR CONDITIONING
421 MONROE STREET
BELLEVUE, OH  44811

ARMSTRONG COMM SYSTEMS
285 5TH AVENUE
PMP 499
BROOKLYN, NY  11215

ARMSTRONG RELOCATION
3350 N ODESSA WAY
AURORA, CO  80011

ARMSTRONG WORLD INDUSTRIES / CEILING
DIVISION 2500 COLUMBIA AVE, BLDG 5B
ATTN: ACCOUNTS PAYABLE
LANCASTER, PA  17603

ARMSTRONG WORLD INDUSTRIES
2500 COLUMBIA AVE
LANCASTER, PA  17604

ARMSTRONG, DAVID
[ADDRESS ON FILE]

ARMSTRONG, DENNIS KEITH
[ADDRESS ON FILE]

ARMSTRONG, LEE CHESTER
[ADDRESS ON FILE]

ARMSTRONG, MIKE
[ADDRESS ON FILE]

ARMSTRONG, TRAVIS A
[ADDRESS ON FILE]

ARMY CONTRACTING COMMAND
ATTN: ANA BAY BREAR
4505 MARTIN RD
REDSTONE ARSENAL, AL  35898

ARNEMANN, MARK C
[ADDRESS ON FILE]

ARNOLD, JAMES W.
[ADDRESS ON FILE]

ARNOLD, JULIE
[ADDRESS ON FILE]

ARNOLD, MATTHEW A
[ADDRESS ON FILE]

ARNOLD'S OFFICE FURNITURE, LLC
313 W 4TH STREET
BRIDGEPORT, PA  19405

ARNOT, MATTHEW J
[ADDRESS ON FILE]

ARON BLOCHER
[ADDRESS ON FILE]

ARONSON LLC
805 KING FARM BOULEVARD
SUITE 300
ROCKVILLE, MD  20850

ARRA, LUCIANO
[ADDRESS ON FILE]

ARRACUDA NETWORKS INC.
DEPT LA 22762
PASADENA, CA  91185-2762

ARRATIVE CONSULTING
PO BOX 90154
NASHVILLE, TN  37209

ARRAY NETWORKS
1371 MCCARTHY BLVD
MILPITAS, CA  95035

ARREDONDO, APRIL MICHELLE
[ADDRESS ON FILE]

ARREDONDO, DAVID A
[ADDRESS ON FILE]

ARRIS GROUP INC
3701 FAU BLVD
SUITE 200
BOCA RATON, FL  33431

ARROW BUSINESS SYSTEMS
23 SPELLMAN ROAD
WESTWOOD, MA  02090

ARROW CAPITAL SOLUTIONS INC
PO BOX 844324
DALLAS, TX  75284-4324

ARROW CAPITAL SOLUTIONS, INC.
9201 E. DRY CREEK ROAD
ENGLEWOOD, CO  80112

ARROW ECS CORPORATE HDQ
7459 SOUTH LIMA STREET
ENGLEWOOD, CO  80112

ARROW ELECTRONICS INC
ATTN: CHRISTOS YAKRAKIS
9201 EAST DRY CREEK ROAD
CONTENNIAL, CO  80112

ARROW ELECTRONICS, INC (OEM)
OEM COMPUTING SOLUTIONS
CHICAGO, IL  60675

ARROW ELECTRONICS, INC (OEM)
PO  BOX 856829
MINNEAPOLIS, MN  55485-6829

ARROW ENTERPRISE COMPUTING
SOLUTIONS INC
13219 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ARROW ENTERPRISE COMPUTING
SOLUTIONS INC
9151 E PANORAMA CIRCLE
CENTENNIAL, CO  80112

ARROW ENTERPRISE COMPUTING
SOLUTIONS, INC.
CHICAGO, CO  80112

ARROW EXTERMINATORS (V)
PO BOX 6526
MARIETTA, GA  30065-0526

ARROW GLOBAL ASSET DISPOSITION, INC.
62795 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0627

ARROW INTERNATIONAL
2400 BERNVILLE ROAD
ALAN GIADOSH
READING, PA 19605

ARROW LIMOUSINE
208 SOUTH PEARL STREET
PO BOX 794
RED BANK, NJ 07701

ARROW MAGNOLIA INTERNATIONAL
PO BOX 59089
DALLAS, TX 75229

ARROW SYSTEMS INTEGRATION -
INTERCOMPANY
1820 PRESTON PARK BLVD, SUITE 2
PLANO, TX 75093

ARROW SYSTEMS INTEGRATION -
INTERCOMPANY
1820 PRESTON PARK BLVD, SUITE 2800
PLANO, TX 75093

ARROW TELECOM SOLUTIONS
2 EVERETT PAINE BLVD
MARBLEHEAD, MA 01945

ARROW TRANSFER & STORAGE, INC.
123 FROST STREET
WESTBURY, NY 11590

ARROW WIRE & CABLE, INC.
13911 YORBA AVE
CHINO, CA 91710

ARROW
6675 PARKLAND BLVD.
SOLON, OH 44139

ARROW
7459 SOUTH LIMA ST
ENGLEWOOD, CO 80012

ARROWHEAD METROPOLITAN DISTRICT TAX
ATTN TREASURER
28 2ND ST, UNIT 213
EDWARDS, CO 81632

ARROWHEAD PLUMBING
1911 GRAYSON HWY
GRAYSON, GA 30017

ARROWHEAD
PO BOX 856158
LOUISVILLE, KY 40285

ARROYO, JESSE
[ADDRESS ON FILE]

ARROYO, RHONDA
[ADDRESS ON FILE]

ARRUDA, BRIAN
[ADDRESS ON FILE]

ARSENAULT, MARK A
[ADDRESS ON FILE]

ART BARBARIANS
21360 JOHN MILLESS DRIVE
ROGERS, MN 55374

ART PARTNERS GROUP
3529 RALEIGH AVENUE
SAINT LOUIS PARK, MN 55416

ART VILLANEDA
22692 WHITE LILY CIRCLE
MORENO VALLEY, CA 92551

ART.COM
2100 POWELL ST, 13TH FL
EMERYVILLE, CA 94608

ARTALE, PETER C
[ADDRESS ON FILE]

ARTCOM ASSOCIATES INC
7810 FORTUNE DRIVE
SAN ANTONIO, TX 78250

ARTEAGA, ALFREDO
[ADDRESS ON FILE]

ARTEMIS COMMUNICATIONS, L.L.C.
1579 W. CIPRIANO ROAD
MESA, AZ 85212

ARTEMIS INTERNATIONAL TECH
1427 AURORA ROAD
MELBOURNE, FL 32935

ARTESIAN KNOWLEDGE LLC
2030 W BASELINE RD # 182-4129
PHOENIX, AZ 85041

ARTHRITIS FOUNDATION
NORTH CENTRAL CHAPTER
1902 MINNEHAHA AVENUE WEST
SAINT PAUL, MN 55104-1029

ARTHUR ALLEN
[ADDRESS ON FILE]

ARTHUR J. GALLAGHER & CO.
PO BOX 742886
LOS ANGELES, CA 90074-2886

ARTHUR MAXWELL INC
1415 LILAC DRIVE
SUITE 200
GOLDEN VALLEY, MN  55427

ARTIC ICE SYSTEMS, REFRIGERATION
23881 167TH ST NW
BIG LAKE, MN  55309

ARTIC ICE SYSTEMS, REFRIGERATION
23881 167TH STREET NW
BIG LAKE, MN  55309-9741

ARTICULATE
244 5TH AVE, STE 2960
NEW YORK, NY  10001

ARTIFEX MILLWORK INC
PO BOX 769
5202 260TH STREET
WYOMING, MN  55092

ARTIGA, SANDRO C
[ADDRESS ON FILE]

ARTISAN COMMUNICATIONS
15 CENTRAL AVENUE
HAZLET, NJ  07730

ARTISAN COMMUNICATIONS, INC.
355 HIGHWAY 36
HAZLET, NJ  07730

ARTISAN INFRASTRUCTURE INC
WELLS FARGO LOCK BOX SERVICES
PO BOX 205429
DALLAS, TX  75320-5429

ARTISAN POWER LLC
577 MAIN ST. STE. 120
HUDSON, MA  01749

ARTISAN POWER LLC
8 MERCER ROAD
NATICK, MA  01760

ARTLINE LTD
W227 N937 WESTMOUND DRIVE
WAUKESHA, WI  53186

ARTNER WEST CONSTRUCTION INC
1211 FLYNN ROAD
CAMARILLO, CA  93010

ARTNER WEST CONSTRUCTION INC
1211 FLYNN ROAD
SUITE 101
CAMARILLO, CA  93010

ARTZ, CHAD
[ADDRESS ON FILE]

ARTZ, CHARLES
[ADDRESS ON FILE]

ARUMUGAM, BHARATH
[ADDRESS ON FILE]

ARUNAGIRINATHAN, CHANDILYAN
[ADDRESS ON FILE]

ARUP LABORATORIES, INC
500 CHIPETA WAY
SALT LAKE CITY, UT  84108

ARVEST BANK PROPERTY MANAGEMENT
PO BOX 2220
LITTLE ROCK, AR  72203-0220

ARVIG COMMUNICATION SYSTEMS
PO BOX 110
PERHAM, MN  56573-0110

ARVIN MERITOR
2135 WEST MAPLE
ROOM B 301
TROY, MI  48084

ARVIN MERITOR
ATTN: MICHAEL BROWN
88 STEADMANTOWN LANE
FRANKFORT, KY  40601

ARYABH CONSULTING, LLC
116 N 5TH STREET
NEW HYDE PARK, NY  11040

ASANTE ALLIANCE LLC
PO BOX 4053
CONCORD, CA  94524

ASAP COMMUNICATIONS INC.
817 H.C. BAUCOM ROAD
MONROE, NC  28110

ASAP PRINTING, INC.
2323 JOLLY ROAD
OKEMOS, MI  48864

ASAP,INC.
3000 FRANCE  AVENUE S.
ST. LOUIS PARK, MN  55416-4223

ASATRYAN, ARTAK
[ADDRESS ON FILE]

ASBERRY, DANIEL
[ADDRESS ON FILE]

ASC AMERICAS INC.
101 CRAWFORDS CORNER ROAD
HOLMDEL, NJ  07733

ASC AMERICAS INC.
101 CRAWFORDS CORNER ROAD
SUITE 4126
HOLMDEL, NJ  07733

ASC AMERICAS INC.
PO BOX 1039
WINGDALE, NY  12594

ASCDI NATD
131 NW 1ST  AVENUE
ATTN: ACCOUNTS RECEIVABLE
DELRAY BEACH, FL  33444

ASCDI NATD
131 NW 1ST  AVENUE
DELRAY BEACH, FL  33444

ASCENCIO, JOHN ANTONIO
[ADDRESS ON FILE]

ASCENCIO, SEBASTIAN R
[ADDRESS ON FILE]

ASCEND LEARNING
ATTN: KOURTNEY BEVINS/ AP
11161 OVERBROOK ROAD
LEAWOOD, KS  66211

ASCEND TECHNOLOGIES INC.
PO BOX 1848
LOGANVILLE, GA  30052

ASCENSION HEALTH ALLIANCE DBA
ASCENSION
PO BOX 33902
ATTN:  PAUL GOLDSTEIN
INDIANAPOLIS, IN  46203

ASCENSION HEALTH RES & SUPP MGMT
PO BOX 505302
SAINT LOUIS, MO  63150

ASCENSION PARISH
PO BOX 1718
GONZALES, LA  70707-1718

ASCENSUS
PO BOX 36472
NEWARK, NJ  07188-6472

ASCENT CONSULTING SERVICES LLC
4 KATE COURT
MARLBORO, NJ  07746

ASCENT CONSULTING SERVICES, INC.
4 KATIE COURT
MARLBORO, NJ  07746

ASCENTIS SOFTWARE
PO BOX 53330
BELLEVUE, WA  98015-3330

ASCENTRA CREDIT UNION
ATTN: TERESA REID
PO BOX 1107
BETTENDORF, IA  52722

ASCHINGER COMMUNICATIONS
877 HORAN DRIVE
SUITE 4
FENTON, MO  63026

ASCHINGER ELECTRIC COMMUNICATIONS
INC
877 HORAN DRIVE
SUITE 4
FENTON, MO  63026

ASCO POWER TECHNOLOGIES LP
50 HANOVER ROAD
FLORHAM PARK, NJ  07932

ASCO SERVICES INC
PO BOX 73473
CHICAGO, IL  60673-7473

ASCOEL S.R.L.
VIA DEGLI ARTIGIANI, 7, 26025
PANDINO, CR
ITALY

ASCOM HASLER MAILING SYSTEMS
PO BOX 895
19 FOREST PARKWAY
SHELTON, CT  06484-0895

ASCOM WIRELESS SOLUTIONS
3428 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ASCOM WIRELESS
3428 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ASENTRIA
1200 N. 96TH STREET
SEATTLE, WA  98103

ASF LOGOWEAR HOUSE LLC
1560 POST ROAD EAST
WESTPORT, CT  06880

ASF PAYMENT SOLUTIONS
640 PLAZA DRIVE
ATTN: JOSE CALVILLO
HIGHLANDS RANCH, CO  80129

ASGN INCORPORATED
CYBERCODERS
FILE# 54318
LOS ANGELES, CA  90074-4318

ASH GROUP LLC
600 17TH STREET, SUITE 2800 SOU
DENVER, CO  80202

ASH GROVE CEMENT COMPANY
PO BOX 25900
ATTN: LISA SMETHERS
OVERLAND PARK, KS  66225

ASHBAUGH, THOMAS M
[ADDRESS ON FILE]

ASHLAND COUNTY
ATTN CLERK
110 COTTAGE ST
ASHLAND, OH  44805

ASHLAND COUNTY
ATTN TREASURER
COUNTY COURTHOUSE
142 W SECOND ST
ASHLAND, OH  44805

ASHOK PAHALAJANI, ANURADHA
[ADDRESS ON FILE]

ASHOKA, JEEVAN
[ADDRESS ON FILE]

ASHRAF, SYED T
[ADDRESS ON FILE]

ASHTABULA COUNTY
ATTN TREASURER
COUNTY COURTHOUSE
25 W JEFFERSON ST
JEFFERSON, OH  44047

ASHWOOD AMERICAN
2300 VALLEY VIEW LANE
SUITE 1010
IRVING, TX  75062

ASI BUSINESS SOLUTIONS
820 WEST SANDY LAKE ROAD
COPPELL, TX  75019-3816

ASI CORP
19850 EAST BUSINESS PARKWAY
WALNUT, CA  91789

ASI SYSTEM INTEGRATION
PO BOX 824780
PHILADELPHIA, PA  19182

ASI SYSTEMS INC
9366 G COURT
OMAHA, NE  68127

ASI
4974 MERCURY STREET
SAN DIEGO, CA  92111

ASIK, OYA
[ADDRESS ON FILE]

ASIMUT TECHNOLOGY SOLUTIONS
5601 GRANITE PARKWAY
SUITE 370
PLANO, TX  75024

ASIREPROCOM
2451 AUTUMNVALE DRIVE
SAN JOSE, CA  95161-0848

ASKNET
VINCENZ-PRIEBNITZ - STR. 3
KARLSRUHE  76131
GERMANY

ASONG, JEAN BAPTISTE ELIAS
[ADDRESS ON FILE]

ASPECT SOFTWARE INC
PO BOX 2869
CAROL STREAM, IL  60132-2869

ASPEN AIR HEATING & COOLING
308 SW 15TH STREET
SUITE 25
FOREST LAKE, MN  55025

ASPEN COMMUNICATION TECHNOLOGIES
PO BOX 15956
LOVES PARK, IL  61132

ASPEN COMMUNICATIONS
6311 S DEAN MARTIN DRIVE
LAS VEGAS, NV  89118

ASPEN COMMUNICATIONS
PO BOX 15956
LOVES PARK, IL  61132

ASPEN DELI
8600 NORTH MAC ARTHUR
SUITE 132
IRVING, TX  75063

ASPEN TECHNOLOGIES INC
DBA ASPEN TECHNOLOGIES
2342 W UNIVERSITY DRIVE SUITE 1
TEMPE, AZ  85281

ASPEN WASTE SYSTEMS INC.
PO BOX 3050
DES MOINES, IA  50316

ASPENSON, CLAIR
[ADDRESS ON FILE]

ASPHALT & CONCRETE INC
PO BOX 1656
MAPLE GROVE, MN  55311

ASPIRE BUSINESS COMMUNICATIONS LLC
8609 NE 57TH STREET
VANCOUVER, WA  98662

ASPOSE
79 LONGUEVILLE ROAD
SUITE 163
LANE COVE, NSW, AUSTRALIA  02066

ASPRION, DARYL
[ADDRESS ON FILE]

ASSADI, ALI
[ADDRESS ON FILE]

ASSAF, SAMUEL
[ADDRESS ON FILE]

ASSANTE ASSET MANAGEMENT, INC.
15TH FLOOR-360 MAIN STREET
ATTN: RYAN UNRAU
WINNIPEG, MB  R3C 3Z3
CANADA

ASSESSMENT SYSTEMS CORPORATION
111 CHESHIRE LN # 50
MINNETONKA, MN  55305

ASSET GENIE
220 HUFF AVE., SUITE 400
GREENSBURG, PA  15601

ASSET MARKETING SERVICES LLC
14101 SOUTHCROSS DRIVE WEST
BURNSVILLE, MN  55337

ASSET RECOVERY COMMUNICATIONS/ARC
PO BOX 367
BELLMAWR, NJ  08099

ASSETGENIE, INC DBA AGPARTS
220 HUFF AVE., SUITE 400
GREENSBURG, PA  15601

ASSETS CONSTRUCTION INC
3495 PIEDMONT ROAD NE
BLDG 10, SUITE 115
ATLANTA, GA  30305

ASSI SECURITY INC
1370 REYNOLDS AVE
SUITE 201
IRVINE, CA  92614

ASSIST TEL-COM
252 SPRING STREET
PLEASANTON, CA  94566

ASSOC OF INFO TECH PROF SW MO
ATTN: TECH IT OUT
2131 S. EASTGATE AVE
SPRINGFIELD, MO  65809-2146

ASSOCIATE MICRO
PO BOX 2485
ANAHEIM, CA  92814

ASSOCIATED FIRE PROTECTION
100 JACKSON STREET
PATERSON, NJ  07501

ASSOCIATED FOODS STORES, INC.
1850 WEST 2100 SOUTH
ATTN:  LISA HAUN
SALT LAKE CITY, UT  84119

ASSOCIATED MATERIAL HANDLING
31001 NETWORK PLACE
CHICAGO, IL  60673-1310

ASSOCIATED MATERIALS, LLC
ATTN: ACCOUNTS PAYABLE
PO BOX 2010
AKRON, OH  44309

ASSOCIATED SERVICES DBA
HAROLD A STEUBNER ENTER INC
SAN JOSE, CA  95132

ASSOCIATED SERVICES
1040 SHARY CT. #C
CONCORD, CA  94518

ASSOCIATED STUDENTS UNIVERSITY OF
CALIFORNIA RIVERSIDE 202 HIGHLANDER
UNION BUILDING
RIVERSIDE, CA  92521

ASSOCIATED TECHNOLOGIES INC
7235 W. EMERALD
SUITE A
BOISE, ID  83704

ASSOCIATES SOLUTIONS, INC
8450 NIEMAN ROAD
LENEXA, KS  66214

ASSOCIATION FOR COMPUTER
PROFESSIONALS
IN EDUCATION PO BOX 6053
PORTLAND, OR  97228-6053

ASSOCIATION OF AMERICAN MEDICAL
COLLEGES
2450 N STREET NW
WASHINGTON, DC  20037

ASSOCIATION OF CA SCHOOL
ADMINISTRATORS
C/O PATCHES KOLB
5112 ARNOLD AVENUE SUITE A
MCCLELLAN, CA  95652

ASSOCIATION OF COUNTY AND CITY
INFORMATION SYSTEMS 4676 COMMERCIAL
ST.
SE
SALEM, OR  97302-1902

ASSOCIATION OF COUNTY AND CITY
INFORMATION SYSTEMS PO BOX 6104
OLYMPIA, WA  98507

ASSOCIATION OF VERMONT CREDIT UNIONS
401 WATER TOWER CIRCLE
COLCHESTER, VT  05446

ASSOCIATION OF VERMONT CREDIT UNIONS
401 WATER TOWER CIRCLE
SUITE 301
COLCHESTER, VT  05446

ASSURANCE FINANCIAL
9029 JEFFERSON HWY, STE 100
ATTN:  CHRIS HARE
BATON ROUGE, LA  70809

ASSURANT GROUP
ONE ASSURANT WAY
SPRINGFIELD, OH  45505

ASSURANT INC
2323 GRAND BLVD
KANSAS CITY, MO  64108

ASSURED ENVIRONMENTS
45 BROADWAY 10TH FL
NEW YORK, NY  10006

ASSURED TELECOM
7 VENETIAN COURT
TARPON SPRINGS, FL  34689

ASTATEK LLC
4819 EMPEROR BLVD
SUITE 400
DURHAM, NC  27703

ASTON CARTER, INC
3689 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ASTON TECHNOLOGIES, INC.
5402 PARKDALE DR SUITE 200
SAINT LOUIS PARK, MN  55416

ASTORIA GENERATING COMPANY, LP
18-01 20TH AVE
ASTORIA, NY  11105

ASTORIA, DORIS B
[ADDRESS ON FILE]

ASTOUND BUSINESS SOLUTIONS POWERED
BY
RCN | GRANDE| WAVE
PO BOX 679367
DALLAS, TX  75267-9367

ASTRAZENECA
2233 S. PRESIDENTS DRIVE SUITE
WEST VALLEY CITY, UT  84120

ASTRETECH LLC
8780 19TH STREET SUITE 318
ALTA LOMA, CA  91701-4608

ASTRODYNE CORPORRATION
300 MYLES STANDISH BOULEVARD
TAUNTON, MA  02780

ASYST TECHNOLOGIES INC
11000 N MOPAC EXPWY
SUITE 300
AUSTIN, TX  78759

ASYST TECHNOLOGIES INC
46897 BAYSIDE PARKWAY
FREMONT, CA  94538

AT & T SOLUTIONS
15 VREELAND ROAD
ROOM 1S294
FLORHAM PARK, NJ  07932

AT & T WIRELESS
PO BOX 8229
AURORA, IL  60572-8229

AT & T YELLOW PAGES
PO BOX 5081
CAROL STREAM, IL  60197-5081

AT&D COMMUNICATIONS SERVICES LLC
735 EAST CONGRESS STREET
ALLENTOWN, PA  18109

AT&T - 030 323 4745 001
PO BOX 78522
PHOENIX, AZ  84070-6425

AT&T  LONG DISTANCE
PO BOX 5017
CAROL STREAM, IL  60197-5017

AT&T (1800 003 7830)
PO BOX 5094
CAROL STREAM, IL  60197-5094

AT&T (PVID-PVIG01)
PO BOX 5020
CAROL STREAM, IL  60197

AT&T BROADBAND INTERNET
PO  BOX 173885
DENVER, CO  80217-3885

AT&T BROADBAND INTERNET
PO BOX 173819
DENVER, CO  80217-3819

AT&T BUSINESS PHONE
208 S AKARD ST
DALLAS, TX  75202

AT&T COUNTY OF SAN DIEGO
4229 PONDEROSA AVENUE
SAN DIEGO, CA  92123

AT&T COUNTY OF SAN DIEGO
4229 PONDEROSA AVENUE
SUITE B
SAN DIEGO, CA  92123

AT&T GLOBAL NETWORK SERVICES
30/F, TOWER TWO, TIMES SQ
1 MATHESON ST.
CAUSEWAY BAY, HONG KONG

AT&T GLOBAL NETWORK SERVICES
PO BOX 5091
CAROL STREAM, IL  60197-5091

AT&T GLOBAL NETWORK
FINANCE DEPARTMENT, HIGHFIELD H
HEADLESS CROSS
REDDITCH B97 5EQ
UNITED KINGDOM

AT&T ISTEL
HIGHFIELD HOUSE
HEADLESS CROSS DRIVE
HEADLESS CROSS  B975EQ
UNITED KINGDOM

AT&T PRO - CABS
PO BOX 105373
ATLANTA, GA  30348

AT&T SERVICES INC
PO BOX 5070
CAROL STREAM, IL  60197-5070

AT&T SERVICES, INC.
PO BOX 66960
SAINT LOUIS, MO  63166-6960

AT&T WIRELESS SERVICES
PO BOX 8220
AURORA, IL  60572-8220

AT&T WORLDWIDE
83 SCIENCE PARK DRIVE #03-05/08
THE CAVENDISH, SINGAPORE  118259
SINGAPORE

AT&T
685 ROUTE 202/206
ROOM 3D5
BRIDGEWATER, NJ  08807

AT&T
7634 W 150TH STREET
APPLE VALLEY, MN  55124

AT&T
ATTN: JACOB KOSHIE
7337 TRADE ST.
RM. 3100
SAN DIEGO, CA  92121

AT&T
ATTN: LISA BEAUCHAMP
54 N MILL STREET
FLOOR 5
PONTIAC, MI  48342

AT&T
ONE AT&T WAY
ROOM 1C158B
BEDMINSTER, NJ  07921

AT&T
ONE AT&T WAY, STE 3A104
BEDMINSTER, NJ  07921

AT&T
PAYMENT CENTER
60663 SBC DR
SACRAMENTO, CA  95887-0001

AT&T
PO BOX 105068
ATLANTA, GA  30348-5068

AT&T
PO BOX 105414
ATLANTA, GA  30348-5414

AT&T
PO BOX 2969
OMAHA, NE  68103-2969

AT&T
PO BOX 2971
OMAHA, NE  68103-2971

AT&T
PO BOX 5001
CAROL STREAM, IL  60197-5001

AT&T
PO BOX 5014
CAROL STREAM, IL  60197-5014

AT&T
PO BOX 5020
CAROL STREAM, IL  60197-5020

AT&T
PO BOX 5080
CAROL STREAM, IL  60197-5080

AT&T
PO BOX 5093
CAROL STREAM, IL  60197

AT&T
PO BOX 60017
LOS ANGELES, CA  90060-0017

AT&T
PO BOX 6463
CAROL STREAM, IL  60197-6463

AT&T
PO BOX 660921
DALLAS, TX  75266-0921

AT&T
PO BOX 78522
PHOENIX, AZ  85062-8522

AT&T
PO BOX 8100
AURORA, IL  60507-8100

AT&T
PO BOX 8212
AURORA, IL  60572-8212

AT&T
PO BOX 9001309
LOUISVILLE, KY  40290-1309

AT&T
PO BOX 9005
CAROL STREAM, IL  60197-9005

AT&T
PO BOX660011
DALLAS, TX  75266-0011

ATAIROS
40 MORRIS AVE
ATTN:  KELLEN BROWN
BRYN MAWR, PA  19010

ATALANTA CONSULTING, INC.
301 JACKSON MILLS ROAD
JACKSON, NJ  08527

ATALLAH, ROBIN ARRIAGA
[ADDRESS ON FILE]

ATASCOSA COUNTY
ATTN TAX ASSESSOR/COLLECTOR
1001 OAK ST
JOURDANTON, TX  78026

ATC LEASING
625 55TH STREET
ATTN JASON SCHILLER
KENOSHA, WI  53140

ATC LEASING
625 55TH STREET
KENOSHA, WI  53140

ATC VOICE/DATA INC.
PO BOX 252
ATLANTIC HIGHLANDS, NJ  07716

ATCHISON COUNTY
423 N FIFTH ST
ATCHISON, KS  66002

ATCHISON COUNTY
ATTN TREASURER
400 S WASHINGTON
PO BOX 280
ATCHISON, KS  66002

ATCHLEY, CHAD RYAN
[ADDRESS ON FILE]

ATCHURCH LLC
26030 METCALF
LOUISBURG, KS  66053

ATEA SYSTEMS LIMITED
PO BOX 22042
WELLINGTON  06441
NEW ZEALAND

ATEA SYSTEMS LIMITED
PO BOX 22042
WELLINGTON  6441
NEW ZEALAND

A-TEAM AVS
30 LAUREL CANYON VILLAGE CIRCLE
APT 9306
CANTON, GA  30114

A-TEAM AVS
30 LAUREL CANYON VILLAGE CIRCLE
CANTON, GA  30114

ATEL SOLUTIONS INC.
20800 WESTMINSTER HWY
RICHMOND, BC  V6V 2W3
CANADA

ATEL SOLUTIONS INC.
20800 WESTMINSTER HWY
SUITE 1368
RICHMOND, BC  V6V 2W3
CANADA

ATERNITY LLC
125 CAMBRIDGE PARK DRIVE
CAMBRIDGE, MA  02140

ATERNITY LLC
RIVERBED TECHNOLOGY, INC.
ATTN: MELISSA ZIMMERMAN
125 CAMBRIDGE PARK DRIVE -SUITE
CAMBRIDGE, MA  02410

ATHENA ALLIANCE
750 STETSON STREET
MOSS BEACH, CA  94038

ATHENA COMMUNICATIONS LTD
9218 METCALF, SUITE 153
OVERLAND PARK, KS  66212

ATHENS COUNTY
15 S COURT ST, RM 334
ATHENS, OH  45701

ATHENSMICRO
7980 MACON HWY
WATKINSVILLE, GA  30677

ATHEY, KYLE
[ADDRESS ON FILE]

ATHEY, WILLIAM
[ADDRESS ON FILE]

ATHLETES FOR LIFE FOUNDATION
5662 CALLE REAL #170
GOLETA, CA  93117

ATI SYSTEMS, INC.
2304 OLD STATE ROUTE 32
PO BOX 429
BATAVIA, OH  45103-0429

ATIL OGUZCAN
[ADDRESS ON FILE]

ATKINS, RYAN R
[ADDRESS ON FILE]

ATKINSON COUNTY
19 ROBERTS AVE W, STE 1E
PEARSON, GA  31642

ATKINSON, GLEN W
[ADDRESS ON FILE]

ATKINSON, HEATHER
[ADDRESS ON FILE]

ATL ENTERPRISES
198 LAWN AVE.
STAMFORD, CT  06902

ATL
PO BOX 150473
HARTFORD, CT  06115-0473

ATLAK, JEANNINE M
[ADDRESS ON FILE]

ATLANTA COMMERCIAL PROPERTY
SERVICES LLC
1 GLENLAKE PARKWAY
SUITE 700
ATLANTA, GA  30328

ATLANTA MARRIOTT MARQUIS
265 PEACHTREE CENTER AVENUE
ATLANTA, GA  30303

ATLANTA MARRIOTT MARQUIS
265 PEACHTREE CENTER AVENUE
ATTN: ERNEST JACKSON
ATLANTA, GA  30303

ATLANTA OFFICE REALTY, INC
1000 ABERNATHY ROAD
ATLANTA, GA  30328

ATLANTA OFFICE REALTY, INC
1000 ABERNATHY ROAD
SUITE 330
ATTN: BRAD KUEHN
ATLANTA, GA  30328

ATLANTA TSPLOST TL
ATTN ALDOT
ATLDOT - CITY HALL
55 TRINITY AVE SW, STE 4400
ATLANTA, GA  30303

ATLANTEL
201 ARMOUR DRIVE
ATLANTA, GA  30324

ATLANTIC A PROGRAM OF DE LAGE LANDEN
FINANCIAL SERVICES
PO BOX 824018
PHILADELPHIA, PA  19182-4018

ATLANTIC BUSINESS COMM - MITEL
4319 35TH STREET
SUITE E
ORLANDO, FL  32811

ATLANTIC CITY BOARD OF EDUCATION
ATTN: MARILYN COHEN
1300 ATLANTIC AVENUE, 5TH FLOOR
ATLANTIC CITY, NJ  08401

ATLANTIC COAST COMM NJ, INC.
7112 AIRPORT HIGHWAY
PENNSAUKEN, NJ  08109

ATLANTIC DATA SECURITY
PO BOX 380848
EAST HARTFORD, CT  06138

ATLANTIC OFFICE EQUIPMENT
545 8TH AVENUE
15TH FLOOR
NEW YORK, NY  10018

ATLANTIC TEL-COM
PO BOX 2573
ALBANY, GA  31702

ATLANTIC TELECOM
50 WILLIAMS PARKWAY
E HANOVER, NJ  07936

ATLANTIC TOMORROWS OFFICE
PO BOX 5149
WHITE PLAINS, NY  10602-5149

ATLANTIC VOICE & DATA LLC
2372 SPARTAN DRIVE
MANASQUAN, NJ  08736

ATLANTIC WINDOW COVERINGS INC
6150-F BROOKSHIRE BLVD
CHARLOTTE, NC  28216

ATLANTIC WINDOW COVERINGS, INC.
6150 BROOKSHIRE BLVD
SUITE F
CHARLOTTE, NC  28216

ATLANTICOM INC.
PO BOX 10017
TRENTON, NJ  08650

ATLANTIS COMPUTING
2525 E. CHARLESTON ROAD, STE. 1
MOUNTAIN VIEW, CA  94043

ATLANTIS PARTNERS
336 ROUTE 46 EAST
FAIRFIELD, NJ 07004

ATLANTIX GLOBAL SYSTEMS LLC
PO BOX 534609
ATLANTA, GA 30353-4609

ATLANTIX GLOBAL SYSTEMS
PO BOX 534609
ATLANTA, GA 30353-4609

ATLANTIX GLOBAL SYSTEMS-GTS DIVISION
8318 89 AVENUE NORTH
BROOKLYN PARK, MN 55445

ATLAS FUEL SERVICES, LLC
PO BOX 8553
CAROL STREAM, IL 60197-8553

ATLAS OIL COMPANY
24501 ECORSE ROAD
TAYLOR, MI 48180

ATLAS SOUND, LP
PO BOX 88817
MILWAUKEE, WI 53288-0817

ATLAS STAFFING INC
512 NORTH ROBERT
SAINT PAUL, MN 55101

ATLAS SYSTEMS INC
1720 STAR BATT DRIVE
ROCHESTER HILLS, MI 48309

ATLAS WEALTH HOLDINGS CORP
200 SOUTH BISCAYNE BLVD
SUITE 2600
MIAMI, FL 33131

ATLAS-ACON ELECTRIC SERVICE CORP.
283 HUDSON STREET
NEW YORK, NY 10013

ATLASSIAN PTY LTD
32151 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0321

ATMORE PJ
ATTN REVENUE DEPT
201 E LOUISVILLE AVE
ATMORE CITY HALL
ATMORE, AL 36504

ATMOS ENERGY CORPORATION
PO BOX 740353
CINCINNATI, OH 45274-0353

ATMOS ENERGY
ATTN: BONITA BUCHANAN
5420 LBJ
SUITE 1600
DALLAS, TX 75240

ATMOS ENERGY
PO BOX 790311
SAINT LOUIS, MO 63179-0311

ATMOSPHERES

ATOM CREEK, LLC
5995 GREENWOOD PLAZA BLVD
SUITE 110
GREENWOOD VILLAGE, CO 80111

ATOM CREEK, LLC
PO BOX 461752
AURORA, CO 80046

ATOS IT OUTSOURCING SERVICES LLC
PO BOX 711835
DENVER, CO 80271-1835

ATS SOLUTIONS
14213 S. 32ND PLACE
PHOENIX, AZ 85044

ATT MOBILITY
PO BOX 537104
ATLANTA, GA 30353-7104

ATT MOBILITY
PO BOX 6416
CAROL STREAM, IL 60197-6416

ATT TV NOW

ATT
PO BOX 5095
CAROL STREAM, IL 60197-5095

ATTENTION SOFTWARE INC
1925 DOMINION WAY
COLORADO SPRINGS, CO 80918

ATTORNEYS TITLE INS FUND
PO BOX 628600
ATTN: DON JOHNSON
ORLANDO, FL 32862

ATTRONICA
15867 GAITHER DRIVE
GAITHERSBURG, MD 20877

AUBURN/KING SPECIAL TAX DIST
ATTN FINANCIAL MANAGEMENT SVCS
201 S JACKSON ST, STE 710
SEATTLE, WA 98104

AUD, DELBERT GEORGE
[ADDRESS ON FILE]

AUDIO MESSAGING SOLUTIONS LLC
PO BOX 890271
CHARLOTTE, NC  28289-0271

AUDIO VIDEO SVCS & SOLUTIONS
2470 COUNTRY ROAD 326
GELN ROSE, TX  76043

AUDIO VIDEO SVCS & SOLUTIONS
2470 COUNTRY ROAD 326
GLEN ROSE, TX  76043

AUDIO VISION INC
9941 SOUTH STRATFORD LANE
LITTLETON, CO  80126

AUDIO VISUAL ENGINEERING LLC
219 JUSTICE STREET,
WEST BABYLON, NY  11704

AUDIO VISUAL FURNITURE INTERNATIONAL
INC
288 DON HILLOCK DRIVE
AURORA ONT CANADA, L4G 0G9
CANADA

AUDIO VISUAL INNOVATIONS
PO BOX 844612
BOSTON, MS  02284

AUDIO VISUAL INNOVATIONS, INC.
PO BOX 844612
BOSTON, MA  02284-4612

AUDIT BUREAU SPI - A
ILLINOIS DEPT OF REVENUE
PO BOX 19475
SPRINGFIELD, IL  62794-9475

AUDUBON COUNTY
ATTN TREASURER
318 LEROY ST #5
AUDUBON, IA  50025

AUERBACH, WILLIAM
[ADDRESS ON FILE]

AUGEO SALES CONSULTING
6501 GREENWAY PKWY #103-473
#103-473
SCOTTSDALE, AZ  85254

AUGEO SALES CONSULTING
6501 GREENWAY PKWY #103-473
SCOTTSDALE, AZ  85254

AUGLAIZE COUNTY
ATTN TREASURER
209 S BLACKHOOF ST
WAPAKONETA, OH  45895

AUGUST ETECH
957 HIGHWAY 33
SUITE 303
HAMILTON SQUARE, NJ  08690

AUGUST, ERICK
[ADDRESS ON FILE]

AUGUST, GEORGE
[ADDRESS ON FILE]

AUGUSTA COUNTY
ATTN TREASURER
18 GOVERNMENT CENTER LN
VERONA, VA  24482

AUGUSTA RICHMOND COUNTY
535 TELFAIR ST, BLDG 2000
ATTN: SHELLY GOOD
AUGUSTA, GA  30901-2387

AUGUSTA TECHNICAL COLLEGE
3200 AUGUSTA TECH DR.
BUSINESS OFFICE - VALERIE ASKEW
AUGUSTA, GA  30906

AUGUSTA TELEPHONE SALES & SVC.
3845 MARTINEZ INDUSTRIAL BLVD.
PO BOX 204780
AUGUSTA, GA  30917-4780

AULDS COMMUNICATIONS INC
8870 JEFFERSON HIGHWAY
OSSEO, MN  55369

AULISA, CJ (CHRISTI A.)
[ADDRESS ON FILE]

AULIZIA, PATRICK M
[ADDRESS ON FILE]

AUMTECH, INC
710 OLD BRIDGE TURNPIKE
EAST BRUNSWICK, NJ  08816

AURA ALLIANCE LIMITED
HARLING HOUSE,
LONDON  SE 1 OBS

AURA ALLIANCE LTD
25 LAVINGTON STREET
LONDON  SEI 0NZ
UNITED KINGDOM

AURA ALLIANCE LTD
25 LAVINGTON STREET
SOUTHWARK
LONDON  SEI 0NZ
UNITED KINGDOM

AUSTIN AD GROUP INC
5960 W PARKER #278
PLANO, TX  75093

AUSTIN AD GROUP INC
5960 W PARKER #278
PMB #272
PLANO, TX  75093

AUSTIN CHAMBER OF COMMERCE
ATTN: ACCOUNTING
210 BARTON SPRINGS ROAD
SUITE 400
AUSTIN, TX  78704

AUSTIN COMMUNICATIONS
DBA AUSTIN COMMUNICATIONS
PO BOX 682
KENNEDALE, TX  76060

AUSTIN CONTACT CENTER ALLIANCE
210 BARTON SPRINGS
SUITE 400
AUSTIN, TX  78704

AUSTIN HEART PA
3801 NORTH LAMAR BLVD
SUITE 300-MIRNA LEAL
AUSTIN, TX  78756

AUSTIN KELLY
[ADDRESS ON FILE]

AUSTIN LU C/O VICKI YUE
[ADDRESS ON FILE]

AUSTIN METROPOLITAN TRANSIT
AUTHORITY
2910 E 5TH ST
AUSTIN, TX  78702

AUSTIN MTA TRANSIT
2910 E 5TH ST
AUSTIN, TX  78702

AUSTIN POLICE DEPARTMENT
LAW ENFORCEMENT CENTER
MOWER COUNTY COURT HOUSE
AUSTIN, MN  55912

AUSTIN ROUDEBUSH
[ADDRESS ON FILE]

AUSTIN STRUCTURED CABLING LLC
3709 PROMONTORY POINT DRIVE SUITE
A127
AUSTIN, TX  78744

AUSTIN STRUCTURED CABLING LLC
PO BOX 17125
AUSTIN, TX  78760-7125

AUSTIN, ARTHUR WAYNE
[ADDRESS ON FILE]

AUSTIN, CHRISTINE M
[ADDRESS ON FILE]

AUSTIN, JOHN C
[ADDRESS ON FILE]

AUSTIN, SHANE WILLIAM
[ADDRESS ON FILE]

AUTAUGA COUNTY
ATTN REVENUE COMMISSIONER
135 N COURT ST
PRATTVILLE, AL  36067

AUTH0, INC
10900 NE 8TH STREET, SUITE 700
BELLEVUE, WA  98004

AUTO TRIM DESIGN
N922 TOWER VIEW DRIVE
SUITE I
GREENVILLE, WI  54942-8092

AUTO WAREHOUSING COMPANY
2810 MARSHALL AVENUE
SUITE B
ATTN: DEBBIE MINNITI
TACOMA, WA  98421

AUTODESK
111 MCINNIS PARKWAY
SAN RAFAEL, CA  94903

AUTODESK, INC
PO BOX 2188
CAROL STREAM, IL  60132-2188

AUTODESK, INC.
PO BOX 8250
SAN RAFAEL, CA  94912

AUTOLIV ASP
ATTN: ACCOUNTS PAYABLE
3350 AIRPORT ROAD
OGDEN, UT  84405

AUTOMAGICAL, LLC
23767 E ALABAMA PL
AURORA, CO  80018

AUTOMATED SYSTEMS DESIGN INC
775 GODDARD COURT
ALPHARETTA, GA  30005

AUTOMATED TELECOM - GRAND RAPIDS, MI
660 WEST CASCADE PKWY
GRAND RAPIDS, MI  49546

AUTOMATED TELECOM INC
5900 STERLING DRIVE
HOWELL, MI  48843

AUTOMATED TELECOM, INC
12610 TOWNEPARK WAY
LOUISVILLE, KY  40243-1371

AUTOMATED VOICE & DATA SOLUTIONS
1225 NORTH LOOP WEST
HOUSTON, TX  77008

AUTOMATED VOICE & DATA SOLUTIONS
1225 NORTH LOOP WEST
SUITE 1055
HOUSTON, TX  77008

AUTOMATIC DATA PROCESSING
ATTN: COLLECTIONS ADMIN
PO BOX 12513
1851 NORTH RESLER DRIVE
EL PASO, TX  79912

AUTOMATIC DATA PROCESSING
ATTN: JOHN POGEMILLER
PO BOX 9152
WEST DES MOINES, IA  50266

AUTOMATIC DATA PROCESSING
PO BOX 842875
BOSTON, MA  22842875

AUTOMATIC DATA PROCESSING
TAX FILING SERVICE
12200 WEBER HILL ROAD
SAINT LOUIS, MO  63127

AUTOMATION ANYWHERE INC
PO BOX 734248
CHICAGO, IL  60673-4248

AUTOMATION DIRECT DBA
AUTOMATIONDIRECT.COM
PO BOX 402417
ATLANTA, GA  30384-2417

AUTONATION
ATTN: ACCOUNTS PAYABLE
1925 W JOHN CARPENTER FREEWAY
STE 350
IRVING, TX  75063

AUTONOM8 INC.
19293 VIA CRECENTE COURT
SARATOGA, CA  95070

AUTONOMY INC
PO BOX 8374
PASADENA, CA  91109-8374

AUTOTRADER.COM
TELECOM SYSTEM GROUP
3003 SUMMIT BLVD
ATTN: RICK SPENCER
ATLANTA, GA  30319

AUTRY, VERONICA
[ADDRESS ON FILE]

AUXILIARY OF RUSH OAK PARK HOSPITAL
520 S MAPLE AVE
OAK PARK, IL  60304

AUXILIUM ASSOCIATES, LLC
3771 RIVERLY TRACE
MARIETTA, GA  30067

AV HERO, INC
55 NORTH MERCHANT STREET #1125
AMERICAN FORK, UT  84003

AV LABOR CORP
122 ASHBURNHAM STATE RD
WESTMINSTER, MA  01473

AV PROGRAMMING ASSOCIATES, INC
1231 CALVIN LANE
ESCONDIDO, CA  92025

AV TECHSOURCE, INC.
14393 W. SHANKLIN COURT
GREEN OAKS, IL  60048-4840

AV TECHSOURCE, INC.
1930 INNOVATION WAY SUITE 105
LIBERTYVILLE, IL  60048

AV TECHSOURCE, INC.
872 S. MILWAUKEE AVE #223
LIBERTYVILLE, IL  60048-3227

AVA AUGUST
[ADDRESS ON FILE]

AVA RECYCLING
108 MAIN STREET
WEST CHICAGO, IL  60185

AVA ROBOTICS, INC
180 FAWCETT ST
CAMBRIDGE, MA  02138

AVA ROBOTICS, INC
180 FAWCETT ST
STE 2
CAMBRIDGE, MA  02138

AVAAMO, INC
369 S SAN ANTONIO ROAD
LOS ALTOS, CA  94022

AVACENT COMMUNICATION TECH
DBA AVACENT COMMUNICATION TECHN
10916 NE 77TH LANE
ATTN: JOE ROBINSON
BONDURANT, IA  50035-1151

AVALARA, INC
100 RAVINE LANE NE
PALATINE, WA  98110

AVALARA, INC
1100 2ND AVE.
SUITE #300
SEATTLE, WA  98101

AVALARA, INC
DEPT CH 16781
PALATINE, IL  60055-6781

AVALON EXHIBITS INC
65 LUKENS DRIVE
RIVEREDGE PARK
NEW CASTLE, DE  19720

AVALON NETWORKS INC
PO BOX 2074
365 E COLLEGE
IOWA CITY, IA  52244-2074

AVANADE INC
818 STEWART STREET
SUITE 400
SEATTLE, WA  98101

AVANGATE.COM
11700 GREAT OAKS WAY, STE 210
ALPHARETTA, GA  30022-2463

AVANT GARDE EVENTS, INC.
PO BOX 925
MARSHFIELD, MA  02050

AVANTPOINT LLC
5051 W ORANGETHORPE AVE
E-128
ANAHEIM, CA  92807

AVANU, LLC
5205 PROSPECT RD #135-143
SAN JOSE, CA  95129

AVATEL TECHNOLOGIES INC.
PO BOX 56346
ATLANTA, GA  30343

AVATEL TECHNOLOGIES
220 S. HILLTOP ROAD
BRANDON, FL  33511

AVATEL TECHNOLOGIES
220 SOUTH HILLTOP ROAD
ATTN:  JOHNANN FAVATA
BRANDON, FL  33511

AVAYA - COMBEST
PO BOX 5125
CAROL STREAM, IL  60197-5125

AVAYA - DUBAI (NEDERLAND BV BRANCH)
EMIRATES OFFICE TOWERS, LEVEL 2
SHEIKH ZAYED ROAD, 72055
DUBAI UTD ARAB EMIR
UNITED ARAB EMIRATES

AVAYA  FEDERAL  SOLUTIONS, INC
12730 FAIR LAKES CIRCLE
FAIRFAX, VA  22033

AVAYA - UK
1000 CATHEDRAL SQUARE
CATHEDRAL HILL
GUILDFORD, SURREY, ENGLAND GU2
UNITED KINGDOM

AVAYA - UK
1000 CATHEDRAL SQUARE
GUILDFORD, SURREY  GU2 7YL
UNITED KINGDOM

AVAYA (DALIAN) INTELLIGENT COMM CO.
LTD
UNIT 801, BLOCK 15, NO.23
SOFTWARE PARK EAST ROAD
DALIAN, LIAONING 116023
CHINA

AVAYA (MALAYSIA) SDN BHD
UNIT A, 30/31-6, LEVEL 30, BLOC
JALAN BANGSAR UTAMA 1
KUALA LUMPUR
MALAYSIA

AVAYA COMMUNICACION ESPANA SLU
PASEO DE LA CASTELLANA 216
MADRID  28046
SPAIN

AVAYA COMMUNICATIONS DE MEXICO SA
DE CV
PRESIDENTE MASARIK #111 PISO 6
COL. POLANCO V SECCION
RFC  ACM960423-625
CIUDAD DE MEXICO, C.P. 11560, MX  11560
MEXICO

AVAYA COMMUNICATIONS DE MEXICO SA
DE CV
PRESIDENTE MASARIK #111 PISO 6
COL. POLANCO V SECCION
RFC  ACM960423-625
CIUDAD DE MEXICO, C.P., MX  11560  MEXICO

AVAYA DENMARK APS
TOUBORG BOULEVARD 12
2900 HELLERUP
COPENHAGEN  13626
DENMARK

AVAYA DEUTSCHLAND GMBH
THEODOR HEUSS ALLEE 112
80486
FRANKFURT
GERMANY

AVAYA DEVCONNECT
PO BOX 781
HOLMDEL, NJ  07733

AVAYA EMEA LTD- SUCURSAL EM PT
REGUS QUINTA DA FONTE EDIFICIO
PACO DE ARCOS  2780-730
PORTUGAL

AVAYA FEDERAL SOLUTIONS, INC
C/O CHASE MANHATTAN BANK
PO BOX 5332
NEW YORK, NY  10087-5332

AVAYA FEDERAL SOLUTIONS, INC.
12370 FAIR LAKES CIRCLE
FAIRFAX  VA
22033

AVAYA FINANCIAL SERVICES
ATTN: BRIAN SCHMIDT
10201 CENTURION PARKWAY NORTH
SUITE 100
JACKSONVILLE, FL  32256

AVAYA FINANCIAL SERVICES
ATTN: SAM MASIELLO
1 CIT DRIVE
LIVINGSTON, NJ  07039

AVAYA FINANCIAL SERVICES
PO BOX 93000
CHICAGO, IL  60673

AVAYA FRANCE SAS
IMMEUBLE INSPIRA 143-143 BIS
AVENUE DE VERDUN
92442 ISSY-LES-MOULINEAUX
SIRET  92445  FRANCE

AVAYA FRANCE SAS
IMMEUBLE INSPIRA 143-143 BIS
SIRET  92445
FRANCE

AVAYA FY04 AGS PWM
C/O CCI
7250 REDWOOD BLVD/SUITE 105
NOVATO, CA  94945

AVAYA GOVERNMENT SOLUTIONS
2250 CORPORATE PARK DRIVE
HERNDON, VA  20171

AVAYA HOUSE
CATHEDRAL HILL
GUILFORD  GU2 7YL
UNITED KINGDOM

AVAYA INC
211 MOUNT AIRY RD
ROOM 2E642
ATTN: CINDY BRODY
BASKING RIDGE, NJ  07920-2311

AVAYA INC
ATTN: HETTIE SCHULTZ
2012 YAUPON TR
ROUND ROCK, TX  78664

AVAYA INC
ATTN: LINDA GRANDE
101 VICTORY WAY
CLIFTON PARK, NY  12065

AVAYA INC
AVAYA DEVCONNECT
PO BOX 781
HOLMDEL, NJ  07733

AVAYA INC.
PO BOX 73061
CHICAGO, IL  60673-3061

AVAYA INC-NORTEL
15926 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

AVAYA INDIA PRIVATE LTD
LEVEL 3, 4, 5 TOWER 11, CYBERCITY
MAGARPATTA CITY
PUNE, PUNE  411013
INDIA

AVAYA INT'L SALES-- IRELAND
25-29 MERVUE BUSINESS PARK
MERVUE, IRELAND
IRELAND

AVAYA ITALY SPA
VIA NAZRIO SAURO 38
20099 SESTO SAN GIOVANNI, MILAN
ITALY

AVAYA NATIONAL PARTS
7424 SCOTT HAMILTON DRIVE
LITTLE ROCK, AR  72208

AVAYA NETHERLAND BV.
MARCONIBAAN 59
NIEUWEGEIN  3439-MR
NETHERLANDS

AVAYA PHILIPPINES INC.
14/F TOWER 1, THE ENTERPRISE CE
6766 AYALA AVENUE COR PASEO DE
1226 MAKATI CITY
PHILIPPINES  PHILIPPINES

AVAYA POLAND
26 LLZECKA STREET SP. Z.O.O
WARSAW  02-135
POLAND

AVAYA PROVISION SOFTWARE
222 MOUNT AIRY RD
BASKING RIDGE, NJ  07920-2335

AVAYA PT SIERRA COMMUNICATION
INDONESIA
46/F, WISMA 46 - KOTA BNI
JI. JEND, SUDIRMAN KAV., JAKARTA 10220
INDONESIA

AVAYA SINGAPORE PTED LTD
89 SCIENCE PARK DR #01-03/04
RUTHERFORD  118261
SINGAPORE

AVAYA SINGAPORE PTED LTD
89 SCIENCE PARK DR #01-03/04
RUTHERFORD
SINGAPORE

AVAYA
12121 GRANT ST
THORNTON, CO  80241

AVAYA
14400 HERTZ QUAIL SPRINGS PKWY
OKLAHOMA CITY, OK  73134

AVAYA
1821 VON KARMEN AVENUE
ATTN: DIANE RIOS
SUITE 630
IRVINE, CA  92612

AVAYA
211 MOUNT AIRY ROAD
BASKING RIDGE, NJ  07920-2311

AVAYA
350 MT KEMBLE AVENUE
MORRISTOWN, NJ
07960

AVAYA
3795 DATA DRIVE
NORCROSS, GA  30092

AVAYA
ATTN: DIANE RIOS
1807 GETTING PLACE
PLACENTIA, CA  92870

AVAYA
ATTN: KAREN PANNULLO
20 TIMBERLINE DRIVE
BRIDGEWATER, NJ  08807

AVAYA
EDS REMITTANCE LOCKBOX 5125
1333 BUTTERFIELD RD STE 130
DOWNERS GROVE, IL  60515

AVAYA
PO BOX 5332
NEW YORK, NY  10087

AVAYA, INC
211 MOUNT AIRY ROAD
ATTN: PATTY O'FLAHERTY
ROOM 2W-411
BASKING RIDGE, NJ  07920-2311

AVAYA INC
211 MT AIRY RD
BASKING RIDGE, NJ  07920

AVAYA, INC
ATTN: ANN MOORHEAD
AVAYA INAUGURAL CHARITY TOURNAM
350 MOUNT KEMBLE AVENUE
MORRISTOWN, NJ  07960

AVAYA, INC
PO BOX 1379
RAYMOND, MS  39154

AVAYA, INC.
PO BOX 5125
CAROL STREAM, IL  60197

AVAYA/MARICOPA COUNTY
ATTN: AP
PO BOX 800056
MARIETTA, GA  30068

AVENTION INC
300 BAKER AVE STE 370
CONCORD, MA  01742

AVENTION INC
PO BOX 416426
BOSTON, MA  02241-6426

AVENU INSIGHTS & ANALYTICS
5860 TRINITY PARKWAY, SUITE 120
CENTREVILLE, VA  20120

AVENUE CAPITAL MANAGEMENT
399 PARK AVE
FLOOR 6
NEW YORK, NY  10022

AVENUE EVENT GROUP LLC
501 NORTH ORLANDO AVENUE
SUITE 313, PMB 312
ATTN: ACCOUNTING/JILL VANCE
WINTER PARK, FL  32789

AVEO SYSTEMS, INC
PO BOX 681593
MARIETTA, GA  30068

AVEPOINT INC
3 SECOND STREET
JERSEY CITY, NJ  07311

AVERA MCKENNAN HOSPITAL
ATTN: JOY LYNN BUUS
1325 S. CLIFF AVE
SIOUX FALLS, SD  57117

AVERETTE, TERRELL
[ADDRESS ON FILE]

AVERICS SYSTEMS INC
8-7045 TRANMERE DRIVE
MISSISSAUGA, ON  L5S 1M2
CANADA

AVERICS SYSTEMS INC
8-7045 TRANMERE DRIVE
MISSISSAUGA, ONTARIO CANADA  L5S 1M2

AVERY COUNTY
ATTN TAX OFFICE
175 LINVILLE ST
NEWLAND, NC  28657

AVERY DENNISON
ATTN: JOHN BLOCK
17700 FOLTZ INDUSTRIAL PKWY
STRONGSVILLE, OH  44149

AVERY SERVICES INC
2872 OAK GROVE ROAD
HATTIESBURG, MS  39402

AVERY SERVICES
1012 OLD CULLMAN ROAD
ARAB, AL  35016

AVETTA LLC
PO BOX 8474
PASADENA, CA  91109-8474

AVG TECHNOLOGIES CANADA INC
1125 INNOVATION DRIVE
OTTAWA, ON  K2K 3G6
CANADA

AVI SYSTEMS INC
NW8393
PO BOX 1450
MINNEAPOLIS, MN  55485-8393

AVIAT U.S., INC
PO BOX 201173
DALLAS, TX  75320-1173

AVICON DISTRIBUTION INC
7315 FRANKLIN STREET
APT 2A
FOREST PARK, IL  60130-1104

AVIDEA, LLC
1650 CROFTON BLVD
CROFTON, MD  21114

AVIDEA, LLC
1650 CROFTON BLVD
STE 15
CROFTON, MD  21114

AVIDIA BANK
1073 MAIN ST
CLINTON, MA  01510

AVIDIA BANK
42 MAIN ST
HUDSON, MA  01749

AVIDXCHANGE, INC.
1210 AVIDXCHANGE LANE
CHARLOTTE, NC  28206

AVILA, BRIAN J
[ADDRESS ON FILE]

AVIS CLAIMS CENTER
PO BOX 782293
ORLANDO, FL  32878

AVIS VEHICLE DAMAGE CLAIMS
DEPARTMENT
PO BOX 409309
ATLANTA, GA  30384-9309

AVIS VEHICLE DAMAGE CLAIMS
DEPARTMENT
PO BOX 652
PARSIPPANY, NJ  07054

AVIS
PO BOX 409309
ATLANTA, GA  30384-9309

AVISON YOUNG CHICAGO LLC
ONE SOUTH WACKER DRIVE
SUITE 3000
ATTN: ACCOUNTING DEPARTMENT
CHICAGO, IL  60606

AVIXA
11242 WAPLES MILL RD
FAIRFAX, VA  22030

AVNET ACADEMY
8700 S PRICE ROAD
TEMPE, AZ  85284

AVNET COMPUTER
PO BOX 100340
PASADENA, CA  91189-0340

AVNET INC.
29160 NETWORK PLACE
CHICAGO, IL  60673-1160

AVNET TECHNOLOGY SOLUTIONS
PO BOX 100340
PASADENA, CA  91187

AVNET
2211 SOUTH 47TH STREET
PHOENIX, AZ  85034

AVNET
PO BOX 70390
CHICAGO, IL  60673-0390

AVOCOR LIMITED
QUATRO HOUSE, LYON WAY
FRIMLEY ROAD
CAMBERLEY, SURREY  GU16 7ER
UNITED KINGDOM

AVOCOR TECHNOLOGIES USA, INC
9375 SW COMMERCE CIRCLE, SUITE #7A
WILSONVILLE, OR  97070

AVOCOR TECHNOLOGIES USA, INC
9375 SW COMMERCE CIRCLE, SUITE
WILSONVILLE, OR  97070

AVOTUS CORPORATION
PO BOX 200837
PITTSBURGH, PA  15251

AVOTUS
225 TRADERS BLVD. EAST
UNIT 1A
MISSISSAUGA, ON  L4W 5K4
CANADA

AVST - USE APPVOI0001
DEPT 890131
PO BOX 120131
DALLAS, TX  75312-0131

AVT INSTALLATIONS LLC
10415 LIONS HEART
LITTLETON, CO  80124

AVT TECHNOLOGY SOLUTIONS - WELLS
FARGO
FLOOR PLAN ACCOUNT#
FLOOR PLAN

AVT TECHNOLOGY SOLUTIONS LLC
PO BOX 535721
ATLANTA, GA  30353

AVT TECHNOLOGY SOLUTIONS, LLC
29160 NETWORK PLACE
CHICAGO, IL  60673-1160

AVT TS
2211 S 47TH STREET
PHOENIX, AZ  85034

AVTECH
16 CUTLER STREET
CUTLER MILL
WARREN, RI  02885-2761

AVTEQ, INC.
PO BOX 560607
DALLAS, TX  75356

AVTEX SOLUTIONS, LLC
PO BOX 856660
MINNEAPOLIS, MN  55485-6660

AVULA, SAI SOWMYA
[ADDRESS ON FILE]

AVULA, VENKATESH BABU
[ADDRESS ON FILE]

AW BUSINESS SERVICES
146 MOUNTAIN ROAD
LEDGEWOOD, NJ  07852

AWARE WEB SOLUTIONS
1660 S HWY 100
SUITE 500
ST LOUIS PARK, MN  55416

AWD COOLERS
301 THOMAS AVENUE NORTH
MINNEAPOLIS, MN  55405-1042

AWELEWA, OLATUNDE O
[ADDRESS ON FILE]

AWESOME LOCK AND KEY
PO BOX 461
AUBURN, CA  95604

AWL, INC.
2128 N. 14TH ST., STE.1 #130
PONCA CITY, OK  74601

AWL, INC.
8151 HIGHWAY 177
RED ROCK, OK  74651

AWORLD NETWORKS INC
13 LAKESIDE DRIVE
ASHLAND, MA  01721

AXIM INC.
PO BOX 404322
ATLANTA, GA  30384-4322

AXIMCLOUD
20 COMMERCE DRIVE SUITE 135
CRANFORD, NJ  07016

AXIS BUSINESS SOLUTIONS
PO BOX 4250
PORTSMOUTH, NH  03802-4250

AXIS COMMUNICATIONS INC
300 APOLLO DRIVE
CHELMSFORD, MA  01824

AXIS GLOBAL SYSTEMS
PO BOX 780108
MASPETH, NY  11378-0108

AXIS INSURANCE COMPANY
10000 AVALON BOULEVARD, SUITE 200
ALPHARETTA, GA  03009

AXIS SPECIALTY SERVICES, INC.
10000 AVALON BLVD, SUITE 200
ATTN:  MARCIA FRAZIER
ALPHARETTA, GA  30009

AXIS TELESOLUTIONS INC
2110 SOUTH VANDEVENTER AVENUE
SAINT LOUIS, MO  63110

AXIS41
29432 NETWORK PLACE
CHICAGO, IL  60673

AXONIUS, INC.
330 MADISON AVE
39TH FLOOR
NEW YORK, NY  10017

AXONIUS, INC.
330 MADISON AVE
NEW YORK, NY  10017

AXWAY INC.
DEPT 0469 PO BOX 120469
DALLAS, TX  75312-0469

AYALA, EMMANUEL
[ADDRESS ON FILE]

AYALA, JOSEPH
[ADDRESS ON FILE]

AYERS, KIMBERLEY ANNE
[ADDRESS ON FILE]

AYERS, PAMELA A
[ADDRESS ON FILE]

AYERS, SMITHDEAL & BETTIS, PA
409 MAIN STREET
GREENWOOD, SC  29646

AYERS, TERENCE
[ADDRESS ON FILE]

AYIREBI-AKOMEAH, NANA KOFI
[ADDRESS ON FILE]

AYYAGARI, SESI MOHAN
[ADDRESS ON FILE]

AZ DEPT OF REVENUESALES TAXES
PO BOX 29085
PHOENIX, AZ  850389085

AZETI NETWORKS AG
REINHARDSTRASSE 39
BERLIN, BERLIN  10117
GERMANY

AZLE CRIME CONTROL
505 W MAIN ST
AZLE, TX  76020

AZLE MUNICIPAL DEVELOPMENT DISTRICT
SP
505 W MAIN ST
AZLE, TX  76020

AZTEK COMMUNICATIONS
4730 ENTERPRISE AVE
SUITE 308
NAPLES, FL  34104

AZURE SOLUTIONS
1010 WEST HAMLIN RD
ROCHESTER HILLS, MI  48309

AZZARAS GOURMET CATERING
721 WEST FIRST STREET
TUSTIN, CA  92780

AZZURRO SYSTEMS INTEGRATION
100 STONEHURST COURT
ATTN: FRANCIS LUPERELLA
NORTHVALE, NJ  07647

B & A JANITORIAL SERVICES
5020 SE ADAMS
TOPEKA, KS  66609

B & B COMMUNICATIONS LLP
DBA B&B COMMUNICATIONS LLP
542 REMINGTON PT
APT # 207
GREENWOOD, IN  46143

B & B TELECOM
201 EAST CLEMENT STREET
DE SOTO, MO  63020

B & H INSTALLERS
9100 KNOX COURT
LAUREL, MD  20723

B & L BIKE AND SPORTS
211 N HIGHWAY 101
SOLANA BEACH, CA  92075

B & W COMMUNICATIONS INC
11 JENNY LYNN DRIVE
SEARCY, AR  72143-7110

B AND E LOCKSMITH LLC
14 SOUTH STREET
FREEHOLD, NJ  07728

B E JONES PLUMBING & PIPING CO INC
170 PINE GROVE DRIVE
LOCUST GROVE, GA  30248

B ROBERT LEWIS HOUSE CHARITY
C/O THE CHART HOUSE
11287 KLAMATH TRAIL
LAKEVILLE, MN  55044

B SQUARED COMMUNICATIONS
3549 N. DOVE PL.
BOISE, ID  83704

B&D COMMUNICATIONS LLC
DBA  B&D COMMUNICATIONS LLC
280 GREENBRIER RD
BELDEN, MS  38826

B&D INDUSTRIES INC
9720 BELL AVE SE
ALBUQUERQUE, NM  87123

B&H PHOTO-VIDEO
REMITTANCE PROCESSING CENTER
PO BOX 28072
NEW YORK, NY  10087-8072

B, ANUSHA MAHESHWARI
[ADDRESS ON FILE]

B2B CONTACT INC.
62984 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0629

B2B INTERACTIVE MARKETING
2840 CLARISSA LANE
AURORA, IL  60504

B2BPROFESSIONALTOOLS.COM
5001 W FLORIDA AVE, SPACE #664
HEMET, CA  92545

B2X GLOBAL
160 MCCORMICK AVENUE
COSTA MESA, CA  92626

B3 ENTERTAINMENT PRODUCTIONS, INC.
1509 SCHOONER BAY DRIVE
WYLIE, TX  75098

B3 GROUP, INCORPORATED
13241 WOODLAND PARK RD #500
ATTN:  ACCOUNTING
HERNDON, VA  20171

BAAH-APRAKU, KWAME
[ADDRESS ON FILE]

BABCOCK, BRANDON JAMES
[ADDRESS ON FILE]

BABCOCK, ELYSE M
[ADDRESS ON FILE]

BABIAK, RYAN
[ADDRESS ON FILE]

BABOOLAL, DENNIS
[ADDRESS ON FILE]

BABY'S FIRST WOMB INC
EDWARD BAHR
1404 N MAIN STREET
SUITE 100
MERIDAIN, ID  83642

BAC/JC CROWN COLONY LLC
1900 CROWN COLONY DRIVE
SUITE 405
QUINCY, MA  02169

BACA, TRAVIS
[ADDRESS ON FILE]

BACA, TRAVIS
[ADDRESS ON FILE]

BACCAM, BENJAMIN
[ADDRESS ON FILE]

BACHELOR GULCH METRO SP
28 2ND ST, STE 213
EDWARDS, CO  81632

BACHMANS
6010 LYNDALE AVENUE SOUTH
CREDIT DEPT
MINNEAPOLIS, MN  55419-2289

BACHMANS
6010 LYNDALE AVENUE SOUTH
MINNEAPOLIS, MN  55419-2289

BACKMAN, DANIELLE
[ADDRESS ON FILE]

BACKUPTAPES.NET

BACON, ANDREW R
[ADDRESS ON FILE]

BACON, SUSANN
[ADDRESS ON FILE]

BACONS DIGITAL SERVICES INC
ATTN: ROBERT BACON
719 NORTH SPRUCE
LITTLE ROCK, AR  72205

BADER, KHALED
[ADDRESS ON FILE]

BADGE EXPRESS INC
21 POND STREET
ARDEN, NC  28704

BADGER COMMUNICATIONS
408 6TH AVENUE
DURAND, WI  54736

BADGER METER INC
4545 WEST BROWN DEER ROAD
MILWAUKEE, WI  53223

BADGER MIXED CLUB
14882 HICKORY HILLS DR
NEW BERLIN, WI  53151

BAE SYSTEMS APPLIED INTELLIGENCE US
CORP
ACCOUNTS PAYABLE
440 WHEELERS FARMS RD
MILFORD, CT  06461

BAE SYSTEMS
ATTN: AP C/O ANTHONY REYNOLDS
9113 LASAINTE DRIVE
FAIRFIELD, OH  45014

BAEK, SANGHA
[ADDRESS ON FILE]

BAER CONSULTING INCORPORATED
28154 MEADOW TRAIL
CONIFER, CO  80433

BAGATI, ANUDEEP
[ADDRESS ON FILE]

BAGGOTT, BRETT W
[ADDRESS ON FILE]

BAGNOLI, MICHAEL
[ADDRESS ON FILE]

BAHAMA BREEZE

BAHMA, ROBERT
[ADDRESS ON FILE]

BAICHER, ANDREW ROBERT
[ADDRESS ON FILE]

BAILEY & GALYEN
ATTN: KERRI
1901 AIRPORT FREEWAY
BEDFORD, TX  76022

BAILEY STOCK HARMON COTTAM LOPEZ LLP
221 E 21ST STREET
CHEYENNE, WY  82001

BAILEY, ALEC L
[ADDRESS ON FILE]

BAILEY, BRENTON
[ADDRESS ON FILE]

BAILEY, BRIAN KEITH
[ADDRESS ON FILE]

BAILEY, LESTER ANDREW
[ADDRESS ON FILE]

BAILEY, RANDA NICOLE
[ADDRESS ON FILE]

BAILEY, ROBERT P
[ADDRESS ON FILE]

BAILEY, STUART
[ADDRESS ON FILE]

BAILEY, TIM L
[ADDRESS ON FILE]

BAILEY'S MOVING AND STORAGE
PO BOX 540230
NORTH SALT LAKE, UT  84054

BAILIWICK COMPANY
1212 PINEVILLE ROAD
NEW HOPE, PA  18938

BAILIWICK
7630 COMMERCE  WAY
EDEN PRARIE, MN  55344

BAIN & COMPANY
1717 MCKINNEY AVE
SUITE 1600
DALLAS, TX  75202-1250

BAIN & COMPANY, INC
BANK OF AMERICA
PO BOX 11321
BOSTON, MA  02211

BAIN, ALTA J
[ADDRESS ON FILE]

BAIO TELECOM INC
5630 WYCHEWOOD ROAD
MILTON, FL  32570

BAIRD CONSULTING
DBA BAIRD CONSULTING
571 AGNES STREET
GREENSBURG, PA  15601

BAIRD, SUSAN
[ADDRESS ON FILE]

BAITY, JOSHUA DANIEL
[ADDRESS ON FILE]

BAIZ, ROBERT ARTHUR
[ADDRESS ON FILE]

BAKER AUDIO VISUAL
2195 NORTH NORCROSS TUCKER ROAD
NORCROSS, GA  30071

BAKER BOTTS LLP
2001 ROSS AVE #900
ATTN: WENDI HANNA
DALLAS, TX  75201

BAKER COMMUNICATION
6200 THORNTON AVENUE
SUITE 190   ATTN ANGIE
DES MOINES, IA  50321

BAKER DONELSON BEARMAN
PO BOX 14167
JACKSON, MS  39236

BAKER ELECTRIC
111 JACKSON AVENUE
DES MOINES, IA  50315

BAKER ELECTRIC
2180 MEYERS AVENUE
ESCONDIDO, CA  92029

BAKER TILLY SEARCH & STAFFING LLC
PO BOX 7398
MADISON, WI  53707-7398

BAKER TILLY VANTAGEN
1200 ABINGTON EXECUTIVE PARK
CLARKS SUMMIT, PA  18411

BAKER TILLY VIRCHOW KRAUSE, LLP
PO BOX 78975
MILWAUKEE, WI  53278-8975

BAKER, MARYANN
[ADDRESS ON FILE]

BAKER, MICHAEL
[ADDRESS ON FILE]

BAKER, NICHOLAS GUY
[ADDRESS ON FILE]

BAKER SAMPLE, ALICIA A
[ADDRESS ON FILE]

BAKOSH, ALYSON B
[ADDRESS ON FILE]

BALABAS, DENA M
[ADDRESS ON FILE]

BALCAZAR, LINDSAY
[ADDRESS ON FILE]

BALCH & BINGHAM, LLP
PO BOX 306
BIRMINGHAM, AL  35201

BALDINI, FRANK
[ADDRESS ON FILE]

BALDWIN COUNTY
ATTN REVENUE COMMISSIONER
1705 US HWY 31 S
BAY MINETTE, AL  36507

BALDWIN COUNTY
PO BOX 189
ROBERTSDALE, AL  36567

BALDWIN HARDWARE
841 EAST WYOMISSING BLVD
READING, PA  19612

BALES COMMUNICATIONS SYSTEMS
PO BOX 183 ANDERSON RD.
SAND SPRINGS, OK  74063

BALFOUR INVESTORS, LLC
1 ROCKEFELLER PLAZA
STE 1430
NEW YORK, NY  10020

BALGURU, SURESH
[ADDRESS ON FILE]

BALI INDUSTRIES, INC
5100 B-1 CLAYTON ROAD #206
CONCORD, CA  94521

BALIC, CHARLES
[ADDRESS ON FILE]

BALIC, CHARLES
[ADDRESS ON FILE]

BALL STATE UNIVERSITY
321 N COLLEGE AVENUE
MUNCIE, IN  47306

BALL, ADAM
[ADDRESS ON FILE]

BALL, JAMES W
[ADDRESS ON FILE]

BALL, JONATHAN RYAN
[ADDRESS ON FILE]

BALL, MICHELLE R
[ADDRESS ON FILE]

BALL, THEODORE WALTER
[ADDRESS ON FILE]

BALLARD SPAHR, LLP
PO BOX 825470
PHILADELPHIA, PA  19182 5470

BALLARD, BURTUS JEFFREY
[ADDRESS ON FILE]

BALLOON BONANZA INC
2195 LITTLECLOUD CIRCLE
SANDY, UT  84093

BALLOON EXPRESS
427 19TH AVENUE NE
MINNEAPOLIS, MN  55418

BALLS FOOD STORES
5300 SPEAKER ROAD
KANSAS CITY, KS  66106

BALMA, TODD D
[ADDRESS ON FILE]

BALTHAZOR, WALLY
[ADDRESS ON FILE]

BALTIMORE COMMUNITY FOUNDATION
2 EAST READ STREET-9TH FLOOR
MARK HOPKINS FOUNDATION
ATTN: JESSE COWLING
BALTIMORE, MD  21202

BALTIMORE COUNTY
ATTN BUDGET & FINANCE OFFICE
400 WASHINGTON AVE, RM 150
TOWSON, MD  21204

BALTIMORE ORIOLES LIMITED PARTNERSHIP
333 WEST CAMDEN STREET
ATTN: KIM YANCHESKI
BALTIMORE, MD  21201

BALTIMORE RAVENS LIMITED PARTNERSHIP
1 WINNING DR
OWINGS MILLS, MD  21117

BALTIMORE RAVENS
1 WINNING DRIVE
ATTN:  DANA CLINE
OWINGS MILLS, MD  21117

BALTZEGAR, LISA MARIA
[ADDRESS ON FILE]

BALZANTI, ALBERT B
[ADDRESS ON FILE]

BAM MANAGEMENT
11171 N PENNSYLVANIA ST, STE 250
CARMEL, IN  46032

BAMA COMPANIES
2745 EAST 11TH STREET
TULSA, OK  74104

BAMBOO SOLUTIONS
12110 SUNSET HILLS RD, #600
RESTON, VA  20190

BAMBURY, ROBERT
[ADDRESS ON FILE]

BAMM, INC
615 HOPE ROAD, BLDG 2
1ST FLOOR
EATONTOWN, NJ  07724

BAMM, INC
615 HOPE ROAD, BLDG 2
EATONTOWN, NJ  07724

BAN, DANARRA
[ADDRESS ON FILE]

BANACK, JOSEPH D
[ADDRESS ON FILE]

BANAS, GEORGE
[ADDRESS ON FILE]

BANCROFT, DAVID B
[ADDRESS ON FILE]

BANDAG INC
2905 N HWY 61
MUSCATINE, IA  52761-5886

BANDERA COUNTY
ATTN TAX ASSESSOR
403 12TH ST
BANDERA, TX  78003-0368

BANDWIDTH INC
900 MAIN CAMPUS DRIVE
SUITE 100
RALEIGH, NC  27606

BANDWIDTH
PO BOX 715382
CINCINNATI, OH  45271-5382

BANDWIDTH.COM
75 REMITTANCE DRIVE DEPT 6647
CHICAGO, IL  60675-6647

BANDWIDTH.COM
75 REMITTANCE DRIVE DEPT. 6647
CHICAGO, IL  60675-6647

BANGARI, EGBERT
[ADDRESS ON FILE]

BANIN COMMUNICATIONS LLC
47 W DIVISION STREET, SUITE 120
CHICAGO, IL  60610

BANIN COMMUNICATIONS
1042 MAPLE AVE
SUITE 200
LISLE, IL  60532

BANK OF AMERICA
ATTN: JELISA SANTOS
PO BOX 15284
WILMINGTON, DE  19850

BANK OF MONTREAL MASTERCARD -
ACCOUNTS
PAYABLE
PO BOX 71878
CHICAGO, IL  60694-1878

BANK OF MONTREAL MASTERCARD
PO BOX 71878
CHICAGO, IL  60694-1878

BANK OF THE OZARKS
ATTN: BOB BOCKMAN
PO BOX 196
OZARK, AR  72949

BANK OF THE OZARKS
ATTN: DEBBIE BUSBEA
6TH AND COMMERCIAL STREETS
OZARK, AR  72949

BANK OZK
18000 CANTRELL ROAD
ATTN:  JASON CATHEY
LITTLE ROCK, AR  72223

BANKATLANTIC
2100 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE, FL  33309

BANKCARD USA
2625 TOWNSGATE ROAD SUITE 100
WESTLAKE VILLAGE, CA  91361

BANKERS FINANCIAL CORPORATION
11101 ROOSEVELT BLVD NORTH
ATTN: AUDREY CANTER
ST PETERSBURG, FL  33716

BANKERS SYSTEM INC
6815 SAUKVIEW DRIVE
SAUK RAPIDS, MN  56302

BANKERS TRUST CO
ATTN:  MARISELA MILLS
453 7TH STREET
DES MOINES, IA  50304

BANKS, GREGORY
[ADDRESS ON FILE]

BANKSON, JEFFREY
[ADDRESS ON FILE]

BANKUNITED
ATTN: TELECOM DEPARTMENT
14817 OAK LANE
MIAMI LAKES, FL  33016

BANNAS, PAUL
[ADDRESS ON FILE]

BANNER HEALTH
PO BOX 2977
ATTN: DONNA CHRISTY
PHOENIX, AZ  85062

BANNER MATTRESS & FURNITURE
ATTN: STACY GREEN
3250 BISHOP ST.
TOLEDO, OH  43606

BANNING UNIFIED SCHOOL DISTRICT
161 WEST WILLIAMS STREET
BANNING, CA  92220

BANNO, JONATHAN J
[ADDRESS ON FILE]

BANNOCK COUNTY COURTHOUSE
ATTN: SHANDA CRYSTAL
624 EAST CENTER STREET
ROOM 205
POCATELLO, ID  83205

BANT.IO LTD
142 CROMWELL ROAD, KENSINGTON
UNITED KINGDOM

BANTNER, JOHN
[ADDRESS ON FILE]

BANUELOS, KEVIN
[ADDRESS ON FILE]

BANZOFF, JEFF
[ADDRESS ON FILE]

BAPTIST CHURCH OF MIDLOTHIAN
ATTN: DEANNA A.
1850 S. MIDLOTHIAN PKWY
MIDLOTHIAN, TX  76065

BAPTIST HEALTH FOUNDATION
ATTN: ACCOUNTING
9601 BAPTIST HEALTH DRIVE
LITTLE ROCK, AR  72205

BAPTIST HEALTH NURSING &
REHABILITATION
297 NO. BALLSTON AVENUE
ATTN:  ACCOUNTS PAYABLE
SCOTIA, NY  12302

BAPTIST HEALTH
10825 FINANCIAL CENTRE PKWY
STE 450
ATTN:  AFIF KAMAL
LITTLE ROCK, AR  72111

BAPTIST HEALTHCARE
PO BOX 17500
PENSACOLA, FL  32522

BAPTIST ST. ANTHONY'S HEALTH SYSTEMS
ATTN: ACCOUNTS PAYABLE
PO BOX 9872
AMARILLO, TX  79105

BAR GREEN INC
619 EAST WESTINGHOUSE BLVD
CHARLOTTE, NC  28273

BAR NONE TECHNOLOGIES
27134 B PASEO ESPADA, STE 201
SAN JUAN CAPISTRANO, CA  92675

BARACCO, ADRIEN
[ADDRESS ON FILE]

BARBARA E. ROJAS
[ADDRESS ON FILE]

BARBATO, MARYANN
[ADDRESS ON FILE]

BARBER, GENA E
[ADDRESS ON FILE]

BARBER, JOSHUA LEE
[ADDRESS ON FILE]

BARBERA, MICHAEL J
[ADDRESS ON FILE]

BARBIERI, BOB
[ADDRESS ON FILE]

BARBOUR COUNTY
405 E BARBOUR ST
EUFAULA, AL  36027

BARBOUR COUNTY
ATTN CIRCUIT CLERK
303 EAST BROAD ST, ROOM 201
EUFAULA, AL  36027

BARCA, SKY F
[ADDRESS ON FILE]

BARCLAYS GLOBAL INVESTORS
400 HOWARD STREET
SAN FRANCISCO, CA  94105

BARCODE DISCOUNT
218 SOUTH WABASHA
CHICAGO, IL  60604

BARCODE DISCOUNT
218 SOUTH WABASHA
SUITE 500
CHICAGO, IL  60604

BARCODE SYSTEMS INC
15665 MEDINA ROAD
PLYMOUTH, MN  55447

BARCODES, INC
PO BOX 0776
CHICAGO, IL  60690-0776

BARCODES, INC
PO BOX 95637
CHICAGO, IL  60694-5637

BARDSLEY, EVELYN
[ADDRESS ON FILE]

BARGREEN ELLINGSON
LOCKBOX 310055
PO BOX 94328
SEATTLE, WA  98124-6628

BARIK, MANMOHAN
[ADDRESS ON FILE]

BARKER, JOSEPH
[ADDRESS ON FILE]

BARKER, MICHAEL O
[ADDRESS ON FILE]

BARKLEY
PO BOX 879948
KANSAS CITY, MO  64187-9948

BARLOW, BRENDA
[ADDRESS ON FILE]

BARNES & THORNBURG LLP
171 MONROSE AVE NW SUITE 1000
GRAND RAPIDS, MI  49503

BARNES & THORNBURG LLP
225 SOUTH SIXTH STREET
SUITE 2800
MINNEAPOLIS, MN  55402-4662

BARNES & THORNBURG LLP
ATTN: TIM SHAW, CIO
11 MERIDIAN ST
SUITE 1313
INDIANAPOLIS, IN  46204

BARNES, CHASE & DAVIS
3875 BAY ROAD
SUITE 1-N
SAGINAW, MI  48603

BARNES, DAVID GENE
[ADDRESS ON FILE]

BARNES, KEVIN
[ADDRESS ON FILE]

BARNES, LEON G
[ADDRESS ON FILE]

BARNETT, CHALON B
[ADDRESS ON FILE]

BARNETT, WINSTON L
[ADDRESS ON FILE]

BARNS, DREW
[ADDRESS ON FILE]

BARNSTEAD INTERNATIONAL
2555 KERPER BLVD
PO BOX 797
DUBUQUE, IA  52004-0797

BARONE, GWEN ANN
[ADDRESS ON FILE]

BARONE, STEPHEN
[ADDRESS ON FILE]

BARR NUNN
2217 BROADWAY
GRANGER, IA  50109

BARR, CHRISTOPHER D
[ADDRESS ON FILE]

BARR, PATRICE A
[ADDRESS ON FILE]

BARRACUDA NETWORKS INC
3175 S. WINDIESTER BLVD.
PASADENA, CA  95008

BARRACUDA NETWORKS INC
DEPT LA 22762
PASADENA, CA  91185-2762

BARRACUDA NETWORKS, INC
DEPT LA 22762
PASADENA, CA  91185

BARRAN LIEBMAN LLP
601 SW SECOND AVENUE
SUITE 2300
PORTLAND, OR  97204-3159

BARRASSO, MARGARET
[ADDRESS ON FILE]

BARRETO, JOSE
[ADDRESS ON FILE]

BARRETT COMMUNICATIONS DESIGN
9404 BRACKEN OAK WAY
BAKERSFIELD, CA  93311

BARRETT MOVING & STORAGE CO
7100 WASHINGTON AVE SO.
EDEN PRAIRIE, MN  55344-3584

BARRINGER CONSTRUCTION, LLC
4020 OLD PINEVILLE ROAD
CHARLOTTE, NC  28217

BARRISTER GLOBAL SERVICES NETWORK
PO BOX 1979
HAMMOND, LA  70404-1979

BARRON COUNTY
ATTN TREASURER
GOVERNMENT CTR
335 E MONROE AVE, RM 2412
BARRON, WI  54812

BARRON, RORY R
[ADDRESS ON FILE]

BARROW COUNTY
ATTN TAX COMMISSIONER
30 N BROAD ST
WINDER, GA  30680

BARRY CO SOUTH BARRY COUNTY
AMBULANCE DISTRICT SP
ATTN TREASURER
700 MAIN ST, STE 5
CASSVILLE, MO  65625

BARRY COUNTY
ATTN TREASURER
700 MAIN ST, STE 5
CASSVILLE, MO  65625

BARRY LAWRENCE CO AMB SP
307 DAIRY ST
MONETT, MO  65708

BARRY, THOMAS
[ADDRESS ON FILE]

BARSALOU, VINCENT RICHARD
[ADDRESS ON FILE]

BARSTOW COMMUNITY HOSPITAL
820 E MOUNTAIN VIEW
ATTN:  ACCOUNTS PAYABLE
BARSTOW, CA  92311

BARTH ELECTRIC COMPANY, INC
1934 NOTH ILLINOIS STREET
INDIANAPOLIS, IN  46202

BARTLETT, CLARISSA LATRICE
[ADDRESS ON FILE]

BARTON COUNTY COMMUNITY COLLEGE
245 NE 30TH ROAD
GREAT BEND, KS  67530

BARTON COUNTY
ATTN TREASURER
1400 MAIN ST, RM 208
GREAT BEND, KS  67530

BARTON, DENISE LYNN
[ADDRESS ON FILE]

BARTON, JUSTIN
[ADDRESS ON FILE]

BARTON, MARIETTA P
[ADDRESS ON FILE]

BARTON, THOMAS J
[ADDRESS ON FILE]

BARTOW COUNTY
ATTN TAX COMMISSIONER
FRANK MOORE ADMIN/JUDICIAL BLDG
135 W CHEROKEE AVE, STE 217A
CARTERSVILLE, GA  30120

BARTZ, PAMELA J
[ADDRESS ON FILE]

BASA, RICHARD W
[ADDRESS ON FILE]

BASAVARAJAIAH, MANJUNATH
MAKNURHIREMAT
[ADDRESS ON FILE]

BASHAAR. MATT
[ADDRESS ON FILE]

BASHINSKI, EDMOND L
[ADDRESS ON FILE]

BASHIR, MOHAMED A
[ADDRESS ON FILE]

BASIC RESEARCH LLC
ATTN: SCOTT HALES/AR
5742 WEST HAROLD GATTY DRIVE
SALT LAKE CITY, UT  84116

BASICOMM
8313 S W FREEWAY
SUITE 113
HOUSTON, TX  77074

BASINGER, SHARON
[ADDRESS ON FILE]

BASL, LLC
3033 27TH AVE S, #6171
MINNEAPOLIS, MN  55406-1914

BASS MEMORIAL HOSPITAL
ACCOUNTS PAYABLE
PO BOX 3168
ENID, OK  73702

BASS, DANIEL D
[ADDRESS ON FILE]

BASSEM KHATIB CORPORATE CARD
BOX 0001
LOS ANGELES, CA  90096-8000

BASTROP COUNTY EMERGENCY SERVICES
DISTRICT NO. 2
1432 N SH 95
BASTROP, TX  78602

BASTROP COUNTY
ATTN TAX ASSESSOR
211 JACKSON ST
BASTROP, TX  78602

BASU, AMIT
[ADDRESS ON FILE]

BATES COUNTY
ATTN COLLECTOR-TREASURER
103 W DAKOTA, RM 2
BUTLER, MO  64730

BATES, ANSON J
[ADDRESS ON FILE]

BATES, KRISTOPHER E
[ADDRESS ON FILE]

BATEY, METAUN
[ADDRESS ON FILE]

BATH COUNTY
ATTN REVENUE COMMISSIONER
65 COURTHOUSE HILL RD
WARM SPRINGS, VA  94484

BATTAGLIA, SAMUEL
[ADDRESS ON FILE]

BATTAGLIA, SAMUEL
[ADDRESS ON FILE]

BATTERIES PLUS
1348 TOWN CENTER DRIVE
EAGAN, MN  55123

BATTERIES.COM
K/N/A BRANNANS
12150 MORRIS RD
ALPHARETTA, GA  30005

BATTERY CLERK
545 N MAPLE AVE
RIDGEWOOD, NJ  07450

BATTERY MART
1 BATTERY DRIVE
WINCHESTER, VA  22601

BATTERY POWER SOLUTIONS LLC
85 FLAGSHIP DRIVE
SUITE J
NORTH ANDOVER, MA  01845-6160

BATTERY2BATTERIES.COM
4186 DAIRY CT, STE C
PORT ORANGE, FL  32127

BATTERYMARCH FINANCIAL MANAGEMENT,
INC
200 CLARENDON STREET
49TH FLOOR
ATTN: GARY GARDNER
BOSTON, MA  02116

BATTLES, WILLIE GEORGE
[ADDRESS ON FILE]

BATTS COMMUNICATIONS SERVICES
PO BOX 18425
KANSAS CITY, MO  64133

BATTULA, MADHAVARAO
[ADDRESS ON FILE]

BAUCHMAN, MARK
[ADDRESS ON FILE]

BAUDCOM COMMUNICATIONS
2234 NEWPORT BOULEVARD
NEWPORT BEACH, CA  92663

BAUDCOM LLC
1439 W CHAPMAN AVE
SUITE 96
ORANGE, CA  92868

BAUDVILLE INC
5380 52ND ST SE
GRAND RAPIDS, MI  49512

BAUER, MARTIN C
[ADDRESS ON FILE]

BAUER, THOMAS J
[ADDRESS ON FILE]

BAUERS LIMOUSINE SERVICE
PIER 27
THE EMBARCADERO
SAN FRANCISCO, CA  94111

BAUMANN, SCOTT
[ADDRESS ON FILE]

BAUMGARTNER, MICHAEL
[ADDRESS ON FILE]

BAUTISTA, CARLA
[ADDRESS ON FILE]

BAX GLOBAL
DEPT  CH  10391
PALATINE, IL  60055-0391

BAXA, TRAM M
[ADDRESS ON FILE]

BAXTER HEALTHCARE CORPORATION
1 BAXTER PKWY, DF33W
ATTN:  JOHN DIEROLF
DEERFIELD, IL  60015

BAXTER, PARRON ALEXANDER
[ADDRESS ON FILE]

BAY ALARM COMPANY(DBA)
BALCO HOLDING; INC.
SAN FRANCISCO, CA  94553

BAY ALARM
1590 SOUTH LEWIS STREET
ANAHEIM, CA  92805

BAY ALARM
PO BOX 51041
LOS ANGELES, CA  90051-5337

BAY CITY ELECTRIC WORKS
13625 DANIELSON STREET
POWAY, CA  92064

BAY CITY ELECTRIC WORKS
PO BOX 641054
DALLAS, TX  75264-1054

BAY COUNTY
ATTN TAX COLLECTOR
850 W 11TH ST
PANAMA CITY, FL  32401

BAY COUNTY
ATTN TAX COLLECTOR
850 W 11TH ST
PANAMA CITY, FL  32402

BAYSCAPE MANAGEMENT INC DBA
ARBORTEK
ALVISO, CA  95002

BAYTOWN CRIME CONTROL
220 W DEFEE AVE
BAYTOWN, TX  77520

BAYTOWN FIRE CONTROL & EMS DIST
2401 MARKET ST
BAYTOWN, TX  77522

BAYTOWN MUNICIPAL DEV DISTRICT
ATTN FINANCE DEPT
BAYTOWN, TX  77522

BAYVIEW ASSET MANAGEMENT, LLC
ATTN: CHERYL WHITE
4425 PONCE DE LEON BLVD
4TH FLOOR
CORAL GABLES, FL  33146

BAYVIEW TOWERS
ATTN: JENNY LOPEZ
300 TRESSER BLVD.
STAMFORD, CT  06901

BAZON-COX & ASSOCIATES, INC.
1244 EXECUTIVE BLVD.
CHESAPEAKE, VA  23320

BAZON-COX & ASSOCIATES, INC.
1244 EXECUTIVE BLVD.
SUITE B113
CHESAPEAKE, VA  23320

BAZON-COX & ASSOCIATES, INC.
3825 HOLLAND BLVD
CHESAPEAKE  VA
23323

BAZZIRK INC
1027 EAST RIVERSIDE DRIVE
AUSTIN, TX  78704

BB&T
6402 ARLINGTON BLVD
FALLS CHURCH, VA  22042

BBCI COMMUNICATIONS LLC
2117B W PALMETTO ST #139
FLORENECE, SC  29501

BBCS COUNSELING SERVICES
6 ALBERTA DRIVE
MARLBORO, NJ  07746

BBX TECHNOLOGIES, LLC
450 CENTURY PKWY STE 250
ALLEN, TX  75013-8136

BBX TECHNOLOGIES, LLC
700 CENTRAL EXPY S STE 400
ALLEN, TX  75013-8113

BC PRODUCTIONS
37 EAST ROAD
CIRCLE PINES, MN  55014

BC SERVICES
37505 40TH AVENUE SOUTH
AUBURN, WA  98001

BC TEST VENDOR X
3616 ANDREA DRIVE
FLOWER MOUND, TX  75022

BC TEST VENDOR X
3620 ANDREA DRIVE
FLOWER MOUND, TX  75022

BC ZIEGLER AND COMPANY
215 NORTH MAIN STREET
ATTN: JERRY MERKT
WEST BEND, WI  53095

BCC DATA/COMM INC.
925 CRIPPLE CREEK DRIVE
SUITE 500
LAWRENCEVILLE, GA  30043

BCD INNOVATIONS
1 KINGSPORT DRIVE
HOWELL, NJ  07731

BCH GROUP INC
3282 SW 141 AVE
MIAMI, FL  33175

BCM ONE INC
PO BOX 36204
NEWARK, NJ  07188-0001

BCM
521 FIFTH AVENUE 14TH FLOOR
ATTN:  JOHN CUNNINGHAM
NEW YORK, NY  10175

BCN TELECOM, INC
PO BOX 826556
PHILADELPHIA, PA  19182-6556

BCS COMMUNICATIONS
PO BOX 765
ATTN: BILLY COPE
POOLER, GA  31322

BCTC-CIT
BCTC BUSINESS OFFICE
164 OPPORTUNITY WAY
LEXINGTON, KY  40511

BD MEDICAL SYSTEMS
9450 SOUTH STATE STREET
SANDY, UT  84070

BDE COMPUTER SERVICES
399 LAKEVIEW AVENUE
CLIFTON, NJ  07011

BDFSC HOLDINGS CORP
ATTN: HEATHER/ACCOUNTING
140 S 68TH ST, STE 2200
WEST DES MOINES, IA  50266

BDH & YOUNG INTERIORS
7001 FRANCE AVE S
SUITE 200
EDINA, MN  55435

BDO CA LLP
222 BAY STREET
TORONTO, ON  M5K 1H1
CANADA

BDO CA LLP
CIBC MAIN BRANCH
COMMERCE COURT 199 BAY ST
TORONTO, ON  M5L1G9
CANADA

BDO USA LLP
PO BOX 642743
PITTSBURGH, PA  15264-2743

BDO
2555  E. CAMELBACK ROAD
PHOENIX, AZ  85016

BDO
2555  E. CAMELBACK ROAD
SUITE 750
PHOENIX, AZ  85016

BDR TELECOM LIMITED T/AS COMEC
EUROPE
7 DOCTOR CROKE PLACE
CLONMEL, E91 E7D0, CO. TIPPERARY

BDR TELECOM LIMITED T/AS COMEC
EUROPE
7 DOCTOR CROKE PLACE
CLONMEL, TIPPERARY, IRELAND  E91 E7D0
IRELAND

BEACH COPY INC
5901 COASTAL HWY
OCEAN CITY, MD  21842

BEACH, DEWAYNE L
[ADDRESS ON FILE]

BEACH, JAMES
[ADDRESS ON FILE]

BEACON HEALTH OPTIONS, INC
ANNUAL CHARITY GOLF TOURNAMENT
ATTN: KEVIN ROACH
1400 CROSSWAYS BLVD, SUITE 101
CHESAPEAKE, VA  23320

BEACON HEALTH OPTIONS, INC
ANNUAL CHARITY GOLF TOURNAMENT
ATTN: KEVIN ROACH
1400 CROSSWAYS BLVD, SUITE 101
VIRGINIA BEACH, VA  23456

BEACON TECHNICAL PARTNERS LLC
2248 TONIWOOD LANE
PALM HARBOR, FL  34685-2225

BEACON TELECOM INC.
80 CEDAR STREET
CANTON, MA  02021

BEACON
2221 E. WINSTON RD
SUITE H
ANAHEIM, CA  92806-5540

BEAL, GREGORY J
[ADDRESS ON FILE]

BEALS, JEREMY J
[ADDRESS ON FILE]

BEAM DUBACH, LAURA N
[ADDRESS ON FILE]

BEAM, BARBARA J
[ADDRESS ON FILE]

BEAMAN, RICHARD ANTHONY
[ADDRESS ON FILE]

BEAR COM OPERATING LLC
4009 DISTRIBUTION DRIVE
SUITE 200
GARLAND, TX  75041

BEAR ENTERPRISES DBA GRIZZLY
GRAPHICS NM
2408 CANDELARIA RD NE
ALBUQUERQUE, NM  87107

BEARINGPOINT, INC.
ATTN: JACK LYONS
1676 INTERNATIONAL DRIVE
MC LEAN, VA  22102

BEASLEY, NELSON THOMAS
[ADDRESS ON FILE]

BEASLEY, SHELBY BRENTON
[ADDRESS ON FILE]

BEATITUDES OF OUR LORD SCHOOL
13021 S. SANTA GERTRUDES AVE.
LA MIRADA, CA  90638

BEATLEY, CAMERON D
[ADDRESS ON FILE]

BEATTIE, MARK A
[ADDRESS ON FILE]

BEATTIE, PETER
[ADDRESS ON FILE]

BEATTY, BRIAN C
[ADDRESS ON FILE]

BEATTY, MICHAEL PATRICK
[ADDRESS ON FILE]

BEAU TOTALE SALON & SPA
5765 T BURKE CENTRE PKWY
ATTN:  SUSAN LACARUSO
BURKE, VA  20155

BEAUDWAY, NANCY
[ADDRESS ON FILE]

BEAUFORT COUNTY GREEN SPACE TAX
ATTN TREASURER
4819 BLUFFTON PKWY
BEAUFORT CTY GOV CTR, 3RD FL
BLUFFTON, SC  29910

BEAULIEU, EDWARD W
[ADDRESS ON FILE]

BEAUREGARD COUNTY
ATTN PARISH TREASURER
201 W 2ND ST
DERIDDER, LA  70634

BEAUREGARD PARISH SHERIFF OFFICE
SALES TAX DEPARTMENT
PO BOX 639
DERIDDER, LA  70634-0639

BEAVER, CALEB
[ADDRESS ON FILE]

BEAVER, SCOTT EVAN
[ADDRESS ON FILE]

BEAZLEY INSURANCE COMPANY
30 BATTERSON PARK ROAD
FARMINGTON, CT  06032

BEBARTA, PRANAYA
[ADDRESS ON FILE]

BECHTEL NATIONAL
[ADDRESS ON FILE]

BECHTEL, DONALD E
[ADDRESS ON FILE]

BECK CHRISTOPHER
[ADDRESS ON FILE]

BECK, DANIEL N
[ADDRESS ON FILE]

BECK, JASON T
[ADDRESS ON FILE]

BECKER CO TR
ATTN AUDITOR-TREASURER DEPT
915 LAKE AVE
COURTHOUSE, 2ND FL
DETROIT LAKES, MN  56501

BECKER, DANIEL N
[ADDRESS ON FILE]

BECKER, EDWARD J
[ADDRESS ON FILE]

BECKETT COMMUNICATIONS
129 SYCAMORE DRIVE
SUMMERVILLE, SC  29485-5734

BECKMAN COULTER INC
PO BOX 2268
BREA, CA  92822

BECKMAN, DIANA
[ADDRESS ON FILE]

BECKNER, SCOTT
[ADDRESS ON FILE]

BECKY KELLY
[ADDRESS ON FILE]

BECKY KELLY
[ADDRESS ON FILE]

BECTON DICKINSON
9450 SOUTH STATE STREET
SANDY, UT  84070

BEDARAGANTI, PRASAD
[ADDRESS ON FILE]

BEDARD, BARRY
[ADDRESS ON FILE]

BEDFORD COUNTY
ATTN PROPERTY ASSESSOR
100 W SIDE SQ, STE 301
SHELBYVILLE, TN  37160

BEDNARCZYK, JAMES
[ADDRESS ON FILE]

BEE COUNTY
ATTN TAX ASSESSOR/COLLECTOR
411 E HOUSTON ST
BEEVILLE, TX 78104

BEE SEEN SIGNS, INC
507 BABE RUTH DRIVE
JEFFERSON CITY, MO 65109

BEECHIN, SCOTT J
[ADDRESS ON FILE]

BEEDEN, JUSTIN
[ADDRESS ON FILE]

BEEJ FLAMHOLZ LLC
6527 PEBBLE BROOK ROAD
BALTIMORE, MD 21209

BEEK, JASON R
[ADDRESS ON FILE]

BEEKMANTOWN CSD
37 EAGLE WAY
WEST CHAZY, NY 12992

BEEM, THOMAS GERALD
[ADDRESS ON FILE]

BEESON, RYAN
[ADDRESS ON FILE]

BEGIN, JACOB
[ADDRESS ON FILE]

BEGTEL, KEITH
[ADDRESS ON FILE]

BEGUM, ARSHIYA
[ADDRESS ON FILE]

BEGUM, PARVEEN
[ADDRESS ON FILE]

BEHAM, BLAYNE ALLYN
[ADDRESS ON FILE]

BEHLEN  MFG CO
PO BOX 569
COLUMBUS, NE 68602

BEHNKE, CATHERINE
[ADDRESS ON FILE]

BEIJING BRIDGE COMMUNICATION CO., LTD
ROOM 310, BLOCK B, WINTERLESS CENTER
NO.1 XIDAWANG ROAD, CHAO YANG D
BEIJING, PRC
BEIJING, PRC  CHINA

BEILKE, LOGAN D
[ADDRESS ON FILE]

BEITER, JASON
[ADDRESS ON FILE]

BEKADA, OUISSAME
[ADDRESS ON FILE]

BEL-AIRE WEST TEL-COM
104 PUUKANI STREET
KAHULUI, HI 96732

BELCHER, KENT MAYNARD
[ADDRESS ON FILE]

BELKNAP, DARRELL
[ADDRESS ON FILE]

BELL & HOWELL
795 ROBLE ROAD
ALLENTOWN, PA 18103-4540

BELL ATLANTIC NETWORK INTEGRAT
PO BOX 64283
BALTIMORE, MD 21264-4283

BELL COUNTY
ATTN TAX ASSESSOR/COLLECTOR
BELTON COURTHOUSE ANNEX
550 E 2ND AVE
BELTON, TX 76513

BELL ENGINEERING, LLC
5805 W ROWLAND AVE
LITTLETON, CO 80128

BELL ENTERPRISE
2394 SARATOGA WAY
SAN BERNARDINO, CA 92407

BELL PAK
6881 SCHUYLER ROAD
EAST SYRACUSE, NY 13057

BELL SOUTH
PO BOX 105262
ATLANTA, GA  30348-5262

BELL SOUTH
PO BOX 1262
CHARLOTTE, NC  28201-1262

BELL SOUTH
PO BOX 70529
CHARLOTTE, NC  28272-0529

BELL SOUTH
PO BOX 740144
ATLANTA, GA  30374-0144

BELL TECHLOGIX, INC
ATTENTIONMARK BEGLE
4400 W. 96TH STREET
INDIANAPOLIS, IN  46268

BELL TECHNOLOGIES S.A.
MONJITAS 392
14TH FLOOR
SANTIAGO CHILI  8320113
CHILI

BELL, BRAD
[ADDRESS ON FILE]

BELL, BRADLEY JAMES
[ADDRESS ON FILE]

BELL, DAVID MICHAEL
[ADDRESS ON FILE]

BELL, JERALD
[ADDRESS ON FILE]

BELL, LINDA A
[ADDRESS ON FILE]

BELL, LINDA P
[ADDRESS ON FILE]

BELL, RAY W
[ADDRESS ON FILE]

BELL, RHONDA
[ADDRESS ON FILE]

BELLAGALA INC
235 EAST 6TH STREET
SUITE 300B
SAINT PAUL, MN  55101

BELLAIR EXPRESS
3745 25TH AVENUE
SCHILLER PARK, IL  60176

BELLEVUE COLLEGE
ATTN: ACCOUNTS RECEIVABLE
3000 LANDERHOLM CIRCLE SE
BELLEVUE, WA  98007-6484

BELLEVUE NON RTA SP
450 110TH AVE NE
BELLEVUE, WA  98009

BELLSOUTH
PO BOX 105503
ATLANTA, GA  30348-5503

BELLTECH DO BRASIL
RUA HADDOCK LOBO,
347 10 ANDAR
CERQUEIRA CESAR, SAO PAULO-SP  01414-001
BRAZIL

BELMESSIERI, CHRISTINE
[ADDRESS ON FILE]

BELMONT COUNTY
ATTN TREASURER
101 W MAIN ST
ST CLAIRSVILLE, OH  43950

BELOIT CLINIC
1905 HUEBBE PARKWAY
BELOIT, WI  53511

BELOW, RON
[ADDRESS ON FILE]

BELOW, RONALD H
[ADDRESS ON FILE]

BELSCHER, MELISSA J
[ADDRESS ON FILE]

BELSKY, DAMARIS L
[ADDRESS ON FILE]

BELSKY, DEE
[ADDRESS ON FILE]

BELTHA B. OROCK
[ADDRESS ON FILE]

BELTMANN GROUP
NW5968
PO BOX 1450
MINNEAPOLIS, MN  55485-5968

BELTRAMI CO TR
ATTN AUDITOR-TREASURER DEPT
701 MINNESOTA AVE NW
BEMIDJI, MN  56601

BELTRAN, ALBERT N
[ADDRESS ON FILE]

BELTWAY PARK LLC
PO BOX 205549
DALLAS, TX  75320

BELYANKIN, MOLLY
[ADDRESS ON FILE]

BEN ARNOLD SUNBELT
PO BOX 480
RIDGEWAY, SC  29130

BEN E KEITH COMPANY
PO BOX 1422
CORPORATE IT
FORT WORTH, TX  76101

BEN VENUE LABORATORIES
ATTN: MARY MILLER
PO BOX 46568
BEDFORD, OH  44146

BENAVIDEZ, MELANIE
[ADDRESS ON FILE]

BENBROOK LIBRARY DISTRICT
1065 MERCEDES
BENBROOK, TX  76126

BENCHMARK LEARNING
4510 WEST 77TH STREET
SUITE 210
EDINA, MN  55435

BENCHMARK PORTAL
SUITE 702
3130 SKYWAY DRIVE
SANTA MARIA, CA  93455

BENECOM TECHNOLOGIES
4140 POCHE COURT WEST
NEW ORLEANS, LA  70129

BENEDETTI, JOHN
[ADDRESS ON FILE]

BENEDICT, JOSEPH A
[ADDRESS ON FILE]

BENEFIT CONSULTANTS GROUP
600 DELRAY PARKWAY SUITE B
DELANCO, NJ  08075

BENEFIT INFORMATION SERVICES INC
5460 FELTL ROAD
MINNETONKA, MN  55343

BENEFIT SERVICES CORPORATION
1375 PEACHTREE STREET
NE SUITE 300
ATLANTA, GA  30309

BENEFIT SOLUTIONS INC
5775 WAYZATA BLVD
SUITE 890
MINNEAPOLIS, MN  55416

BENEN MANUFACTURING, LLC.
1872 HARTOG DR.
SAN JOSE, CA  95131

BENESIGHT
317 NORTH MAIN STREET
PUEBLO, CO  81003

BENETRAC
LOCKBOX #732954
PO BOX  732954
DALLAS, TX  75373-2954

BENFIELD ELECTRIC SUPPLY INC
240 WASHINGTON STREET
MOUNT VERNON, NY  10553

BENIGNO, ANGELO
[ADDRESS ON FILE]

BENITEZ, JOSE
[ADDRESS ON FILE]

BENJAMIN TOURVILLE
[ADDRESS ON FILE]

BENN, PATRICIA
[ADDRESS ON FILE]

BENNER, MATTHEW
[ADDRESS ON FILE]

BENNET COMMUNICATIONS COLUMBIA, LLC
6325 WOODSIDE COURT, STE 105
T/A SKYCOMM CONNECT
COLUMBIA, MD  21046

BENNET COMMUNICATIONS INC
12900-B CLOVERLEAF CENTER DRIVE
GERMANTOWN, MD  20874

BENNET JONES LLP
4500 BANKERS HALL E
855 2ND ST SW
CALGARY, AB  T2P 4K7
CANADA

BENNETT BAY CONSULTING
2900 N. GOVERNMENT WAY, STE 54
COEUR D ALENE, ID 83815

BENNETT SCHOOL DISTRICT 29J
615 7TH STREET
BENNETT, CO 80102

BENNETT, CLINTON G
[ADDRESS ON FILE]

BENNETT, DEBRAH CATTIN
[ADDRESS ON FILE]

BENNETT, DEBRAH G
[ADDRESS ON FILE]

BENNETT, JAMES
[ADDRESS ON FILE]

BENNETT, JOHN-DAVID
[ADDRESS ON FILE]

BENNETT, KIMBERLEY A
[ADDRESS ON FILE]

BENNETT, MELISSA
[ADDRESS ON FILE]

BENNETT-CROSS, ROBIN DORIS
[ADDRESS ON FILE]

BENNINGTON ASSOCIATES
5001 BALFOUR LANE
WOODLAND HILLS, CA 91364

BENOIT, DANIEL
[ADDRESS ON FILE]

BENOIT, JAMES
[ADDRESS ON FILE]

BENOIT, JESSICA NICOLE
[ADDRESS ON FILE]

BENOIT, JIM
[ADDRESS ON FILE]

BENOIT, JOSEPH
[ADDRESS ON FILE]

BENOIT, WILLIAM
[ADDRESS ON FILE]

BENSAAD, NAWAL SORAYA
[ADDRESS ON FILE]

BENSI OF DENVILLE
3130 RTE 10 W
DENVILLE, NJ 07834

BENSON COOLIDGE, LLC
700 COOLIDGE ST
WESTFIELD, NJ 07090

BENSON INDUSTRIES
ATTN: KRISTIN TERBENCHE
1650 N.W. NAITO PARKWAY #250
PORTLAND, OR 97209

BENSON, JEFF T
[ADDRESS ON FILE]

BENSON, JULIE
[ADDRESS ON FILE]

BENSON, MELISSA A
[ADDRESS ON FILE]

BENSON, WILLIAM
[ADDRESS ON FILE]

BENTIVEGNA, CHARLES
[ADDRESS ON FILE]

BENTIVEGNA, KAREN U
[ADDRESS ON FILE]

BENTON COUNTY
ATTN TREASURER
620 MARKET ST
PROSSER, WA 99350

BENTON COUNTY
ATTN: DONNA KEMM
215 E. CENTRAL
BENTON COUNTY, AR 72712

BERARDI, RAYMOND J
[ADDRESS ON FILE]

BERCZYNSKI, DEBORAH
[ADDRESS ON FILE]

BERENS CAPITAL MANAGEMENT LLC
745 5TH AVE 6TH FLOOR
NEW YORK, NY  10151

BERENSEN, SCOTT
[ADDRESS ON FILE]

BEREZOVSKY, LOUIE
[ADDRESS ON FILE]

BERGELECTRIC CORP
650 OPPER ST
ESCONDIDO, CA  92029

BERGER TRANSFER & STORAGE
NW 7215
MINNEAPOLIS, MN  55485-7215

BERGER TRANSFER & STORAGE
NW 7215
PO BOX 1450
MINNEAPOLIS, MN  55485-7215

BERGER, CARI
[ADDRESS ON FILE]

BERGER, IRWIN
[ADDRESS ON FILE]

BERGERON, JOHN P
[ADDRESS ON FILE]

BERGERON, JOHN PATRICK
[ADDRESS ON FILE]

BERGFELD, RICHARD A
[ADDRESS ON FILE]

BERGIN FRUIT COMPANY INC
740 KASOTA CIRCLE
MINNEAPOLIS, MN  55414

BERGLUND, JOHN
[ADDRESS ON FILE]

BERKADIA COMMERCIAL MORTGAGE LLC
75 REMITTANCE DRIVE
SUITE 3300
CHICAGO, IL  60675-3300

BERKELEY CO TR
ATTN TREASURER
1003 N HWY 52
MONCKS CORNER, SC  29461

BERKELEY COLLEGE
64 EAST MIDLAND AVE
ATTN:  FILOMENA MAGURNO
PARAMUS, NJ  07652

BERKELEY COUNTY EDUCATION CAPITAL
IMPROVEMENTS TAX
ATTN TREASURER
1003 N HWY 52
MONCKS CORNER, SC  29461

BERKELEY COUNTY
ATTN TREASURER
1003 N HWY 52
MONCKS CORNER, SC  29461

BERKLEY INSURANCE COMPANY
475 STEAMBOAT ROAD
GREENWICH, CT  06830

BERKLEY LIFE & HEALTH INSURANCE
COMPANY
PO BOX 535298
ATLANTA, GA  30353-5298

BERKLEY TECHNOLOGY UNDERWRITERS
NW 6305
MINNEAPOLIS, MN  55485-6305

BERKLEY TECHNOLOGY UNDERWRITERS
NW 6305
PO BOX 1450
MINNEAPOLIS, MN  55485-6305

BERKS WESTERN TELECOM INC.
732 BROWNSVILLE ROAD
READING, PA  19608

BERKSHIRE HATHAWAY HOMESERVICE
12770 EL CAMINO REAL
SUITE 100
ATTN:  JESSICA ORTIZ
SAN DIEGO, CA  92130

BERKSHIRE LAW OFFICE
5050 NORTH 40TH STREET
SUITE 340
PHOENIX, AZ  85018

BERK-TEL COMMUNICATIONS INC.
944 SOUTH LAKE STREET
FOREST LAKE, MN  55025

BERLANGA, LUIS
[ADDRESS ON FILE]

BERLIN, THOMAS F
[ADDRESS ON FILE]

BERN OFFICE SYSTEMS
523 WEST NATIONAL AVENUE
MILWAUKEE, WI  53204

BERNAHL, LINDSEY MARIE
[ADDRESS ON FILE]

BERNALILLO COUNTY TREASURER
NANCY BEARCE, TREASURER
PO BOX 627
ALBUQUERQUE, NM  87103-0627

BERNALILLO COUNTY TREASURER
NANCY BEARCE, TREASURER
PO BOX 627
ALBUQUERQUE, NM  87125-7800

BERNALILLO COUNTY
ATTN TREASURER
415 SILVER AVE SW
ALBUQUERQUE, NM  87102

BERNARD NICKELS INC
BERNARD NICKELS INC
307 5TH AVENUE, 2TH FLOOR
NEW YORK, NY  10016

BERNARD, CLIFFORD L
[ADDRESS ON FILE]

BERNARD, JAMES
[ADDRESS ON FILE]

BERNARDIS, DANIEL O'CONNELL
[ADDRESS ON FILE]

BERNASCONI, LUKE R
[ADDRESS ON FILE]

BERNATIS, MARTHA
[ADDRESS ON FILE]

BERNHARD TME, LLC
1 ALLIED DRIVE, STE 2600
ATTN:  ANGELA KEITH
LITTLE ROCK, AR  72205

BERNHARDT, HARRISON JOESEPH
[ADDRESS ON FILE]

BERNHAUSER, ANGELA RENEE
[ADDRESS ON FILE]

BERNIER, JUDITH
[ADDRESS ON FILE]

BERRIOS, CHRISTINA
[ADDRESS ON FILE]

BERRY COFFEE COMPANY
14825 MARTIN DRIVE
EDEN PRAIRIE, MN  55344-2011

BERRY CONSULTANTS, INC.
8290 SW 180TH STREET
MIAMI, FL  33157

BERRY GLOBAL INC.
PO BOX 959
ATTN:  ERICA LOTHAMER
EVANSVILLE, IN  47706

BERRY, BERNIE B
[ADDRESS ON FILE]

BERRY, LYNETTE C
[ADDRESS ON FILE]

BERRYHILL & CO
121 NORTH 9TH
BOISE, ID  83702

BERSHADSKIY, IOSIF
[ADDRESS ON FILE]

BERT KRON
[ADDRESS ON FILE]

BERTANY-KOSS, THERESA LEE
[ADDRESS ON FILE]

BERTRAM, KARA M
[ADDRESS ON FILE]

BERTUCCI, COLIN J
[ADDRESS ON FILE]

BERTZ, DEREK
[ADDRESS ON FILE]

BERWICK ELECTRIC CO.
3450 N. NEVADA AVE.
COLORADO SPRINGS, CO  80907

BESCO, MICHAEL T
[ADDRESS ON FILE]

BESHOFF MOTOR CARS
ATTN: RAY BESHOFF
3000 EAST CAPITOL EXPRESSWAY
SAN JOSE, CA  95148

BESPOKE PARTNERS
909 WEST LAUREL STREET
SUITE 200
SAN DIEGO, CA  92101

BESSER GLASS & MIRROR COMPANY
9715 HUMBOLT AVE SOUTH
BLOOMINGTON, MN  55431

BEST BUY CONSTRUCTION
2605 132ND STREET WEST
ROSEMOUNT, MN  55068

BEST BUY
PO BOX 9312
MINNEAPOLIS, MN  55440

BEST SOFTWARE
PO BOX 849887
DALLAS, TX  75284-9887

BEST TEK SUPPORT, INC
632 MATTHEWS MINT HILL ROAD SUI
MATTHEWS, NC  28105

BEST TEK SUPPORT, INC
632 MATTHEWS MINT HILL ROAD SUITE B
MATTHEWS, NC  28105

BEST TEL INC
1100 IRVINE BLVD #904
TUSTIN, CA  92780

BEST VALUE OFFICE FURNITURE, INC
4344 SHACKLEFORD ROAD
NORCROSS, GA  30093

BEST VALUE OFFICE FURNITURE, INC
4344 SHACKLEFORD ROAD
SUITE 200
NORCROSS, GA  30093

BEST WESTERN INTERNATIONAL INC
6201 N 24TH PKWY
PHOENIX, AZ  85016

BEST WESTERN PARK SUITES HOTEL
640 PARK BLVD EAST
PLANO, TX  75074

BEST, GINGER
[ADDRESS ON FILE]

BESTCOMM NETWORKS-MITEL
4400 E. BROADWAY
SUITE 600
TUCSON, AZ  85711

BESTLINK NETWARE, INC.
16220 CARMENITA ROAD
CERRITOS, CA  90703

BETHESDA LUTHERAN HOMES
700 HOFFMAN DRIVE
ATTN:  JENNIE KRAKOW
WATERTOWN, WI  53094

BETHESDA MARRIOTT
5151 POOKS HILL ROAD
BETHESDA, MD  20814

BETHKE, JESSE
[ADDRESS ON FILE]

BETTER BUSINESS BUREAU
330 N WABASH AVE
CHICAGO, IL  60611

BETTER BUSINESS PHONES
490 SOUTH STARK HIGHWAY
WEARE, NH  03281

BETTER DECISIONS INTERNATIONAL INC
4615 FORESTVIEW LN N
PLYMOUTH, MN  55442

BETTOUCHE, DAPHNE ANNE
[ADDRESS ON FILE]

BETZ TELECOMMUNICATIONS
3509 CRENSHAW LAKE ROAD
LUTZ, FL  33548

BEVARA, INC
N19 W24400 RIVERWOOD DRIVE
SUITE LL200
WAUKESHA, WI  53188

BEVERELY TERRY
[ADDRESS ON FILE]

BEVILACQUA ENTERPRISES, LLC
MICHAEL BEVILACQUA
13241 HOLASEK LANE
EDEN PRARIE, MN  55346

BEVILACQUA, MICHAEL
[ADDRESS ON FILE]

BEVIS, CAROL LYNNE
[ADDRESS ON FILE]

BEXAR CO ESD 10 SP
ATTN TAX ASSESSOR/COLLECTOR
VISTA VERDE PLAZA BLDG
233 N PECOS LA TRINIDAD
SAN ANTONIO, TX  78207

BEXAR CO ESD 2 SP
ATTN TAX ASSESSOR/COLLECTOR
VISTA VERDE PLAZA BLDG
233 N PECOS LA TRINIDAD
SAN ANTONIO, TX  78207

BEXAR CO ESD 3 SP
ATTN TAX ASSESSOR/COLLECTOR
VISTA VERDE PLAZA BLDG
233 N PECOS LA TRINIDAD
SAN ANTONIO, TX  78207

BEXAR CO ESD 5 SP
ATTN TAX ASSESSOR/COLLECTOR
VISTA VERDE PLAZA BLDG
233 N PECOS LA TRINIDAD
SAN ANTONIO, TX  78207

BEXAR COUNTY AUDITOR
ATTN: ELEANA NEAGLEY
224 DWYER
SAN ANTONIO, TX 78204

BEXAR COUNTY EMERGENCY SERVICES
DISTRICT NO 11
ATTN TAX ASSESSOR/COLLECTOR
VISTA VERDE PLAZA BLDG
233 N PECOS LA TRINIDAD
SAN ANTONIO, TX  78207

BEXAR COUNTY EMERGENCY SERVICES
DISTRICT NO 4
ATTN TAX ASSESSOR/COLLECTOR
VISTA VERDE PLAZA BLDG
233 N PECOS LA TRINIDAD
SAN ANTONIO, TX  78207

BEXAR COUNTY
ATTN TAX ASSESSOR/COLLECTOR
VISTA VERDE PLAZA BLDG
233 N PECOS LA TRINIDAD
SAN ANTONIO, TX  78207

BEY LEA DAIRY
215 OAK AVENUE
TOMS RIVER, NJ  08753

BEY LEA DAIRY
[ADDRESS ON FILE]

BEYER, PAUL MICHAEL
[ADDRESS ON FILE]

BEYND, LLC
PO BOX 1063
DRAPER, UT  84020

BEYNUM, MARCUS E
[ADDRESS ON FILE]

BEYOND SECURITY, INC.
19925 STEVENS CREEK
CUPERTINO, CA  95104

BEYOND TRUST CORPORATION
PO BOX 734433
DALLAS, TX  75373-4433

BFL CANADA RISK AND INSURANCE
SERVICES
181 UNIVERSITY AVENUE, SUITE 1700
TORONTO, ON  M5H 3M7
CANADA

BGE HOME
PO BOX 2429
COLUMBIA, MD  21045-1429

BGE
PO BOX 13070
PHILADELPHIA, PA  19101-3070

BHAGYANAGAR, KAVYA SREE
[ADDRESS ON FILE]

BHAMBRI CONSULTING CORP
35 GOODWIN AVENUE
ELMWOOD PARK, NJ  07407

BHAMKAR, MANGESH RAMESH
[ADDRESS ON FILE]

BHARATHI PUTTAPALLI, DIVYA
[ADDRESS ON FILE]

BHARGAVA, ANNAPURNA
[ADDRESS ON FILE]

BHATI, RACHNA
[ADDRESS ON FILE]

BHATT, HIRENKUMAR
[ADDRESS ON FILE]

BHATTACHARJEE, MERRY
[ADDRESS ON FILE]

BHATTI, FAWAD OMAR
[ADDRESS ON FILE]

BHP BILLITON MARKETING INC
ATTN: ADAM JORDAN
1360 POST OAK BLVD
STE 150
HOUSTON, TX  77056

BHRIGUS INC
116 VILLAGE BLVD
PRINCETON, NJ  08540

BHS ENTERPRISES
3162 PUETTS CHAPEL ROAD
DALLAS, NC  28034

BI BRAINZ, LLC
4514 CHAMBLEE DUNWOODY RD
ATLANTA, GA  30338

BIAC BROADBAND
10536 MONTWOOD DRIVE SUITE D
EL PASO, TX  79935

BIAINA SOUKASIAN
[ADDRESS ON FILE]

BIALAS, CASEY
[ADDRESS ON FILE]

BIALKOWSKI, JESSICA
[ADDRESS ON FILE]

BIAMP
9300 SW GEMINI DRIVE
BEAVERTON, OR  97008

BIAMP
MSC 7581, PO BOX 415000
NASHVILLE, TN  37241-7581

BIBB COUNTY SCHOOL DISTRICT
484 MULBERRY ST
ATTN: ACCOUNTS PAYABLE
MACON, GA  31201

BIBB COUNTY
ATTN TAX COMMISSIONER
188 THIRD ST
MACON, GA  31201

BIBLE, BRIAN H
[ADDRESS ON FILE]

BIC GRAPHIC USA, DIV OF BIC USA, INC.
ATTN: ACCOUNTS PAYABLE
PO BOX 23088
TAMPA, FL  33623

BICKEL, GUNNAR
[ADDRESS ON FILE]

BICKEL, LAWRENCE
[ADDRESS ON FILE]

BICKFORD, DAVID
[ADDRESS ON FILE]

BICKFORD, WILLIAM SCOTT
[ADDRESS ON FILE]

BIDDLE CONSULTING GROUP INC.
193 BLUE RAVINE RD., #270
FOLSOM, CA  95630

BIDNET
PO BOX 5600
ALBANY, NY  12205-0600

BIDSYNC/PERISCOPE INTERMEDIATE
PERISCOPE HOLDINGS INC. DBA
AUSTIN, TX  78701

BIEHL & BIEHL
PO BOX 66415
CHICAGO, IL  60666-0415

BIENVILLE PARISH SALES AND USE TAX
COMMISSION PO BOX 746
ARCADIA, LA  71001

BIER, STEVEN
[ADDRESS ON FILE]

BIG A FANS
PO BOX 638767
CINCINNATI, OH  45263-8767

BIG ALS BOWLING ALLEY
403 CENTRAL AVE E
ST MICHAEL, MN  55376

BIG APPLE FLORIST
228 E 45TH STREET
NEW YORK, NY  10017

BIG BELL ICE CREAM COMPANY
3218 SNELLING AVENUE
MINNEAPOLIS, MN  55406

BIG BLUE PRODUCTS INC
130 EILEEN WAY
SYOSSET, NY  11791

BIG CEDAR LEGENDS OF GOLF
ATTN: ACCTS RECEIVABLE
2500 E. KEARNEY
SPRINGFIELD, MO  65898

BIG CEDAR LEGENDS OF GOLF
ATTN: ACCTS RECEIVABLE
SPRINGFIELD, MO  65898

BIG HORN COUNTY
ATTN TREASURER
420 W C ST
BASIN, WY  82410

BIG INK
899 APOLLO ROAD
EAGAN, MN  55121

BIG LEAP MEDIA, INC
2316 HARRISON STREET
EVANSTON, IL  60201

BIG TEN CATERING
4703 HIGHWAY 10
ARDEN HILLS, MN  55112

BIG WIRELESS, LLC
156 NORTH GEORGE STREET
YORK, PA  17401

BIG, INC. DBA:PHONZ
1941 FRONTAGE ROAD
FRUITA, CO  81521

BIGGS, BARBY J
[ADDRESS ON FILE]

BILAL LAW GROUP
701 NORTH BRAND BOULEVARD
GLENDALE, CA  91203

BILAL LAW GROUP
701 NORTH BRAND BOULEVARD
SUITE 840
GLENDALE, CA  91203

BILEK, RICHARD
[ADDRESS ON FILE]

BILL BUDD
DBA BILL BUDD LLC
96 OAK STREET
AVENEL, NJ  07001

BILLADO, JEFFREY
[ADDRESS ON FILE]

BILLER, CHUCK
[ADDRESS ON FILE]

BILLINGSLEY PROPERTY SERVICES
1722 ROUTH STREET
DALLAS, TX  75201

BILLINGSLEY PROPERTY SERVICES
1722 ROUTH STREET
SUITE 1313
DALLAS, TX  75201

BILLY HEROMAN'S FLOWER AND GIFT
PLANTSCAPING
10812 N. HARRELL
BATON ROUGE, LA  70816

BILLY JONES
[ADDRESS ON FILE]

BILNEY, G. ELIZABETH
[ADDRESS ON FILE]

BILYEU, JERRY
[ADDRESS ON FILE]

BINARYTREE.COM, INC.
PO BOX 416418
BOSTON, MA  02241

BINKOWSKI, MICHAEL
[ADDRESS ON FILE]

BINNIE, WILLIAM
[ADDRESS ON FILE]

BINNING TELECOM
3241 WEST 6880 SOUTH
WEST JORDAN, UT  84084

BIOCON INC
15801 CRABBS BRANCH WAY
ROCKVILLE, MD  20855

BIODESIX, INC.
2970 WILDENESS PLACE
BOULDER, CO  80301

BIOME, LLC
PO BOX 7782
BOISE, ID  83707

BIOMET INC
506 WEST SOUTH STREET
UNION STATION TECH CENTER
SOUTH BEND, IN  46601

BIPPES, RYAN J
[ADDRESS ON FILE]

BIRCH COMMUNICATIONS
PO BOX 105066
ATLANTA, GA  30348-5066

BIRCH GROVE SOFTWARE INC
8350 N. CENTRAL EXPRESSWAY
SUITE M-1016
DALLAS, TX  75206

BIRCH, LAWRENCE E
[ADDRESS ON FILE]

BIRD & BIRD LLP
15 FETTER LANE
LONDON, UNITED KINGDOM  EC4A 1JP

BIRD, ANDY
[ADDRESS ON FILE]

BIRD, BENJAMIN J
[ADDRESS ON FILE]

BIRD, JIM
[ADDRESS ON FILE]

BIRKENMEIER, CATHERINE
[ADDRESS ON FILE]

BIRKNER, SHANNON
[ADDRESS ON FILE]

BIRMINGHAM, DANIEL
[ADDRESS ON FILE]

BIRMINGHAM, PHILIP
[ADDRESS ON FILE]

BIRR, GAIL M
[ADDRESS ON FILE]

BIRT, BRUCE
[ADDRESS ON FILE]

BISCHOFFER, GIA LYNN
[ADDRESS ON FILE]

BISHOP VEROT HIGH SCHOOL
5598 SUNRISE DRIVE
ATTN: JASON CASTALDO
FORT MYERS, FL  33919

BISHOP, CATHERINE
[ADDRESS ON FILE]

BISHOP, GREG V
[ADDRESS ON FILE]

BISHOP, HOPE
[ADDRESS ON FILE]

BISHOP, TIMOTHY E
[ADDRESS ON FILE]

BISON ENTERTAINMENT GROUP
174 MAIN STREET
EAST AURORA, NY  14052

BISSIC, JAMAAL JAMES
[ADDRESS ON FILE]

BISYS FUND SERVICES
3435 STELTZER ROAD
COLUMBUS, OH  43219

BISYS RETIREMENT SERVICES
PO BOX 805
823 MAPLE STREET
BRAINERD, MN  56401

BITE ME BBQ
132 N ST FRANCIS
WICHITA, KS  67202

BITSUE, NAOMI
[ADDRESS ON FILE]

BITTEL AMERICAS
683 QUINN AVE
SAN JOSE, CA  95112

BITTEL AMERICAS
683 QUINN AVE
SAN JOSE,, CA  95112

BITTITAN, INC
PO BOX 736373
DALLAS, TX  75373-6373

BIXBY TELEPHONE COMPANY
PO BOX 22054
TULSA, OK  74121-2054

BIXLER, BRIAN E
[ADDRESS ON FILE]

BIZCLIK MEDIA LIMITED
DRAGONFLY HOUSE, 2 GILDERS WAY
NORWICH, NORFOLK  NR3 1UB
UNITED KINGDOM

BIZ-EFFECTIVE, INC. (AKA CENTRICAL)
DEPT CH 10996
PALATINE, IL  60055-0996

BIZ-EFFECTIVE, INC.
462 BROADWAY (HUB.NYC)
NEW YORK, NY  10013

BJ
ATTN: DIANNA ANDRADE
7755 CENTER AVE, SUITE 300
HUNTINGTON BEACH, CA  92647

BJC HEALTHCARE
120 SOUTH CENTRAL AVENUE
CLAYTON, MO  63105

BJC HEALTHCARE
90-68-100
4353 CLAYTON AVENUE, ROOM 166
SAINT LOUIS, MO  63110

BJC HEALTHCARE
C/O SPENDMEND
2680 HORIZON DR SE
GRAND RAPIDS, MI  49546

BK HAULING & RECYCLING
2115 BLOOMINGTON AVENUE SOUTH
MINNEAPOLIS, MN  55404

BK HOME MORTGAGE
10990 WILSHIRE BLVD
LOS ANGELES, CA  90024

BKD LLP
1201 WALNUT STREET
KANSAS CITY, MO  64106-2246

BKD LLP
1201 WALNUT STREET
SUITE 1700
KANSAS CITY, MO  64106-2246

BKD LLP
910 E. ST LOUIS STREET #200
PO BOX 1190
SPRINGFIELD, MO  65806-1190

BKD, LLP
910 E. SAINT LOUIS ST, STE 400
ATTN:  ALEXIS HEFFERN
SPRINGFIELD, MO  65806

BL DALSIN ROOFING
9201 52ND AVENUE NORTH
SUITE 1
MINNEAPOLIS, MN  55428

BL KINNAN CONSULTING INC
9528 KIRKWOOD WAY NORTH
MAPLE GROVE, MN  55369

BLACK ARROW
6 LOGUE STREET
SUITE P
GREENVILLE, SC  29615

BLACK BOX CORP OF PA
PO BOX 775137
CHICAGO, IL  60677-5137

BLACK BOX CORPORATION
PO BOX 371671
PITTSBURGH, PA  15251-7671

BLACK BOX NETWORK SERVICES
GOVERNMENT
SOLUTIONS 1010 HALEY ROAD
MURFREESBORO, TN  37129

BLACK BOX NETWORK SERVICES
21398 NETWORK PLACE
CHICAGO, IL  60673

BLACK BOX NETWORK SERVICES
PO BOX 8500-2595
PHILADELPHIA, PA  19178-2595

BLACK BOX RESALE SERVICES
PO BOX 775140
CHICAGO, IL  60677-5140

BLACK BOX RESALE SVCS (USE
BLABOX0008)
PO BOX 775140
CHICAGO, IL  60677-5140

BLACK HAWK COUNTY
ATTN TREASURER
BLACK HAWK CTY COURTHOUSE
316 E 5TH ST, RM 140
WATERLOO, IA  50703

BLACK HILLS CORP
PO BOX 1400
ATTN: MATHEW IRWIN
RAPID CITY, SD  57709

BLACK HILLS ENERGY
7001 MT RUSHMORE RD
RAPID CITY, SD  57702

BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY, SD  57709-6001

BLACK HILLS ENERGY
PO BOX 7966
CAROL STREAM, IL  60197-7966

BLACK HILLS EXPL & PRODUCTION
ATTN: BARB HARPER
1515 WYNKOOP ST 3500
DENVER, CO  80202

BLACK HILLS SERVICE CO
ATTN: LEXIE JOHN
PO BOX 8106
RAPID CITY, SD  57709

BLACK KITE
8609 WESTWOOD CENTER DRIVE STE 110
VIENNA, VA  22182

BLACK OAK PROPERTIES;INC
1132 HUSTED AVE
SAN JOSE, CA  95125

BLACK RIVER BARN
1178 RTE 10 W
RANDOLPH, NJ  07869

BLACK TIE CASINO INC
1902 25TH STREET SW
AUSTIN, MN  55912

BLACK, BRENDA H
[ADDRESS ON FILE]

BLACK, JOYCE ELAINE
[ADDRESS ON FILE]

BLACK, MATHEW
[ADDRESS ON FILE]

BLACK, MICHAEL J
[ADDRESS ON FILE]

BLACK, ORIEL
[ADDRESS ON FILE]

BLACK, WILLIAM A
[ADDRESS ON FILE]

BLACKBERRY CORPORATION
12432 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

BLACKBERRY CORPORATION
3001 BISHOP DRIVE #400
SAN RAMON, CA  94583

BLACKBIRD PROFESSIONAL SERVICES INC
1342 CROOKED TREE CT SW
LILBURN, GA  30047-2433

BLACKBIRD PROFESSIONAL SERVICES INC
PO BOX 2158
LILBURN, GA  30048-2158

BLACKBIRD PROFESSIONAL SERVICES INC
PO BOX 3281
DECATUR, GA  30031-3281

BLACKBOARD INC.
ATTN: ORLY RABIN-PANTZ
650 MASSACHUSETTS AVENUE NW
WASHINGTON, DC  20001

BLACKBOARD, INC
PO BOX 2699
PORTLAND, OR  97208

BLACKBOX NETWORK SERVICES
PO BOX 639875
CINCINNATI, OH  45263-9875

BLACKBOX NETWORK SERVICES, INC
PO BOX 639875
CINCINNATI, OH  45263-9875

BLACKBURN, TAMMY RIPPEL
[ADDRESS ON FILE]

BLACKFORD, CHRISTOPHER
[ADDRESS ON FILE]

BLACKJACK EXPRESS INC
35892 EAGLE WAY
CHICAGO, IL  60678-1358

BLACKLINE SYSTEMS, INC
PO BOX 841433
DALLAS, TX  75284-1433

BLACKROCK CAPITAL MANAGEMENT
55 EAST 52ND STREET
ATTN: RICHARD MELIN
24TH FLOOR
NEW YORK, NY  10055

BLACKROCK, INC
55 EAST 52ND STREET
24TH FLOOR
MARGARET TUMMINIA
NEW YORK, NY  10055

BLACKS SOLICITORS LLP
CITY POINT 29 KING STREET
LEEDS, ENGLAND  Ls1 2HL

BLADE NETWORX
451 E 1000  SOUTH
STE B
PLEASANT GROVE, UT  84062

BLADEN COUNTY
ATTN TAX ADMIN OFFICE
201 E KING ST
ELIZABETHTOWN, NC  28337

BLAESS, MIKE
[ADDRESS ON FILE]

BLAGBROUGH, DEVIN P
[ADDRESS ON FILE]

BLAIR COMMUNICATIONS
260 BRUSH MOUNTAIN ROAD
ALTOONA, PA  16602

BLAIR PLEASANT
COMMFUSION LLC
1510 MISTY CLOUD PLACE
SANTA ROSA, CA  95409

BLAIR TELECOM LTD
CLARKE AND ASSOCIATES LLC
3401 ENTERPRISE PARKWAY
SUITE 340
BEACHWOOD, OH  44122

BLAIR, PHILLIP
[ADDRESS ON FILE]

BLAISDELL, PHIL
[ADDRESS ON FILE]

BLAKE & UHLIG PA
753 STATE AVE, STE 475
ATTN:  NANCY DEHAMERS
KANSAS CITY, KS  66101

BLAKE CASSELS & GRAYDON LLP
199 BAY STREET
SUITE 4000, COMMERCE COURT WEST
TORONTO, ON  M5L 1A9
CANADA

BLAKE SPORTS GROUP
49 ROUTE 202
FAR HILLS, NJ  07931

BLAKE, DAMION
[ADDRESS ON FILE]

BLAKE, ELI B
[ADDRESS ON FILE]

BLAKE, MICHAEL P
[ADDRESS ON FILE]

BLAKE, VANGIE
[ADDRESS ON FILE]

BLALOCK, JODY
[ADDRESS ON FILE]

BLANCHARD, DANIEL PAUL
[ADDRESS ON FILE]

BLANCO, JENNIFER
[ADDRESS ON FILE]

BLAND, ROBERT JAMES
[ADDRESS ON FILE]

BLANK ROME
130 NO 18TH STREET
PHILADELPHIA, PA  19103

BLANZ-ACKERMAN, BOBBY
[ADDRESS ON FILE]

BLASINGAME, TERRI
[ADDRESS ON FILE]

BLASNIG, ANTHONY
[ADDRESS ON FILE]

BLATTER, KEVIN
[ADDRESS ON FILE]

BLAZE OUT EXTINGUISHER COMPANY
PO BOX 70939
RIVERSIDE, CA  92513

BLEAU, KRISINDA L
[ADDRESS ON FILE]

BLEDSOE COUNTY
3150 MAIN ST
PIKEVILLE, TN  37369

BLEICHERT JR, JOSEPH H
[ADDRESS ON FILE]

BLESSING, DAVID
[ADDRESS ON FILE]

BLESSING, KRISTIN N
[ADDRESS ON FILE]

BLEVONS, TIMOTHY J
[ADDRESS ON FILE]

BLINISHTA, VALBONA
[ADDRESS ON FILE]

BLINK IT SOLUTIONS
3057 S. HAMPTON WAY
ONTARIO, CA  91761

BLISS, JACK
[ADDRESS ON FILE]

BLISS, MATTHEW J
[ADDRESS ON FILE]

BLITZMASTERS
ATTN: ANDREA SITTIG-ROLF
18895 NE 68TH STREET
REDMOND, WA  98052

BLODGETT OVEN COMPANY
BLODGETT OVEN COMPANY
44 LAKESIDE AVE
BURLINGTON, VT  05401

BLOOM STORYTELLING
PO BOX 4527
EAGLE, CO  81631

BLOOM, DEAN CONARD
[ADDRESS ON FILE]

BLOOM, JEFFREY
[ADDRESS ON FILE]

BLOOMIN BALLOONS

BLOOMIN EXHIBITS
237 NEW MEADOW ROAD
BARRINGTON, RI  02806

BLOOMINGTON INC
10525 HAMPSHIRE AVENUE SOUTH
SUITE 600
BLOOMINGTON, MN  55438

BLOOMINGTON SECURITY SOLUTIONS
9905 LYNDALE AVENUE SOUTH
BLOOMINGTON, MN  55420

BLOOMQUIST, TROY
[ADDRESS ON FILE]

BLOUNT COUNTY
ATTN PROPERTY ASSESSOR
351 COURT ST
BLOUNT CTY COURTHOUSE
MARYVILLE, TN  37804

BLOUNT, ANGELA SUE
[ADDRESS ON FILE]

BLS COMMUNICATIONS NORTHWEST
PO BOX 1091
CONIFER, CO  80433

BLS COMMUNICATIONS S.W. INC.
3120 W CAREFREE HWY
SUITE 1-403
PHOENIX, AZ  85086

BLUE ALLY DIRECT LLC
2524 RELIANCE AVENUE
APEX, NC  27539

BLUE CHIP CRITICAL SYSTEMS LLC
522 MERRICK RD
LYNBROOK, NY  11563

BLUE CROSS & BLUE SHIELD OF LOUISIANA
PO BOX 98029
BATON ROUGE, LA  70898

BLUE CROSS AND BLUE SHIELD OF ARIZONA
PO BOX 13466
PHOENIX, AZ  85002

BLUE CROSS AND BLUE SHIELD OF
MINNESOTA
3535 BLUE CROSS ROAD
ACCOUNTS PAYABLE M109
EAGAN, MN  55122

BLUE CROSS BLUE SHEILD ASSOCIATION
225 NORTH MICHIGAN AVENUE
CHICAGO, IL  60601

BLUE CROSS BLUE SHIELD OF MN
ATTN: KATHERINE SANDERS
PO BOX 64560
SAINT PAUL, MN  55164

BLUE CROSS BLUE SHIELD OF MN
PO BOX 64560
SAINT PAUL, MN  55164-0560

BLUE CROSS BLUE SHIELD
PO BOX 64676
ST PAUL, MN  55164-0676

BLUE CROSS OF IDAHO
3000 EAST PINE AVENUE
ATTN: RON SATER
MERIDIAN, ID  83642

BLUE CROSS OF LA
5525 REITZ AVENUE
BATON ROUGE, LA  70809

BLUE HOST INC
1958 SOUTH 950 EAST
PROVO, UT  84606

BLUE JEANS NETWORK INC
3098 OLSEN DR, 2ND FL
SAN JOSE, CA  95128

BLUE MAN GROUP
729 7TH AVE, 6TH FL
NEW YORK, NY  10019

BLUE MAX LIQUOR
14640 10TH AVE S
BURNSVILLE, MN  55337

BLUE PEACH CONSULTING LLC
15766 COBBLESTONE LAKE PARKWAY
APPLE VALLEY, MN  55124

BLUE POINT VOICE AND DATA
10346 ROSELLE STREET
SUITE A
SAN DIEGO, CA  92121

BLUE POINT VOICE AND DATA
5835 AVENIDA ENCINAS #112
CARLSBAD, CA  92008

BLUE POINT VOICE AND DATA
5845 AVENIDA ENCINAS #134
CARLSBAD, CA  92008

BLUE POINTER TECHNOLOGIES LLC
PO BOX 91324
AUSTIN, TX  78709

BLUE PUMPKIN
884 HERMOSA COURT
SUNNYVALE, CA  94085

BLUE RIDGE ESOP ASSOCIATES
154 HANSEN ROAD
CHARLOTTSVILLE, VA  22911

BLUE RIDGE ESOP ASSOCIATES
154 HANSEN ROAD
SUITE 102
CHARLOTTSVILLE, VA  22911

BLUE RIDGE MOUNTAIN WATER
PO BOX 211329
MONTGOMERY, AL  36121

BLUE RIDGE PARTNERS MANAGEMENT
CONSULTING, LLC
1350 BEVERLY ROAD
MC LEAN, VA  22101

BLUE RIDGE TECHNOLOGY
100 A WOOD WINDS INDUSTRIAL CT
CARY, NC  27511

BLUE SKY ELECTRIC COMPANY
PO BOX 4960
LEXINGTON, KY  40544

BLUE SKY TECHNOLOGIES
PO BOX 841
MOORESTOWN, NJ  08057

BLUE STAR OPERATIONS SERVICES, LLC
ONE COWBOYS WAY
FRISCO, TX  75034

BLUE STREAM TECHNOLOGIES
241 READ STREET
ATTN: SAM PETEGORSKY
LAKEWOOD, NJ  08701

BLUE STREAM TECHNOLOGIES
241 READ STREET
LAKEWOOD, NJ  08701

BLUE WAVE COMMUNICATIONS INC.
8399 NW 30TH TERRACE
MIAMI, FL  33122

BLUE, SCOTT
[ADDRESS ON FILE]

BLUEALLY TECHNOLOGY SOLUTIONS, LLC
1225 CRESCENT GREEN, SUITE 115
CARY, NC  27518

BLUECAT NETWORKS INC
LOCKBOX NUMBER 008819
PO BOX 74008819
CHICAGO, IL  60674

BLUERIDGE TECHNOLOGY
PO BOX 820
SANFORD, NC  27331-0820

BLUESHIELD OF NORTHEASTERN NEW
YORK
40 CENTURY HILL DRIVE
LATHAM, NY  12110

BLUESHIELD OF NORTHEASTERN NEW
YORK
PO BOX 644366
PITTSBURGH, PA  15264-4366

BLUESHIELD OF NORTHEASTERN NY
40 CENTURY HILL DRIVE
LATHAM, NY  12110

BLUESTAR INC
3345 POINT PLEASANT ROAD
HEBRON, KY  41048

BLUESTONE COMMUNICATIONS INC.
PO BOX 129
780C PRIMOS AVENUE
FOLCROFT, PA  19032

BLUESTONE COMMUNICATIONS, INC
3600 SILVERSIDE ROAD/ PO BOX 7499,
WILMINGTON, DE  19803-0499

BLUESTONE COMMUNICATIONS, INC.
PO BOX 7499
WILMINGTON, DE  19803-0499

BLUESTONE CONSULTING &
OUTSOURCING, LLC
ATTN: VERA ASHLEY
56 CAMILLA COURT
MACON, GA  31210

BLUEVINE CAPITAL INC.
401 WARREN STREET
REDWOOD CITY, CA  94063

BLUEVINE CAPITAL INC.
401 WARREN STREET
SUITE 300
REDWOOD CITY, CA  94063

BLUFTON REGIONAL MEDICAL CENTER
ATTENTION:  SUPPLY CHAIN SERVIC
PO BOX 5006
ANTIOCH, TN  37011

BLULOGIX LLC
1356 BEVERLY ROAD
MCLEAN, VA  22101

BLULOGIX LLC
1356 BEVERLY ROAD
SUITE 300
MCLEAN, VA  22101

BLUM, RICKY ALAN
[ADDRESS ON FILE]

BLUPRINTS PLUS
4082 CHINDEN BLVD
BOISE, ID 83714

BLUR PARTIES INC
700 R STREET
PO BOX 82212
LINCOLN, NE 68501

BLURTON, STEVEN ROBERT
[ADDRESS ON FILE]

BLV HOLDINGS LLC
723 S. 3RD STREET
LAS VEGAS, NV 89101

BMA COMMUNICATIONS, LLC
15184 HAWK ST.
FONTANA, CA 92336

BMB TECHNOLOGIES
MATT ROBERTS

BMC GROUP VDR LLC
PO BOX 748225
LOS ANGELES, CA 90074-8225

BMC HEALTHNET PLAN
2 COPLEY PLACE
6TH FLOOR, SUITE 600
BOSTON, MA 02116

BMC SOFTWARE
ATTN: DAVID KING
2101 CITY WEST BLVD
HOUSTON, TX 77042

BMC SOFTWARE, INC
PO BOX 301165
DALLAS, TX 75303-1165

BMI SURPLUS
149 KING ST
HANOVER, MA 02339

BMO CAPITAL MARKETS CORP
3 TIMES SQUARE
7TH FLOOR
NEW YORK, NY 10036

BMO HARRIS BANK N.A.
111 W. MONROE
CHICAGO, IL 60603

BMO MASTERCARD
CANADA

BMO-I INTERTECH, LLC
600 EMERSON ROAD
CREVE COEUR, MO 63141

BMO-I INTERTECH, LLC
600 EMERSON ROAD
SUITE 210
CREVE COEUR, MO 63141

BMO-SIGMANET

BMS INTEGRATED OFFICE TECHNOLOGIES
10250 VALLEY VIEW ROAD
SUITE 143
EDEN PRAIRIE, MN 55344-3590

BMW FINANCIAL SERVICES
5515 PARK CENTER CIRCLE
DUBLIN, OH 43017

BOAN, LORI ANN
[ADDRESS ON FILE]

BOARD OF BAR EXAMINERS
PO BOX 2748
MADISON, WI 53701-2748

BOARD OF COUNTY COMMISSIONERS-
BROWARD
COUNTY REVENUE COLLECTION DIVISION
115 S ANDREWS AVENUE
FORT LAUDERDALE, FL 33301

BOARD OF POLICE COMMISSIONERS
BOARD OF POLICE COMMISSIONERS
1125 LOCUST ST.
ATTN: DONNETA MCCLAIN
KANSAS CITY, MO 64106

BOARD STUDIOS INC
PO BOX 3465
HOBOKEN, NJ 07030

BOB BRUNER
[ADDRESS ON FILE]

BOB DILLON
[ADDRESS ON FILE]

BOB EVANS
[ADDRESS ON FILE]

BOB GREIL
[ADDRESS ON FILE]

BOB HANSON
[ADDRESS ON FILE]

BOB RAY COMMUNICATIONS
3668 ROUTE 30
LATROBE, PA 15650

BOB SQUIRE PAINTING AND LANDSCAPING
193 UPPER HIBERNIA ROAD
ROCKAWAY, NJ  07866

BOBBURU, RAJI
[ADDRESS ON FILE]

BOBERG, DOUG
[ADDRESS ON FILE]

BOCKELMAN, LEE
[ADDRESS ON FILE]

BODDEN, GEORGE CARVER
[ADDRESS ON FILE]

BODDOJU, CHANDRASEKHARA RAO
[ADDRESS ON FILE]

BODIN CONSULTING LLC
5141 YACHT CLUB ROAD
JACKSONVILLE, FL  32210

BOEHLEFELD, SUZANNE J
[ADDRESS ON FILE]

BOE-TEL TN COMPANY, LLC
2948 FOSTER CREIGHTON DR
NASHVILLE, TN  37204

BOGAGE, JANICE
[ADDRESS ON FILE]

BOGALUSA WARD 4 OUT CL SP
ATTN WASHINGTON PARISH TAX OFFICE
1002 MAIN ST
FRANKLINTON, LA  70438

BOGART, ROBERT
[ADDRESS ON FILE]

BOGEN TELCO PRODUCTS
21217 E WASHINGTON RD
SUITE 96
WALNUT, CA  91789

BOGUS CREEK

BOHRER, CHARLES R
[ADDRESS ON FILE]

BOILARD, JEREMY
[ADDRESS ON FILE]

BOILERMAKERS NATIONAL FUNDS
PO BOX 909700
ATTN:  SANDY BELL-HOLLADAY
KANSAS CITY, MO  64190-9700

BOISE CASCADE OFFICE PRODUCTS CORP
FILE 42256
LOS ANGELES, CA  90074-2256

BOISE CASCADE, LLC
PO BOX 50
ATTN: BOB TANABE
BOISE, ID  83728

BOISE CITY TAXI INC
PO BOX 44101
BOISE, ID  83711

BOISE METRO CHAMBER OF COMMERCE
PO BOX 2368
BOISE, ID  83701

BOISE MOVING & STORAGE
300 NORTH STEELHEAD WAY
BOISE, ID  83704

BOISE OFFICE EQUIPMENT
PO BOX 936793
ATLANTA, GA  31193-6793

BOISE STATE
1910 UNIVERSITY DRIVE
BOISE, ID  83725

BOISE TELEPHONE & DATA
DBA BOISE TELEPHONE & DATA
947 N ASTER AVE
BOISE, ID  83704

BOISVERT, TODD
[ADDRESS ON FILE]

BOJJA, KANAKA DURGA
[ADDRESS ON FILE]

BOKERS, INC
3104 SNELLING AVENUE
ATTN: MARIA MERRILL
MINNEAPOLIS, MN  55406

BOLAND, JESSICA LYNN
[ADDRESS ON FILE]

BOLD STROKE, INC.
12503 SAN BRUNO COVE
SAN DIEGO, CA  92130

BOLDT, ROXANNE
[ADDRESS ON FILE]

BOLES MANAGEMENT CONSULTING, LLC
6935 STONE MEADOW DRIVE
DALLAS, TX  75230

BOLES, MATTHEW
[ADDRESS ON FILE]

BOLIN, TERENCE A
[ADDRESS ON FILE]

BOLLA, CHAKRI
[ADDRESS ON FILE]

BOLLIG, THOMAS
[ADDRESS ON FILE]

BOLLING, KEVIN B
[ADDRESS ON FILE]

BOLLOW, MATTHEW
[ADDRESS ON FILE]

BOMA NEW YORK
11 PENN PLAZA
NEW YORK, NY  10001

BOMA NEW YORK
11 PENN PLAZA
SUITE 2205
NEW YORK, NY  10001

BOMAC INTERNATIONAL CORP
620 S 7TH STREET
RENTON, WA  98057

BOMBARDIER CAPITAL RAIL INC
6900 WEDGEWOOD ROAD
SUITE 120
MAPLE GROVE, MN  55311

BOMBARDIER FLEXJET
3400 WATERVIEW PARKWAY
SUITE 400/STEVE MCCLOSKEY
RICHARDSON, TX  75080

BOMGAR CORPORATION
PO BOX 936189
ATLANTA, GA  31193-6189

BOMI INTERNATIONAL, INC.
1521 RITCHIE HIGHWAY
ARNOLD, MD  21012

BOMM, BRAD
[ADDRESS ON FILE]

BOMMIDI, NAVEEN
[ADDRESS ON FILE]

BONANNO, PETER
[ADDRESS ON FILE]

BOND COUNTY
ATTN TREASURER
206 W MAIN ST
GREENVILLE, IL  62246

BOND, DENNIS LEE
[ADDRESS ON FILE]

BOND, JAMES DUKE
[ADDRESS ON FILE]

BONDARTECH INC.-V
600 FRENCH RD. BLDG 1
NEW HARTFORD, NY  13413

BONE, MARINA L
[ADDRESS ON FILE]

BONHAM, MICHAEL
[ADDRESS ON FILE]

BONNIER CORPORATION
460 NORTH ORLANDO AVENUE
SUITE 200
WINTER PARK, FL  32789

BONO, CARLA CHRISTINE
[ADDRESS ON FILE]

BONSIGNORE, DAVID ROBERT
[ADDRESS ON FILE]

BOOE, JERI L
[ADDRESS ON FILE]

BOOHER, MICHAEL LEE
[ADDRESS ON FILE]

BOOK IT INC
1000 UNIVERSAL STUDIOS PLAZA
BUILDING 22A
ORLANDO, FL  32819

BOONE CONSULTING GROUP LLC
DBA BOONE CONSULTING GROUP LLC
HC 88 BOX 8
BOONEVILLE, KY  41314

BOONE COUNTY COLLECTOR OF REVENUE
ROGER B. WILSON BOONE CO CNTR
801 EAST WALNUT
ROOM 118
COLUMBIA, MO  65201-4890

BOONE COUNTY SCHOOLS
5662 VALLEY FORGE DR
ATTN: GEORGE REED
FAIRFIELD, OH  45014

BOONE COUNTY
ATTN TREASURER
100 N MAIN ST, RM 210
HARRISON, AR  72601

BOOTSTRAP PAINTING COMPANY LLC
PO BOX 2035
GLENROCK, WY  82637

BOOZ ALLEN HAMILTON
6361 WALKER LANE
ATTN:  SONA WENGER
ALEXANDRIA, VA  22310

BORAGALL, AKSHAY
[ADDRESS ON FILE]

BORANA MYSORE, MADHU
[ADDRESS ON FILE]

BORCHARDT, JOSHUA RANDAL
[ADDRESS ON FILE]

BORDEN INC
180 EAST BROAD STREET
COLUMBUS, OH  43215

BORDER STATES ELECTRIC SUPPLY
NW 7235
PO BOX 1450
MINNEAPOLIS, MN  55485-7235

BORDER STATES ELECTRIC
105 25TH STREET NORTH
ATTN: DAVE HINKLEY
INFORMATION SYSTEMS
FARGO, ND  58102

BORDER STATES INDUSTRIES, INC.
PO BOX 2767
ATTN: BAYAR MOHAMMAD
FARGO, ND  58108

BORDERLESS LEARNING
PO BOX 1927
PARKER, CO  80134

BOREON INDUSTRIES, LLC
2398 UNION GROVE CT
LITHONIA, GA  30058

BORG WARNER
DEPT CH 10023
PALATINE, IL  60055-0023

BORGESE, DAVID A
[ADDRESS ON FILE]

BORGMANN, NICHOLAS DALE
[ADDRESS ON FILE]

BORIS LESTER
[ADDRESS ON FILE]

BORN, ADAM M
[ADDRESS ON FILE]

BORN, JOHN
[ADDRESS ON FILE]

BOROUGH OF EATONTOWN
FIRE PREVENTION BUREAU
47 BROAD STREET
EATONTOWN, NJ  07724

BOROWSKI, DORIAN
[ADDRESS ON FILE]

BOROWSKI, FRANCESCA R
[ADDRESS ON FILE]

BORRELLI, ANTHONY F
[ADDRESS ON FILE]

BORRELLI, CAREY M
[ADDRESS ON FILE]

BORUDE, MAYURI
[ADDRESS ON FILE]

BOSCO, SHARI MARIE
[ADDRESS ON FILE]

BOSHOFF, MORNE
[ADDRESS ON FILE]

BOSI, TIMOTHY A
[ADDRESS ON FILE]

BOSLOOPER, JOHN K
[ADDRESS ON FILE]

BOSS FIRE PROTECTION
7127 SOUTH 400 WEST
#5
MIDVALE, UT  84047

BOSS FIRE PROTECTION
7127 SOUTH 400 WEST
MIDVALE, UT  84047

BOSSIER CITY
PARISH SALES AND USE TAX DIV
PO BOX 5337
BOSSIER CITY, LA  71171-5337

BOSSIER COUNTY
ATTN PARISH ASSESSOR
204 BURT BLVD, 2ND FL
BENTON, LA  71006

BOSSO, SHAW
[ADDRESS ON FILE]

BOSTON COMPUTER SUPPORT EXPERTS
75 PICKNEY STREET
BOSTON, MA  02114

BOSTON MEDICAL CENTER
ATTN: MARIA ERB
529 MAIN STREET
4TH FLOOR
CHARLESTOWN, MA  02129

BOSTON RED SOX BASEBALL CLUB, LP
PO BOX 415171
BOSTON, MA  02241

BOSTON RED SOX
PO BOX 415171
BOSTON, MA  02241-5171

BOSTON REFEVELOPMENT AUTH
43 HAWKINS STREET
ATTN: TOM MATERAZZO
BOSTON, MA  02114

BOSTON, STEVEN
[ADDRESS ON FILE]

BOSTONBEAN COFFEE COMPANY
23 DRAPER STREET
WOBURN, MA  01801

BOTETOURT COUNTY
ATTN TREASURER
57 S CENTER DR
DALEVILLE, VA  24083

BOTHELL/KING SPECIAL TAX DIST
KING COUNTY ACCESSOR
201 S JACKSON ST, STE 708
SEATTLE, WA  98104

BOTT, ERIC RICHARD
[ADDRESS ON FILE]

BOTTOM LINE BOOKS
PO BOX 11014
DES MOINES, IA  50336-1014

BOTTOMLEY, DAVID FRANKLIN
[ADDRESS ON FILE]

BOTTS, JERRY
[ADDRESS ON FILE]

BOTZ, DANIEL
[ADDRESS ON FILE]

BOUAPHASEUTH, JOHN
[ADDRESS ON FILE]

BOUAPHASEUTH, JOSEPH
[ADDRESS ON FILE]

BOUGHTON, JOHN E
[ADDRESS ON FILE]

BOULDER COUNTY
ATTN TREASURER
1325 PEARL ST, 1ST FL
BOULDER, CO  80302

BOUNCE ENERGY
PO BOX 4423
MSC#200
HOUSTON, TX  77210-4423

BOUNTIFUL SP
ATTN CITY TREASURER
799 S MAIN ST
BOUNTIFUL, UT  84010

BOURBANNAIS NORTH CONVENT BUSINESS
DISTRICT
ATTN ECONOMIC DEVELOPMENT
600 MAIN ST NW
BOURBONNAIS, IL  60914

BOURBON COUNTY
ATTN TREASURER
210 S NATIONAL AVE
FORT SCOTT, KS  66701

BOURDOW, DICK
[ADDRESS ON FILE]

BOURGERY, JEFFREY F
[ADDRESS ON FILE]

BOURGET RESEARCH GROUP
PO BOX 271821
WEST HARTFORD, CT  06127

BOURK, ROGER
[ADDRESS ON FILE]

BOUTWELL, ALLEN
[ADDRESS ON FILE]

BOUVE, JO-ANN
[ADDRESS ON FILE]

BOVA, ZACHARY J
[ADDRESS ON FILE]

BOWDEN, KATHERINE
[ADDRESS ON FILE]

BOWE, CARALE DONTE
[ADDRESS ON FILE]

BOWEN, ALAN
[ADDRESS ON FILE]

BOWEN, CURTIS G
[ADDRESS ON FILE]

BOWER, MATTHEW LEE
[ADDRESS ON FILE]

BOWERS, GARY
[ADDRESS ON FILE]

BOWERS, JOHN F
[ADDRESS ON FILE]

BOWERS, MICHAEL D
[ADDRESS ON FILE]

BOWES, TOBIN G
[ADDRESS ON FILE]

BOWIE COUNTY
ATTN TAX ASSESSOR/COLLECTOR
710 JAMES BOWIE DR
NEW BOSTON, TX  75570

BOWLES, WILLIAM ARTHER
[ADDRESS ON FILE]

BOWLING TELEPHONE & NETWORK INC
4845 COUNTY ROAD 140
STEPHENVILLE, TX  76401-7656

BOWMAN, JOSEPH
[ADDRESS ON FILE]

BOWMAN, JOSEPH
[ADDRESS ON FILE]

BOWMAN, LINDA
[ADDRESS ON FILE]

BOWMAN, TREVOR J
[ADDRESS ON FILE]

BOXALL, MARK PHILIP
[ADDRESS ON FILE]

BOXER F2, L.P.
PO BOX 4737
HOUSTON, TX  77210-4737

BOYADZHYAN, POGOS
[ADDRESS ON FILE]

BOYCE, JEFFREY K
[ADDRESS ON FILE]

BOYD, CLAYTON E
[ADDRESS ON FILE]

BOYD, RYAN
[ADDRESS ON FILE]

BOYDS COFFEE
19730 NE SANDY BLVD
ATTN: LANE ROLLINS
PORTLAND, OR  97230

BOYER AND ASSOCIATES
3525 PLYMOUTH BLVD
PLYMOUTH, MN  55447

BOYER AND ASSOCIATES
3525 PLYMOUTH BLVD
SUITE 207
PLYMOUTH, MN  55447

BOYERS, JASON
[ADDRESS ON FILE]

BOYETTE, KEVIN G
[ADDRESS ON FILE]

BOYEVA-JACOBS, IRINA
[ADDRESS ON FILE]

BOYLE, CRAIG M
[ADDRESS ON FILE]

BOYLE, DANIEL
[ADDRESS ON FILE]

BOYLE, GLEN J
[ADDRESS ON FILE]

BOYS TOWN
ATTN: SANDRA VAUGHN
14100 CRAWFORD STREET
BOYS TOWN, NE  68010

BOYSEN, TODD GREGORY
[ADDRESS ON FILE]

BOYUM AND BARENSCHEER PLLP
7800 METRO PARKWAY
SUITE 200
MINNEAPOLIS, MN  55425

BOZIC COMMUNICATIONS
PO BOX 129
MIDWAY, PA  15060-0129

BOZZUTO LANDSCAPING
5601 VAN DUSEN RD
ATTN: SHARON LESTER
LAUREL, MD  20725

BP BUILDERS LLC
4940 SOUTH FARM ROAD 189
ROGERSVILLE, MO  65742

BP BUILDERS LLC
4940 SOUTH FARM ROAD 189
SUITE 100
ROGERSVILLE, MO  65742

BP OIL
4800 EAST 49TH STREET
CLEVELAND, OH  44125

BPG GRAND OAK BUILDING I INVESTORS,
LLC
C/O CASSIDY TURLEY
PO BOX 952843
SAINT LOUIS, MO  63195-2843

BPG TECHNOLOGIES, LLC
7307 S. HARL AVENUE, SUITE 1
TEMPE, AZ  85283

BRAASCH, YVONNE
[ADDRESS ON FILE]

BRAATELIEN, PAUL
[ADDRESS ON FILE]

BRAC GROUP INC
BRAC CENTRE
75 MOHAKHALI
DHAKA  1212
BANGLADESH

BRACEWELL LLP
711 LOUISIANA ST. SUITE 2300
HOUSTON, TX  77002

BRACEWELL LLP
PO BOX 207486
DALLAS, TX  75320-7486

BRAD GARLAND
[ADDRESS ON FILE]

BRAD WARREN
[ADDRESS ON FILE]

BRADEE INFO TECH SERVICES
7634 LANDAU DRIVE
BLOOMINGTON, MN  55438

BRADEN, ADAM
[ADDRESS ON FILE]

BRADEN, MICHAEL G
[ADDRESS ON FILE]

BRADFORD NETWORKS
PO BOX 418751
BOSTON, MA  02241

BRADLEY COMMERCIAL BUSINESS DISTRICT
ATTN ECONOMIC DEVELOPMENT
111 N MICHIGAN AVE
BRADLEY, IL  60915

BRADLEY COUNTY
ATTN TRUSTEE
1701 KEITH ST NW
CLEVELAND, TN  37311

BRADLEY, BRIAN S
[ADDRESS ON FILE]

BRADLEY, BRIAN STEPHEN
[ADDRESS ON FILE]

BRADLEY, JAMES MICHAEL
[ADDRESS ON FILE]

BRADLEY, KEITH
[ADDRESS ON FILE]

BRADLEY, MICHAEL J
[ADDRESS ON FILE]

BRADLEY, MICHELE
[ADDRESS ON FILE]

BRADSBY GROUP
1700 BROADWAY
DENVER, CO  80290

BRADSBY GROUP
1700 BROADWAY
SUITE 1500
DENVER, CO  80290

BRADSBY GROUP
1700 W BROADWAY, SUITE 1500
DENVER, CO  80290

BRADY WORLDWIDE
10810 E 45TH ST, STE 100
TULSA, OK  74146

BRADY, ALYSE
[ADDRESS ON FILE]

BRADY, DONNA
[ADDRESS ON FILE]

BRADY, ERYN BETH
[ADDRESS ON FILE]

BRADY, KENNETH ROBERT
[ADDRESS ON FILE]

BRADY, MICHAEL D
[ADDRESS ON FILE]

BRADY, MIKE
[ADDRESS ON FILE]

BRAEGER CHEVORLET
JAY ERGEN
4100 SOUTH 27TH STREET
MILWAUKEE, WI  53221

BRAGA, JEFFERSON THYAGO
[ADDRESS ON FILE]

BRAINSHARK, INC.
BOX 200716
PITTSBURGH, PA  15251

BRAINSTORM INC
PO BOX 495
OREM, UT  84059

BRAMBILA, NORMA
[ADDRESS ON FILE]

BRAMHALL, SCOTT
[ADDRESS ON FILE]

BRANCH MANUFACTURING COMPANY
6420 PINE STREET
NORTH BRANCH, MN  55056

BRANCH, ROBERT
[ADDRESS ON FILE]

BRANCHAUD, ANDRE EDDY
[ADDRESS ON FILE]

BRAND ADVANTAGE GROUP
PO BOX 645628
CINCINNATI, OH  45264-5628

BRANDENBERGER, ERIC
[ADDRESS ON FILE]

BRANDER GROUP, INC
848 N. RAINBOW BLVD
#5212
LAS VEGAS, NV  89107

BRANDERS.COM
DEPT CH 17490
PALATINE, IL  60055-7490

BRANDES INVESTMENT PARTNERS
ATTN: AMY KAM
11988 EL CAMINO REAL
STE 600
SAN DIEGO, CA  92130

BRANDI MUSIC LLC
DBA EASY ON HOLD
2401 EAST MILHAM AVENUE, STE B
PORTAGE, MI  49002

BRANDIEZS, PERRY M
[ADDRESS ON FILE]

BRANDON, SAMUEL R
[ADDRESS ON FILE]

BRANDONISIO, MICHELINA
[ADDRESS ON FILE]

BRANNAN, LILLIAN T
[ADDRESS ON FILE]

BRANNON, JOSHUA ELVIN
[ADDRESS ON FILE]

BRANSON TOURISM ENHANMENT
ATTN FINANCIAL/OFFICE ADMIN
176 CORPORATE PL
BRANSON, MO  65616

BRANT TELEPHONE INC.
3190 HARVESTER ROAD  ROOM NUMBE
NULL, NULL

BRANT TELEPHONE INC.
3190 HARVESTER ROAD ROOM NUMBER 101
BURLINGTON, ONTARIO, L7
NULL, NULL

BRANTTEL NETWORKS
3190 HARVESTER RD
SUITE 101
BURLINGTON, ON, CANADA  L7N 3T1
CANADA

BRANTTEL NETWORKS
560 SOUTH WINCHESTER BLVD.
5TH FLOOR
SAN JOSE, CA  95128

BRANUM, CHUCK L
[ADDRESS ON FILE]

BRASA
777 GRAND AVENUE
SAINT PAUL, MN  55105

BRASWELL SERVICES INC
PO BOX 403
BUFORD, GA  30515

BRATTON, MATTHEW T
[ADDRESS ON FILE]

BRAUN ENTERPRISES, LLC
21020 STRICKLAND DRIVE
GREENWELL SPRINGS  LA
70739

BRAUN ENTERPRISES, LLC
PO BOX 549
GREENWELL SPRINGS, LA  70739

BRAUN, MEGAN M
[ADDRESS ON FILE]

BRAUN, REBECCA MAY
[ADDRESS ON FILE]

BRAVANTE AND ASSOCIATES, INC
333 WEST MAIN STREET
BOONTON, NJ  07005

BRAVI ELECTRIC INC
10729 FOREST STREET
SANTA FE SPRINGS, CA  90670

BRAVI ELECTRIC INC
511 S. HARBOR BLVD. SUITE K
LA HABRA, CA  90631

BRAY, JASON ALAN
[ADDRESS ON FILE]

BRAY, STEVEN
[ADDRESS ON FILE]

BRAZIEL, HEIDI K.
[ADDRESS ON FILE]

BRAZORIA COUNTY
ATTN TAX OFFICE
BRAZORIA COUNTY COURTHOUSE
111 E LOCUST ST
ANGLETON, TX  77515

BRAZOS COUNTY EMERGENCY SERVICES
DISTRICT NO.4
ATTN TAX ASSESSOR
4151 COUNTY PARK CT
BRYAN, TX  77802

BRAZOS COUNTY
ATTN TAX ASSESSOR
4151 COUNTY PARK CT
BRYAN, TX  77802

BRE DELTA INDUSTRIAL SACRAMENTO LP
C/O BRE DELTA INDUSTRIAL SACRAMENTO
LP
DALLAS, TX  75320-7972

BREAD MARKET CAFE
16 WEST 45TH STREET
5TH FLOOR
NEW YORK, NY  10036

BREAD MARKET CAFE
16 WEST 45TH STREET
NEW YORK, NY  10036

BREAD MARKET CAFE
500 7TH AVE, 8TH FL
NEW YORK, NY  10018

BREAKERS PALM BEACH
1 SOUTH COUNTY ROAD
PALM BEACH, FL  33480

BREDE-ALLIED CONVENTION SERVICES INC
2502 LAKE ORANGE DRIVE
ORLANDO, FL  32837

BREES, DARIN MICHAEL
[ADDRESS ON FILE]

BREINING, EDRIS
[ADDRESS ON FILE]

BREMER BANK
ATTN MARIE RUTTEN
2210 HWY 29 SOUTH
ALEXANDRIA, MN  56308

BREMER COUNTY
ATTN TREASURER
415 E BREMER AVE
WAVERLY, IA  50677

BREMER FINANCIAL
633 SOUTH CONCORD STREET
SOUTH SAINT PAUL, MN  55075

BREMER SERVICE CENTER
260 E WENTWORTH
WEST ST PAUL, MN  55118

BREMER, LYNN
[ADDRESS ON FILE]

BRENCORP
1888 MAIN STREET
MADISON, MS  39110

BRENCORP
1888 MAIN STREET
SUITE C #172
MADISON, MS  39110

BRENDEL, JAMES
[ADDRESS ON FILE]

BRENNAN & CLARK LTD
721 E. MADISON
SUITE 200
VILLA PARK, IL  60181

BRENNAN & CLARK LTD
721 E. MADISON
VILLA PARK, IL  60181

BRENNAN OPERATING INC
29 WEST 36TH STREET 6TH FLOOR
NEW YORK, NY  10018

BRENNAN, DONALD RICHARD
[ADDRESS ON FILE]

BRENNER, PETER F
[ADDRESS ON FILE]

BRENT ANDERSON ASSOCIATES INC
EC1001
PO BOX 77200
MINNEAPOLIS, MN  55480-7200

BRENTHAVEN
1521 WESTBRANCH DRIVE SUITE 100
MCLEAN, VA  22102

BRENTWOOD UNION SCHOOL DISTRICT
PO BOX 81576
AUSTIN, TX  78708-1576

BRESATECH
6860 N DALLAS PKWY
PLANO, TX  75024

BRESATECH
6860 N DALLAS PKWY
SUITE 200
PLANO, TX  75024

BRESINA, GINA C
[ADDRESS ON FILE]

BRESINA-KOHRT, GINA
[ADDRESS ON FILE]

BRESNAHAN, ALEX
[ADDRESS ON FILE]

BRESNAHAN, ALEXANDER JAMES
[ADDRESS ON FILE]

BRESNAHAN, TERRY
[ADDRESS ON FILE]

BRESSNER TECHNOLOGY, LLC
17744 HOLLY BROOK WAY
BOCA RATON, FL  33487

BRETT CARR
[ADDRESS ON FILE]

BRETT RANDAL BARKER
[ADDRESS ON FILE]

BREVARD COUNTY
ATTN TAX COLLECTOR
400 S ST, 6TH FL
TITUSVILLE, FL  32780

BREWER ASSOCIATES
400 APGAR DRIVE
UNIT G
SOMERSET, NJ  08873

BREWER COMMUNICATIONS INC
PO BOX 92
OILVILLE, VA  23129-0092

BREWER, ANDREW
[ADDRESS ON FILE]

BREWER, JAMES ANTHONY
[ADDRESS ON FILE]

BREYETTE, PATTY
[ADDRESS ON FILE]

BRFECHTELSBAUER, MICHELE
[ADDRESS ON FILE]

BRG PRECISION PRODUCTS
600 N. RIVER ST.
DERBY, KS  67037

BRIAN COYNE FILMS, INC
3220 MCCARTHY DRIVE
LOS ANGELES, CA  90065

BRIAN F. CURLEY, ESQ.
[ADDRESS ON FILE]

BRIAN JESSEN
[ADDRESS ON FILE]

BRIAN MCCOLLUM COLLECTR
ROGER B. WILSON BOONE CO CNTR
801 EAST WALNUT
ROOM 118
COLUMBIA, MO  65201-4890

BRIAN MILLS DBA SUPERIOR
COMMUNICATION,
660N 900 W
ANDERSON, IN  46011

BRIAN R DONNELLY, ESQ
[ADDRESS ON FILE]

BRIAN RICHTER
[ADDRESS ON FILE]

BRIAN SULLIVAN
[ADDRESS ON FILE]

BRIAN WELTIG
[ADDRESS ON FILE]

BRIANNO'S/ROYAL CLIFF
2280 CLIFF ROAD
EAGAN, MN  55122

BRICKEL, ALEXANDER EDWARD
[ADDRESS ON FILE]

BRICKER, JENNIFER
[ADDRESS ON FILE]

BRICKER, MARC
[ADDRESS ON FILE]

BRICKNET INFORMATION TECHNOLOGIES
157 PARK STREET
BANGOR, ME  04401

BRICOM
1471 WOLF LAKE ROAD
ATTN BRIAN COMER
GRASS LAKE, MI  49240

BRI-COM, INC
65 GLEN ROAD PMB #161
GARNER, NC  27529

BRI-COM, INC
65 GLEN ROAD
PMB #161
ATTN: SCOTT BRIGMAN
GARNER, NC  27529

BRIDGE COMMUNICATIONS LLC
1830 52ND ST S
FARGO, ND  58103

BRIDGE COMMUNICATIONS LLC
PO BOX 803
CLARK, NJ  07066

BRIDGE PARTNERS, LLC
10510 NORTHUP WAY
KIRKLAND, WA  98033

BRIDGE PARTNERS, LLC
10510 NORTHUP WAY
SUITE 350
KIRKLAND, WA  98033

BRIDGE VALLEY COMMUNITY & TECHNICAL
COLLEGE 2001 UNION CARBIDE DRIVE
ATTN: JOHN POWELL
SOUTH CHARLESTON, WV  25303

BRIDGEBUILDER TAX + LEGAL SER P.A.
9325 PFLUMM ROAD
LENEXA, KS  66215

BRIDGEGATE SYSTEM, INC.
520 WEST 27TH STREET
#302
NEW YORK, NY  10001

BRIDGEGATE SYSTEM, INC.
520 WEST 27TH STREET
NEW YORK, NY  10001

BRIDGEPOINT EDUCATION INC
5479 VALERIO TRAIL
SAN DIEGO, CA  92130

BRIDGEPOINT EDUCATION
ATTN: TRACEY SANDBERG
13480 EVENING CREEK DRIVE
SAN DIEGO, CA  92128

BRIDGEPORT CAPITAL FUNDING LLC
PO BOX 101004
ATLANTA, GA  30392-1004

BRIDGESTONE GOLF
ATTN: JOHN DEFOOR
14230 LOCHRIDGE BLVD.
SUITE G.
COVINGTON, GA  30014

BRIDGET BLANZ
[ADDRESS ON FILE]

BRIDGEVIEW FIVE, INC
55 GORDON WAY
FLANDERS, NJ  07836

BRIDGING PROJECT MANAGEMENT LLC
4732 ALDRICH AVENUE SOUTH
MINNEAPOLIS, MN  55419

BRIEFCAM INC
275 GROVE ST, STE 2400
NEWTON, MA  02466

BRIGGS & MORGAN
2200 FIRST NATIONAL BANK BLDG
332 MN. ST./ BARBARA STEWART
SAINT PAUL, MN  55101

BRIGGS AND MORGAN
80 SOUTH 8TH STREET
PO BOX 64591
MINNEAPOLIS, MN  55402

BRIGGS, JACOB F
[ADDRESS ON FILE]

BRIGGS, JARED J
[ADDRESS ON FILE]

BRIGHAM CITY CORPORATION
ATTN: ROYCE WILKERSON
PO BOX 1005
BRIGHAM CITY, UT  84302

BRIGHAM YOUNG UNIVERSITY - UTAH
3102 ITB
C/O WHITNEY WEBB - RMA REFUND
PROVO, UT  84602

BRIGHT HORIZONS
600 5TH AVE, CONCOURSE LEVEL, R
NEW YORK, NY  10020

BRIGHT HOUSE NETWORKS
PO BOX 30765
TAMPA, FL  33630-3765

BRIGHT HOUSE NETWORKS
PO BOX 31710
TAMPA, FL  33631-3710

BRIGHT HOUSE NETWORKS
PO BOX 7195
PASADENA, CA  91109-7195

BRIGHT MINDS
145 TYEE DRIVE
PMB# 193
POINT ROBERTS, WA  98281

BRIGHTEDGE TECHNOLOGIES INC
989 EAST HILLSDALE BLVD
SUITE 300
FOSTER CITY, CA  94404

BRIGHTON COMMUNITY HOSPITAL
ATTN: SUE DAVIS
C/O PLATTE VALLEY MEDICAL CENTE
1600 PRARIE CENTER PARKWAY
BRIGHTON, CO  80601

BRIGHTSPOT INCENTIVES & EVENTS INC
102 DECKER COURT, SUITE 150
IRVING, TX  75062

BRILL, INC.
FAO THOMAS DE BOORDER
STADIUM ROOD
BROMBOROUGH, WIRRAL  CH62 3NU
UNITED KINGDOM

BRILLIANCY PATH LLC
407 PRATT DR SE UNIT 1107
ATLANTA, GA  30315

BRINGS, SHARON K
[ADDRESS ON FILE]

BRINKLEY, MICHAEL CHAD
[ADDRESS ON FILE]

BRINTON, EMMA BAOYAN
[ADDRESS ON FILE]

BRISKE, JOE
[ADDRESS ON FILE]

BRISTOL CAPITAL INC.
160 SUMMIT AVENUE
MONTVALE, NJ 07645

BRISTOL CAPITAL INC.
160 SUMMIT AVENUE
SUITE 102
MONTVALE, NJ 07645

BRITTANY STEVENS
[ADDRESS ON FILE]

BRITTON BUILDING MAINTENANCE, INC
1341 W. MOCKINGBIRD LANE
SUITE #C030
DALLAS, TX 75247

BROADLANE INC
13727 NOEL ROAD
SUITE 1400
DALLAS, TX 75240

BROADMARK TELECOM
1881 ENCLAVE GREEN LANE W.
GERMANTOWN, TN 38139

BROADRIDGE ICS
PO BOX 416423
BOSTON, MA 02241-6423

BROADSOFT CONTACT CENTER INC
DEPT AT 49971
ATLANTA, GA 31192-9971

BROADVIEW NETWORKS
PO BOX 70268
PHILADELPHIA, PA 19176-0268

BROADVIEW NETWORKS
PO BOX 9242
UNIONDALE, NY 11555

BROADWAY AWARDS INC
4025 WEST BORADWAY
MINNEAPOLIS, MN 55422

BROADWAY BOUNDARY REALTY CORP.
105 MAXESS ROAD
MELVILLE, NY 11747

BROADWAY BOUNDARY REALTY
CORPORATION
105 MAXESS ROAD
SUITE S124
MELVILLE, NY 11747

BROADWAY SUITES
ATTN: DWIGHT REIFSNYDER
1942 BROADWAY STE 314
BOULDER, CO 80302

BROBERG, JAMES
[ADDRESS ON FILE]

BROCADE COMMUNICATIONS SYSTEMS
1745 TECHNOLOGY DRIVE
ATTN: JEREMY SAINT VINCENT
SAN JOSE, CA 95110

BROCK, DAVID
[ADDRESS ON FILE]

BROCK, JOHN
[ADDRESS ON FILE]

BROCKMEYER, TERRY
[ADDRESS ON FILE]

BROCOUM, STEFAN P
[ADDRESS ON FILE]

BRODINE, GREGORY
[ADDRESS ON FILE]

BRODY, JEREMY G
[ADDRESS ON FILE]

BROG DISTRIBUTORS GOLD CUP SERVICES
145 WEST CRYSTAL AVENUE
SALT LAKE CITY, UT 84115

BROKER BIN
32 SEVENTH AVE NE
ROCHESTER, MN 55906

BROKER SOLUTIONS, INC. DBA NEW
AMERICAN
FUNDING 14511 MYFORD ROAD
SUITE 100
TUSTIN, CA 92780

BROKISH, HEATHER
[ADDRESS ON FILE]

BRONCO ATHLETICS ASSOCIATION
1910 UNIVERSITY DRIVE
BOISE, ID 83725-1020

BRONCO TRUCKING, LLC
1170 EAGAN INDUSTRIAL RD.
EAGAN, MN 55121

BRONX-LEBANON NEW DIRECTIONS FUND
1276 FULTON AVENUE
DOCTOR'S DORMITORY
ROOM 403
BRONX, NY  10456

BROOK BAILEY
[ADDRESS ON FILE]

BROOKBRIDGE CONSULTING SERVICES
43 WARREN STREET
NEW YORK, NY  10007

BROOKDALE LIVING COMMUNITY

BROOKDALE SENIOR LIVING
ATTN: JESSICA SHOOP
6737 W. WASHINGTON STREET
STE 2300
MILWAUKEE, WI  53214

BROOKLAND REALTY, LLC
PO BOX 6817
BRIDGEWATER, NJ  08807

BROOKS III, KENNETH
[ADDRESS ON FILE]

BROOKS, AMIN
[ADDRESS ON FILE]

BROOKS, BRENDA L
[ADDRESS ON FILE]

BROOKS, KATHY
[ADDRESS ON FILE]

BROOKS, MARVIN B
[ADDRESS ON FILE]

BROOKS, NICOLE
[ADDRESS ON FILE]

BROOKS, STEVEN
[ADDRESS ON FILE]

BROOKS, THOMAS SCOTT
[ADDRESS ON FILE]

BROOKSIDE ORGANICS
9901 BROOKSIDE ROAD
MILLADORE, WI  54454

BROOKVIEW PARTNERS L.P.
3100 MONTICELLO AVENUE
SUITE 120/ASHWOOD AMERICAN
DALLAS, TX  75205

BROOME COUNTY
ATTN TAX COLLECTION
BROOME COUNTY OFFICE BLDG, 2ND FL
60 HAWLEY ST
BINGHAMTON, NY  13902

BROOMFIELD FLATIRONS LID
ATTN PUBLIC TRUSTEE
CITY/COUNTY BLDG
ONE DESCOMBES DR
BROOMFIELD, CO  80020

BROSSFIELD, TRACI
[ADDRESS ON FILE]

BROTHER INTERNATIONAL CORP
15 MUSICK
ATTN  TECHNICAL SUPPORT
IRVINE, CA  92618

BROTHERS OFFICE INSTALLERS
7150 BOONE AVENUE NORTH
SUITE 180
BROOKLYN PARK, MN  55428

BROUGHTON, GLENDA C
[ADDRESS ON FILE]

BROUSSEAU, GREGORY
[ADDRESS ON FILE]

BROWARD COUNTY REVENUE COLLECTION
GOVERNMENTAL CENTER ANNEX
115 S. ANDREWS AVENUE
FORT LAUDERDALE, FL  33301

BROWER MECHANICAL, INC
4060 ALVIS COURT
ROCKLIN, CA  95677

BROWN & BROWN OF CENTRAL MICHIGAN,
INC.
ATTN: JOHN ROSE
1605 CONCENTRIC  BLVD
SUITE 1
SAGINAW, MI  48604

BROWN CO TR
ATTN AUDITOR-TREASURER
BROWN COUNTY HOURTHOUSE
14 S STATE ST, PO BOX 115
NEW ULM, MN  56073-0115

BROWN COUNTY
ATTN ASSESSOR
200 COURT ST, RM 3
MT STERLING, IL  62353

BROWN COUNTY
ATTN TREASURER
200 COURT ST, RM 2
MT STERLING, IL  62353

BROWN GRAPHICS
11404 CHAIRMAN DRIVE
DALLAS, TX  75243

BROWN INVESTMENT ADVISORY & TRUST
901 SOUTH BOND STREET
SUITE 400
BALTIMORE, MD  21231

BROWN, ALEXIS RANDOLPH
[ADDRESS ON FILE]

BROWN, AMANDA S
[ADDRESS ON FILE]

BROWN, AMANDA SADDLER
[ADDRESS ON FILE]

BROWN, ANTHONY
[ADDRESS ON FILE]

BROWN, AUDRA MARIE
[ADDRESS ON FILE]

BROWN, BERNARD
[ADDRESS ON FILE]

BROWN, BRIDGET
[ADDRESS ON FILE]

BROWN, BROOKE A
[ADDRESS ON FILE]

BROWN, BRYAN
[ADDRESS ON FILE]

BROWN, CHAD
[ADDRESS ON FILE]

BROWN, CHERYL
[ADDRESS ON FILE]

BROWN, CHRIS D
[ADDRESS ON FILE]

BROWN, DAVE
[ADDRESS ON FILE]

BROWN, DENNARD W
[ADDRESS ON FILE]

BROWN, FOSTER ANDREW
[ADDRESS ON FILE]

BROWN, JUDD C
[ADDRESS ON FILE]

BROWN, JUDD CHANDLER
[ADDRESS ON FILE]

BROWN, JULIE DARLENE
[ADDRESS ON FILE]

BROWN, KATIE
[ADDRESS ON FILE]

BROWN, LATOSHA
[ADDRESS ON FILE]

BROWN, MEGHAN ALANNA
[ADDRESS ON FILE]

BROWN, MILTON
[ADDRESS ON FILE]

BROWN, OSCAR F
[ADDRESS ON FILE]

BROWN, ROBERT A
[ADDRESS ON FILE]

BROWN, ROYALHINESS
[ADDRESS ON FILE]

BROWN, STEPHEN PAUL
[ADDRESS ON FILE]

BROWN, STEVE
[ADDRESS ON FILE]

BROWN, SUSAN
[ADDRESS ON FILE]

BROWN, THOMAS
[ADDRESS ON FILE]

BROWN, TRINA D.
[ADDRESS ON FILE]

BROWN, TYLER
[ADDRESS ON FILE]

BROWN, WILBUR
[ADDRESS ON FILE]

BROWNFIELD, JOHN D
[ADDRESS ON FILE]

BROWNING, DEBBIE
[ADDRESS ON FILE]

BROWNING, STRIDER
[ADDRESS ON FILE]

BROWNSON, DANIEL
[ADDRESS ON FILE]

BROWNWOOD MDD SP
ATTN MUNICIPAL DEVELOPMENT DIST
501 CENTER AVE
BROWNWOOD, TX  76801

BROWZ LLC
13937 S SPRAGUE LANE
SUITE 100
DRAPER, UT  84020

BROWZ LLC
PO BOX 413018
SALT LAKE, UT  84141-3018

BROYLES, RICH
[ADDRESS ON FILE]

BRR COMMUNICATIONS
83 NEW YORK AVE
BERGENFIELD, NJ  07621

BRUCE AFKAMI
[ADDRESS ON FILE]

BRUCE BONSALL
[ADDRESS ON FILE]

BRUCE D'ALOIA
[ADDRESS ON FILE]

BRUCE KELLY
[ADDRESS ON FILE]

BRUCE RICKER
[ADDRESS ON FILE]

BRUCE, DARLA J
[ADDRESS ON FILE]

BRUECKNER, ERIC
[ADDRESS ON FILE]

BRUNELLE, HILARY
[ADDRESS ON FILE]

BRUNICK, BRIANNE
[ADDRESS ON FILE]

BRUNS, JANINE O
[ADDRESS ON FILE]

BRUNSWICK COUNTY
ATTN TAX OFFICE
30 GOVERNMENT CENTER DR
SANDIFER BLDG, 1ST FL
BOLIVIA, NC  28422

BRYAN CAVE LLP
211 N. BROADWAY, SUITE 3600
ST. LOUIS, MO  63102

BRYAN COUNTY
ATTN TAX COMMISSIONER
11 N COURTHOUSE ST
PEMBROKE, GA  31321

BRYAN KOCH
[ADDRESS ON FILE]

BRYAN MORGAN
[ADDRESS ON FILE]

BRYAN, CHELCEY
[ADDRESS ON FILE]

BRYAN, STACEY L
[ADDRESS ON FILE]

BRYANT ANGELO SARDELLA
[ADDRESS ON FILE]

BRYANT JR, KENNETH MARTIN
[ADDRESS ON FILE]

BRYANT TELCOM LLC
1177 ANNAPOLIS RD # 382
ODENTON, MD  21113

BRYANT, BYRON D
[ADDRESS ON FILE]

BRYANT, FRANK
[ADDRESS ON FILE]

BRYARS, CORDIN R
[ADDRESS ON FILE]

BRYLANE
2300 SOUTHERN AVENUE
PO BOX 1947
INDIANAPOLIS, IN  46206-1947

BRYLEY COMMUNICATIONS
12 MAIN STREET
HUDSON, MA  01749

BRYON CROTTY CLEANING SERVICES, LLC
ATTN: BRYON CROTTY
6680 BARBERRY LANE
EDEN PRAIRIE, MN  55346

BRY-PAT SIGNS
ROUTE 79 & TENNENT ROAD
PO BOX 369
MORGANVILLE, NJ  07751

BRZOSKO, MARK
[ADDRESS ON FILE]

BS SERVICES
94 21ST STREET
ATTN: BARB EKSTRAND
NEWPORT, MN  55055

BSB COMMUNICATIONS INC
21501 HARPER
SAINT CLAIR SHORES, MI  48080-2209

BSL TELEPHONY SERVICES INC
101 N PLAINS INDUSTRIAL ROAD
WALLINGFORD, CT  06492

BSM FACILITY SERVICES GROUP
2575 STANWELL DRIVE
2ND FLOOR
CONCORD, CA  94520

BSM FACILITY SERVICES GROUP
2575 STANWELL DRIVE
CONCORD, CA  94520

BT AMERICAS INC
8951 CYPRESS WATERS BLVD.
DALLAS, TX  75019

BT AMERICAS INC
PO BOX 6364
CAROL STREAM, IL  60197

BT CONFERENCING VIDEO INC
PO BOX 6376
CAROL STREAM, IL  60197-6376

BT CONFERENCING, INC.
30 BRAINTREE HILL OFFICE PARK
SUITE 301
BRAINTREE, MA  02184

BT EXPRESS LIQUIDATORS
1235 ELKO DRIVE
SUNNYVALE, CA  94089

BT SYSTEMS INC
PO BOX 1734
BURLINGTON, NC  27216

BTC BROADBAND
11134 S. MEMORIAL
BRIXBY, OK  74008

BTIG LLC
600 MONTGOMERY STREET
6TH FLOOR
SAN FRANCISCO, CA  94111

BTIG, LLC
600 MONTGOMERY STREET
6TH FLOOR
SAN FRANCISCO, CA  94111

BTIG, LLC
600 MONTGOMERY STREET
SAN FRANCISCO, CA  94111

BTS SOLUTIONS
5241 N CENTRAL
CHICAGO, IL  60630

BTS, BENZ TELECOMMUNICATIONS S
6604 BRIARCROFT STREET
CLIFTON, VA  20124

BUATTI, MIKE
[ADDRESS ON FILE]

BUB, STEVEN M
[ADDRESS ON FILE]

BUCA DI BEPPO

BUCHANAN COUNTY
ATTN TREASURER
411 JULES ST, RM 112
ST JOSEPH, MO  64501

BUCHANAN, ANNEMARIE SOLLEY
[ADDRESS ON FILE]

BUCHER & SUTER AG
ARASTRASSE 6 CH-3048
WORBLAUFEN

BUCHER + SUTER, INC.
4600 S SYRACUSE STREET
DENVER, CO  80237-2719

BUCHER + SUTER, INC.
4600 S SYRACUSE STREET
SUITE 900
DENVER, CO  80237-2719

BUCK RUN BAPTIST CHURCH
1950 LEESTOWN ROAD
ATTN:  SCOTT RIESSEN
FRANKFORT, KY  40601

BUCK, GREGORY W
[ADDRESS ON FILE]

BUCKEYE BUSINESS PRODUCTS INC
PO BOX 392340
CLEVELAND, OH  44193

BUCKEYE RUBBER & PACKING CO
23940 MERCANTILE RD
BEACHWOOD, OH  44122

BUCKINGHAM CAPITAL, LLC.
207 EAST 57TH STREET
APT. 33A
NEW YORK, NY  10022

BUCKINGHAM COUNTY
ATTN COMMISSIONER OF REVENUE
13380 W JAMES ANDERSON HWY
BUCKINGHAM, VA  23921

BUCKINGHAM, KRISTOPHER
[ADDRESS ON FILE]

BUCKLEY NEWSPAPERS, INC
PO BOX 449
BAY SPRINGS, MS  39422

BUCKLEY, TIMOTHY PAUL
[ADDRESS ON FILE]

BUCKMASTER OFFICE SOLUTIONS
623 W. STADIUM LANE
SACRAMENTO, CA  95834

BUCKNALL, GREGG MORVIN
[ADDRESS ON FILE]

BUCKS COUNTY CHILDREN & YOUTH
ATTN: KIM M. NEVILLE
4259 WEST SWAMP ROAD
SUITE 200
DOYLESTOWN, PA  18902

BUCKVOLD, CHRIS
[ADDRESS ON FILE]

BUDA/HAYS CO EMERGENCY SERVICES
DISTRICT NO 8 COMBINED AREA SP
712 S STAGECOACH TRL
SAN MARCOS, TX  78666

BUDDHA, GOWTHAM KUMAR
[ADDRESS ON FILE]

BUDDINGTON, JEFFREY
[ADDRESS ON FILE]

BUDDY V ENTERTAINMENT LLC
1 POND VIEW
MONTVILLE, NJ  07045

BUDGET JANITORIAL, INC.
PO BOX 7159
BUENA PARK, CA  90622

BUDGET PHONE
ATTN: MICHELE COUCH
6901 W 70TH ST
SHREVEPORT, LA  71149

BUDGET RENT A CAR SYSTEM INC
VEHICLE DAMAGE CLAIMS
PO BOX 403962
ATLANTA, GA  30384

BUDGET RENT A CAR
6 SYLVAN WAY
ATTN: DUANE WILLIAMSON
PARSIPPANY, NJ  07054

BUDGET RENT A CAR
PO BOX 20945
ATLANTA, GA  30320

BUDGET SIGNS, INC
2358 HIGHWAY 80 WEST
JACKSON, MS  39204-2312

BUDIGIRI LAKSHMI, KRISHNA
[ADDRESS ON FILE]

BUECHLER, ASCHE LEE
[ADDRESS ON FILE]

BUECHLER, ASPEN
[ADDRESS ON FILE]

BUECHLER, COLLIN W
[ADDRESS ON FILE]

BUEHLER MOVING AND STORAGE
16456 EAST AIRPORT CIRCLE #100
AURORA, CO  80011

BUEHLER, DALE R
[ADDRESS ON FILE]

BUENA VISTA PALACE
PO BOX 22206
1900 N BUENA VISTA DRIVE
LAKE BUENA VISTA, FL  32830

BUENROSTRO, ERNESTO E
[ADDRESS ON FILE]

BUERCK, BRENT
[ADDRESS ON FILE]

BUFFA, TONY
[ADDRESS ON FILE]

BUFFALO COMMUNICATIONS INC.
1870 W. 64TH LANE SUITE 3
DENVER, CO  80221

BUFFALO WILD WINGS INC
5500 WAYZATA BLVD
GOLDEN VALLEY, MN  55416

BUFFINGTON, CHARLES
[ADDRESS ON FILE]

BUFORD, MITCHELL T
[ADDRESS ON FILE]

BUHLER & BITTER INC
3290 HWY 35
HAZLET, NJ  07730

BUILDING ENERGY SOLUTIONS &
TECHNOLOGY,
ATTN: ELISHA CARMICHAEL
4640 S. 59TH STREET
OMAHA, NE  68117

BUILDING MAINTENANCE SERVICE
PO BOX 26032
NEW YORK, NY  10087-6032

BUIST ELECTRIC, INC.
8650 BYRON CENTER AVENUE SW
BYRON CENTER, MI  49315

BUKOWSKI, JEFF
[ADDRESS ON FILE]

BULGARI CORPORATION OF AMERICA
ATTN: ACCOUNTS PAYABLE
625 MADISON AVENUE 4TH FLOOR
NEW YORK, NY  10022

BULGUN, OLCAY
[ADDRESS ON FILE]

BULL, GARY
[ADDRESS ON FILE]

BULLARD, BUD ALLEN
[ADDRESS ON FILE]

BULLARD, DEREK
[ADDRESS ON FILE]

BULLARD, DWIGHT ALAN
[ADDRESS ON FILE]

BULLARD, STEFANY
[ADDRESS ON FILE]

BULLDOG CLEANING SERVICES
PO BOX 118
ZIONSVILLE, IN  46077

BULLDOG WIRING
5739 HOLLIROSE DRIVE
CHARLOTTE, NC  28227

BULLET COMMUNICATIONS, INC
863 EAST LYONS STREET
SULPHUR, LA  70663

BULLION, AMANDA TATE
[ADDRESS ON FILE]

BULLOCH COUNTY
ATTN TAX COMMISSIONER
115 N MAIN ST
STATESBORO, GA  30458

BULLOCK COUNTY
ATTN REVENUE COMMISSIONER
217 N PRAIRIE ST, #102
UNION SPRINGS, AL  36089

BULLOCK, TOM D
[ADDRESS ON FILE]

BULLSEYE TELECOM
PO BOX 6558
CAROL STREAM, IL  60197-6558

BULVERDE AREA RURAL LIBRARY DISTRICT
131 BULVERDE CROSSING
BULVERDE, TX  78163

BUMB, TRACIE C
[ADDRESS ON FILE]

BUNCOMBE COUNTY
ATTN TAX DEPT
94 COXE AVE
ASHEVILLE, NC  28801

BUNO, BRYAN
[ADDRESS ON FILE]

BUNO, BRYAN
[ADDRESS ON FILE]

BUOYANT TECHNOLOGIES INC
6770 OAK HALL LANE, STE 109
COLUMBIA, MD  21045

BUOYANT TECHNOLOGIES INC
PO BOX 6788
COLUMBIA, MD  21045

BUOYANT TECHNOLOGIES
PO BOX 6788
COLUMBIA  MD
21045

BUQUICCHIO, FRANK
[ADDRESS ON FILE]

BURAK ARGUN
[ADDRESS ON FILE]

BURCH STEAKHOUSE
1933 COLFAX AVENUE SOUTH
MINNEAPOLIS, MN  55403

BURCH, JEFF
[ADDRESS ON FILE]

BURCH, JENNA ANNE
[ADDRESS ON FILE]

BURDETTE, KRISTEN M
[ADDRESS ON FILE]

BUREAU OF WORKERS COMPENSATION
BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT
COLUMBUS, OH  43271-0977

BUREAU VERITAS QUALITY INTL
NORTH AMERICA CENTRAL OFFICE
515 WEST FIFTH STREET
JAMESTOWN, NY  14701

BURELISON, JASON MICHAEL
[ADDRESS ON FILE]

BURGE, THOMAS WINFRED
[ADDRESS ON FILE]

BURGER, ROBERT E
[ADDRESS ON FILE]

BURGESS COMPUTER INC
101 CENTRE ST.
BATH, ME  04530

BURGIN, DANIEL
[ADDRESS ON FILE]

BURGIN, PAUL
[ADDRESS ON FILE]

BURGOS, LANCE ABEL
[ADDRESS ON FILE]

BURKE COUNTY
ATTN TAX ADMIN OFFICE
110 N GREEN ST
MORGANTON, NC  28655

BURKE, EMILY SUZANN
[ADDRESS ON FILE]

BURKE, MARK
[ADDRESS ON FILE]

BURKE, MARK
[ADDRESS ON FILE]

BURKE, MICHELLE J
[ADDRESS ON FILE]

BURKE, PAUL S
[ADDRESS ON FILE]

BURKEY, ROXANNE ELIZABETH
[ADDRESS ON FILE]

BURKHEAD, ROBERT LLOYD
[ADDRESS ON FILE]

BURLEIGH CO COUNTY
ATTN AUDITOR-TREASURER DEPT
221 N 5TH ST
BISMARK, ND  58501

BURLESON, CHRISTOPHER J
[ADDRESS ON FILE]

BURLINGTON CAPITAL LLC
ATTN: ROBERT MITCHELL
1004 FARNAM # 400
OMAHA, NE  68102

BURLINGTON LOCAL OPTION
ATTN CLERK-TREAUSURER
CITY HALL, 149 CHURCH ST
BURLINGTON, VT  05401

BURNAM, KARL T
[ADDRESS ON FILE]

BURNETT, JODY B
[ADDRESS ON FILE]

BURNETT, JORDAN
[ADDRESS ON FILE]

BURNETT, JOSHUA B
[ADDRESS ON FILE]

BURNETT, ROBERT C
[ADDRESS ON FILE]

BURNHAM, CHRISTINE M
[ADDRESS ON FILE]

BURNHAM, JAMES R
[ADDRESS ON FILE]

BURNS & MCDONNELL
ATTN: CORTNEY
9400 WARD PARKWAY
KANSAS CITY, MO  64114

BURNS, CATHERINE
[ADDRESS ON FILE]

BURNS, MATTHEW W
[ADDRESS ON FILE]

BURNS, MICHAEL J
[ADDRESS ON FILE]

BURNS, PAM
[ADDRESS ON FILE]

BURNS, PAMELA
[ADDRESS ON FILE]

BURNS, ROBERT
[ADDRESS ON FILE]

BURNS, STEPHEN JOSEPH
[ADDRESS ON FILE]

BURNSVILLE RECREATION DEPARTME
100 CIVIC CENTER PKWY
BURNSVILLE, MN  55337

BURNSVILLE VOLKSWAGEN
12020 I 35W SOUTH
BURNSVILLE, MN  55337

BURR & FORMAN LLP
PO BOX 830719
BIRMINGHAM, AL  35283-0719

BURRINIS OLDE WORLD
1204 SUSSEX TPKE
RANDOLPH, NJ  07869

BURRISS, DAVID K
[ADDRESS ON FILE]

BURROUGHS, NATHAN GEORGE
[ADDRESS ON FILE]

BURRTEC WASTE GROUP, INC
PO BOX 51366
LOS ANGELES, CA  90051-5666

BURZESE, MICHELE
[ADDRESS ON FILE]

BUSBEE, JEFFREY B
[ADDRESS ON FILE]

BUSCAINO, CECELIO
[ADDRESS ON FILE]

BUSCH, BLAKE CHRISTOPHER
[ADDRESS ON FILE]

BUSCHE, JASON
[ADDRESS ON FILE]

BUSHONG, KATHY
[ADDRESS ON FILE]

BUSI, STEVEN A
[ADDRESS ON FILE]

BUSINESS & ESTATE ADVISORS
282 EAST WAYZATA BLVD
WAYZATA, MN  55391

BUSINESS & HOMEPHONE SYSTEMS
650 SAN BENITO ST
SUITE 210
HOLLISTER, CA  95023

BUSINESS ARTS & SCIENCES
43397 DEEPSPRING COURT
ASHBURN, VA  20147

BUSINESS COMMUNICATION SOLUTIONS LLC
91 EAST SOMERSET STREET
SUITE A
RARITAN, NJ  08869

BUSINESS COMMUNICATIONS
DISTRIBUTORS
2301 PERIMETER RD
MOBILE, AL  36615

BUSINESS COMMUNICATIONS
DISTRIBUTORS,
2750 BROOKLEY AVE
MOBILE, AL  36605

BUSINESS COMMUNICATIONS REVIEW
999 OAKMOUNT PLAZA DRIVE
SUITE 100
WESTMONT, IL  60559

BUSINESS COMMUNICATIONS SERVICES LLC
DBA BCS
136-C MARLBOROUGH STREET
PORTLAND, CT  06480

BUSINESS COMMUNICATIONS, INC.
1919 HILLS AVENUE
ATLANTA, GA  30318

BUSINESS COUNCIL WESTCHESTER
800 WESTCHESTER AVENUE, SUITE S-310
RYE BROOK, NY  10573

BUSINESS ELECTRONICS
6 CAPITAL DRIVE
WALLINGFORD, CT  06492

BUSINESS FIRST TELECOM
475 HARVEST DRIVE
YORK, PA  17404

BUSINESS FURNITURE WAREHOUSE
4060 NW URBANDALE DRIVE
URBANDALE, IA  50322

BUSINESS IMPACT GROUP
2411 GALPIN COURT
CHANHASSEN, MN  55317

BUSINESS IMPACT GROUP
2411 GALPIN COURT
SUITE 120
CHANHASSEN, MN  55317

BUSINESS INTERIORS OF IDAHO
176 S. CAPITOL BLVD
BOISE, ID  83702

BUSINESS LICENSE DEPARTMENT
CITY OF MOBILE
PO BOX 949
MOBILE, AL  36652

BUSINESS MANAGEMENT DAILY
7600A LEESBURG PIKE
WEST BLDG, SUITE 300
FALLS CHURCH, VA  22043-2004

BUSINESS PHONE SPECIALIST
966 EAST LINCOLN ROAD, SUITE F
IDAHO FALLS, ID  83401

BUSINESS SOLUTIONS INC
1500 W HAMPDEN AVE
BLDG 3-G
SHERIDAN, CO  80110

BUSINESS SYSTEMS CONNECTION INC
1449 WEST LARK INDUSTRIAL DRIVE
FENTON, MO  63026

BUSINESS SYSTEMS CONNECTIONS
9357 WATSON INDUSTRIAL PARK
CRESTWOOD, MO  63126

BUSINESS SYSTEMS INTERNATIONAL
333 WEST 86TH STREET
BLOOMINGTON, MN  55420

BUSINESS SYSTEMS OF CNY INC
114 GAME ROAD
SYRACUSE, NY  13210

BUSINESS TECHNOLOGY RESALE LLC
241 READ STREET
LAKEWOOD, NJ  08701

BUSINESS TELEPHONE SALES
740 COMMERCE DRIVE
SUITE 7
VENICE, FL  34292

BUSINESS TELEPHONE SUPPLY
780 CEDAR CROSS ROAD
DUBUQUE, IA  52003

BUSINESS TELEPHONE SYSTEM INC
3924 WEST DEVON
SUITE 100
LINCOLNWOOD, IL  60712

BUSINESS TELEPHONES, INC
PO BOX 36395
BIRMINGHAM, AL  35236-6395

BUSINESS VOICE SYSTEMS
PO BOX 33
ADEL, IA  50003

BUSINESS WIRE, INC.
PO BOX 39000
SAN FRANCISCO, CA  94139

BUSKER COMMUNICATIONS INC
2567 ATHENS HWY
GAINESVILLE, GA  30507

BUSKO, JOSHUA J
[ADDRESS ON FILE]

BUSS, DARRYL
[ADDRESS ON FILE]

BUSSE, RYAN
[ADDRESS ON FILE]

BUSUM, TONY
[ADDRESS ON FILE]

BUSY B'S LOCK & SAFE
2654 HAMMER AVENUE
NORCO, CA  92860

BUTERA, ANNE M
[ADDRESS ON FILE]

BUTHCO COMMUNICATIONS, LLC
PO BOX 1471
BENTONVILLE, AR  72712

BUTKER, RICHARD
[ADDRESS ON FILE]

BUTLER COMMUNICATION SYSTEMS
PO BOX 732
LYNCHBURG, OH  45142

BUTLER CORING INC
738 E PARK AVE
LIBERTYVILLE, IL  60048

BUTLER CORING INC
738E PARK AVE
LIBERTYVILLE, IL  60048

BUTLER COUNTY
ATTN REVENUE COMMISSIONER
700 COURT SQ
GREENVILLE, AL  36037

BUTLER, BREE
[ADDRESS ON FILE]

BUTLER, GARLAND
[ADDRESS ON FILE]

BUTLER, NICHELLE E
[ADDRESS ON FILE]

BUTLER, RICHARD D
[ADDRESS ON FILE]

BUTT, ZUBAIR
[ADDRESS ON FILE]

BUTTE CO LOCAL TAX SL
ATTN TREASURER/TAX COLLECTOR
25 COUNTY CENTER DR, STE 125
OROVILLE, CA  95965

BUTTE COUNTY
ATTN TREASURER/TAX COLLECTOR
25 COUNTY CENTER DR, STE 125
OROVILLE, CA  95965

BUTTS COUNTY
ATTN TAX COMMISSIONER
625 W 3RD ST, STE 2
JACKSON, GA  30233

BUTZEL LONG P.C.
150 W. JEFFERSON/SUITE 100
ATTN: DAN SANTOSCOY
DETROIT, MI  48226

BUYMEBUYME.COM
1243 52ND STREET
SUITE 2
WEST PALM BEACH, FL  33407

BUYMICRO
423 ASOUTH PCH
SUITE 103
REDONDO BEACH, CA  90277

BUZHARDT, JEFFREY PIERCE
[ADDRESS ON FILE]

BUZZBACK, LLC
989 AVENUE OF THE AMERICAS
5TH FLOOR
NEW YORK, NY  10018

BW MERIDIAN, INC./ DON BRANDT
PARTNERSHIP
250 S BEECHWOOD, SUITE 120
BOISE, ID  83709

BY APPOINTMENT ONLY
100 BRICKSTONE SQUARE
SUITE 501
ANDOVER, MA  01810

BYARD, JEFFREY CARL
[ADDRESS ON FILE]

BYERLYS
4100 W 50TH ST, STE 2100
EDINA, MN  55424

BYERS, JAYLA
[ADDRESS ON FILE]

BYERS, MEGAN ROSE
[ADDRESS ON FILE]

BYERS, SCOTT BLAIR
[ADDRESS ON FILE]

BYFORD, JAVIER L
[ADDRESS ON FILE]

BYRNAM WOOD LLC
1270 AVENUE OF THE AMERICAS
SUITE 2900
ATTN: MR. JOE THANHAUSER
NEW YORK, NY  10020

BYRNE, BOBBI A
[ADDRESS ON FILE]

BYRNE, HELEN
[ADDRESS ON FILE]

BYRNE, JOSHUA
[ADDRESS ON FILE]

BYRON, JANET
[ADDRESS ON FILE]

BYRWA, ROSEMARIE
[ADDRESS ON FILE]

BYSTRONIC INC.
2200 W CENTRAL RD
ATTN:  TERRIE LLOYD
HOFFMAN ESTATES, IL  60192

BYSTRONIC INC.
2200 W CENTRAL RD
HOFFMAN ESTATES, IL  60192

BYVALTCEV, KONSTANTIN
[ADDRESS ON FILE]

C & A COMMUNICATIONS INC
3520 W 69TH ST
SUITE 101
LITTLE ROCK, AR  72209

C & A COMMUNICATIONS, INC.
3520 W. 69TH STREET
SUITE 101
LITTLE ROCK, AR  72209

C & D ASSOCIATES
2960 MILL STREET
MOBILE, AL  36607

C & H DISTRIBUTORS, LLC
770 SOUTH 70TH STREET
PO BOX 14770
MILWAUKEE, WI  53214

C & L SERVICES
DBA C&L SERVICES
170 CLUB DRIVE
VICTORIA, TX  77905-1808

C & M TELECOM
966 EAST J STREET
CHULA VISTA, CA  91910

C & P DISTRIBUTING, LLC
PO BOX 220
MISHAWAKA, IN  46546-0220

C & S COMMUNICATIONS
1445 EAST 10TH STREET
COOKEVILLE, TN  38501

C COM COMMUNICATIONS
6013 KAREN LANE
ATTN  CODY CLARK
WATAUGA, TX  76148

C H  ENTERPRISE INC
PO BOX 741
GRAHAM, NC  27253

C K BUILDERS INC
ATTN: CHRISTOPHER HAASE
1767 SHARI LANE
AURORA, IL  60504

C L RAFFETY CPA
360 FAIR LANE
PLACERVILLE, CA  95667-4197

C SPIRE
PO BOX 830674
BIRMINGHAM, AL  35283

C&C GROUP
PO BOX 871749
KANSAS CITY, MO  64187-1749

C&H DISTRIBUTORS, LLC
22133 NETWORK PLACE
CHICAGO, IL  60673-1133

C. CARLOS BROWN INC
PO BOX 27014
ALBUQUERQUE, NM  87125

C.O. CHRISTIAN & SONS CO. INC
DBA HERRING TELECOM
2139 CANADY AVE
NASHVILLE, TN  37211

C1GS INTERNAL USE
350 CLARK DR. SUITE 120
BUDD LAKE, NJ  07828

C1GS INTERNAL USE
350 CLARK DRIVE
SUITE 120
BUDD LAKE, NJ  07828

C1GS ONLY - SUPERIOR COMMUNICATIONS
INC.
704 EAST GUDE DRIVE
ROCKVILLE, MD  20850

C1P SOLUTIONS
4712 E 2ND ST, UNIT 136
LONG BEACH, CA  90803

C2 RESOURCES LLC
DBA C2 RESOURCES LLC
470 LAS ALTURAS AVE
HENDERSON, NV  89012

C2 RESOURCES LLC
DBA C2 RESOURCES LLC
470 LAS ALTURAS AVE
LAS VEGAS, NV  89123

C2C RESOURCES LLC
56 PERIMETER CENTER
SUITE 100
ATLANTA, GA  30346

C2P2, LLC
1080 JORDAN CREEK PARKWAY, STE 200
NORTH
WEST DES MOINES, IA  50266

C4I PTY LTD.
LEVEL 3 380 ST KILDA ROAD
MELBOURNE, VIC  3004
AUSTRALIA

C4I PTY LTD.
LEVEL 3 380 ST KILDA ROAD
MELBOURNE, VICTORIA  03004
AUSTRALIA

C4I PTY LTD.
LEVEL 3 380 ST KILDA ROAD
MELBOURNE, VICTORIA  3004
AUSTRALIA

CA DEPARTMENT OF MOTOR VEHICLES
PO BOX 942894
SACRAMENTO, CA  94294

CA DEPARTMENT OF MOTOR VEHICLES
PO BOX 942894
SACRAMENTO, CA  94294-0894

CA DEPT OF JUSTICE
CUSTODIAL OF RECORDS UNIT
ATTN: KYLIE
PO BOX 903417
SACRAMENTO, CA  94203.417

CA DEPT OF JUSTICE
CUSTODIAL OF RECORDS UNIT
ATTN: KYLIE
PO BOX 903417
SACRAMENTO, CA  94203.4170

CA, INC
CA, INC
1320 RIDDER PARK DRIVE
SAN JOSE, CA  95131

CA, INC.
1320 RIDDER PARK DRIVE
SAN JOSE, CA  95131

CA. DEPT OF TOXIC SUBSTANCES CTRL
1001 "I" ST
SACRAMENTO, CA  95814-2828

CA. DEPT OF TOXIC SUBSTANCES CTRL
PO BOX 806
SACRAMENTO, CA  95812-0806

CABANA BAY BEACH RESORT
6800 LAKEWOOD PLAZA DRIVE
ORLANDO, FL  32819

CABARRUS COUNTY
ATTN TAX COLLECTOR
65 CHURCH ST S
CONCORD, NC  28025

CABELO, MELANIE LYNNE
[ADDRESS ON FILE]

CABILLON, APRIL J
[ADDRESS ON FILE]

CABLE & DESIGN, INC.
5761 YELLOW BLUFF ROAD
BLACKSHEAR, GA 31516

CABLE CLOUD LLC
615 1ST AVE. NE, SUITE 115
MINNEAPOLIS, MN 55413

CABLE CLOUD
615 1ST AVE. NE, SUITE 115
MINNEAPOLIS, MN 55413

CABLE CONSULTANTS
PO BOX 48551
ATLANTA, GA 30362

CABLE DAHMER CHEVROLET INC.
400 NE COLBERN ROAD
ACCOUNTS PAYABLE
LEE'S SUMMIT, MO 64086

CABLE DEPOT INC
4487-B PARK DRIVE
NORCROSS, GA 30093

CABLE EXCHANGE
3008 S.CRODDY WAY
SANAT ANA, CA 92704

CABLE EXPRESS CORP
PO BOX 5211 DEPT 116003
BINGHAMTON, NY 13902-5211

CABLE IT NOW LLC
PO BOX 146
RED BANK, NJ 07701

CABLE ONE
PO BOX 78000
PHOENIX, AZ 85062-8000

CABLE PLUS INC.
2012 CORPORATE LANE
SUITE 116
NAPERVILLE, IL 60563

CABLE RECOVERY SERVICES LLC
2583 SOUTH TROY COURT
AURORA, CO 80014

CABLE SOLUTIONS LLC
2461 N ARIZONA AVE
BLDG 7
CHANDLER, AZ 85225

CABLE SYSTEMS INC
178 TURK HILL PARK
FAIRPORT, NY 14450

CABLE SYSTEMS
500 WASHINGTON AVENUE
NORTH HAVEN, CT 06473

CABLE TECHNOLOGIES INTERNATIONAL INC
720 JOHNSVILLE BLVD
SUITE 925
WARMINISTER, PA 18974

CABLE TECHNOLOGIES INTERNATIONAL INC
720 JOHNSVILLE BLVD
WARMINISTER, PA 18974

CABLE TELEVISION LABORATORIES, INC.
ATTN: DIANE MCGINTY
858 COAL CREEK CIRCLE
LOUISVILLE, CO 80027

CABLE TIES AND MORE
2710 THOMES AVENUE
SUITE 924
CHEYENNE, WY 82001

CABLECOM LLC
3701 W BURNHAM ST
MILWAUKEE, WI 53215

CABLECOM LLC
3701 W BURNHAM ST
SUITE C
MILWAUKEE, WI 53215

CABLELINK LLC
PO BOX 43177
BIRMINGHAM, AL 35243

CABLELINK SOLUTIONS INC.
PO BOX 10182
MURFREESBORO, TN 37129

CABLEMASTER
8435 GEORGETOWN RD, #300
INDANAPOLIS, IN 46268

CABLE-NET COMMUNICATIONS CORP
4410 HORIZON DRIVE
GARLAND, TX 75043

CABLEORGANIZER.COM LLC
DBA CROWDCONTROLSTORE.COM
6250 NW 27TH WAY
FORT LAUDERDALE, FL 33309

CABLEORGANIZER.COM
520 LAFAYETTE RD
SPARTA, NJ 07871

CABLES AND KITS
4555 ATWATER CT
BUFORD, GA 30518

CABLES AND KITS
4555 ATWATER CT
SUITE A
BUFORD, GA 30518

CABLES FOR LESS
9093 S STATE RD 39
MOORESVILLE, IN 46158

CABLES PLUS LLC
5608 WEST MARSHALL STREET
RICHMOND, VA  23230

CABLES TO GO
1501 WEBSTER STREET
DAYTON, OH  45404

CABLESANDKITS.COM
255 HOMER ST, STE A
COMMERCE, GA  30529

CABLESYS
14700 EAST ALONDRA BLVD
LA MIRADA, CA  90638

CABLESYS
16800 EDWARDS ROAD
CERRITOS, CA  90703

CABLESYS
2100 E VALENCIA DR #D
FULLERTON, CA  92831

CABLETIESANDMORE.COM
1623 CENTRAL AVE, STE 3
CHEYENNE, WY  82001

CABLETIME LIMITED
100 VALLEY ROAD
MOUNT ARLINGTON, NJ  07856

CABLETIME LIMITED
100 VALLEY ROAD
SUITE 203
MOUNT ARLINGTON, NJ  07856

CABLEVISION
PO BOX 371378
PITTSBURGH, PA  15250-7378

CABLEWHOLESALE.COM
1200 VOYAGER STREET
LIVERMORE, CA  94551-9498

CABLING SOLUTIONS
150 SREEPORT BLVD.
SUITE 17
SPARKS, NV  89431

CABLING SYSTEM INC
10101-L BACON DRIVE
BELTSVILLE, MD  20705

CABLING SYSTEM WAREHOUSE
20418 E. WALNUT DRIVE
UNIT 1A
DIAMOND BAR, CA  91789

CABLING SYSTEMS
ATTN: JOHN NARRON
10683 SOUTHARD DRIVE
BELTSVILLE, MD  20705

CABREJOS, DAVID REZENDE
[ADDRESS ON FILE]

CABRERA, ADA R
[ADDRESS ON FILE]

CABRERA, ERIC
[ADDRESS ON FILE]

CACHE CO TR
ATTN TREASURER
ADMIN BLDG
179 N MAIN ST, STE 201
LOGAN, UT  84321

CACHE COUNTY
ATTN TREASURER
ADMIN BLDG
179 N MAIN ST, STE 201
LOGAN, UT  84321

CACHE VALLEY ELECTRIC
919 NORTH 1000 WEST
PO BOX 405
LOGAN, UT  84321

CADAC INC
ATTN: BOB GRAND
96 EDWARDS ROAD
MONTICELLO, NY  12701

CADAC
10 NEWPORT A
DEERFIELD BEACH, FL  33442

CADAC
20 ANTHONY PLACE
BALLSTON SPA, NY  12020

CADDO COUNTY
ATTN SALES & USE TAX COMMISSION
3300 DEE ST
SHREVEPORT, LA  71105

CADDO SHREVEPORT
SALES TAX COMM
PO BOX 104
SHREVEPORT, LA  71161-0104

CADEN TECHNOLOGIES
4131 OLD SIBLEY MEMORIAL HIGHWA
SUITE 200
EAGAN, MN  55122-1946

CADO TECH SERVICES
22 MARRYOTT STREET
MONROE, NJ  08831

CADY BUILDING MAINTENANCE
5600 INTERNATIONAL PARKWAY
NEW HOPE, MN  55428

CAERUS CONSEPTS INC
20 EARLE PL
MANHASSET, NY  11030

CAESARS ENTERTAINMENT
ONE HARRAHS CT
LAS VEGAS, NV  89119

CAESARS PALACE
OPERATIONS ACCOUNTING
PO BOX 17010
LAS VEGAS, NV  89114-7010

CAFE SERVICES, INC
749 E INDUSTRIAL PARK DRIVE
MANCHESTER, NH  03109

CAFEX COMMUNICATIONS INC
1040 AVENUE OF THE AMERICAS
(6TH AVENUE) 19TH FLOOR
NEW YORK, NY  10018

CAFEX COMMUNICATIONS, INC
521 FIFTH AVENUE
SUITE 822
NEW YORK, NY  10175

CAFFREY, ALLISON
[ADDRESS ON FILE]

CAGLE, ROBIN E
[ADDRESS ON FILE]

CAHILL GORDON & REINDEL LLP
COUNSEL TO THE FIRST LIEN TERM LOAN
AGENT
ATTN: RICHARD A. STIEGLITZ JR.
32 OLD SLIP
NEW YORK, NY  10005

CAHILL GORDON & REINDEL LLP
COUNSEL TO THE SECOND LIEN AGENT
ATTN: RICHARD A. STIEGLITZ JR.
32 OLD SLIP
NEW YORK, NY  10005

CAHOON, JERRY
[ADDRESS ON FILE]

CAIN, JOSHUA
[ADDRESS ON FILE]

CAL DELIVERY INC
25920 IRIS AVE STE 13A 309
MORENO VALLEY, CA  92551

CAL PACIFIC SOLUTIONS LLC
1606 EL CAMINO REAL
SAN MATEO, CA  94402

CALABRESE CONSULTING, LLC
24 NORTH KING STREET
MALVERNE, NY  11565

CALABRIO CANADA LTD. DBA SYMMETRICS
BUSINESS INTELLIGENCE INC. SUITE 520,
1111 WEST HASTINGS
VANCOUVER, BC  V6E 2J3
CANADA

CALABRIO INC
241 NORTH 5TH AVENUE, SUITE 1200
MINNEAPOLIS, MN  55401

CALABRIO INC
ATTN: ACCOUNTS RECEIVABLE
241 NORTH 5TH AVENUE, SUITE 120
MINNEAPOLIS, MN  55401

CALABRIO INC
ATTN: ACCOUNTS RECEIVABLE
MINNEAPOLIS, MN  55401

CALABRIO, INC.
ATTN: ACCOUTNS RECEIVABLE
241 NORTH 5TH AVENUE, SUITE 120
MINNEAPOLIS, MN  55401

CALANDRA, PHILIP
[ADDRESS ON FILE]

CALCAGNO, ERIC M
[ADDRESS ON FILE]

CALCASIEU PARISH
SALES & USE TAX DEPARTMENT
PO BOX 2050
LAKE CHARLES, LA  70602-2050

CALCATERA, TONY
[ADDRESS ON FILE]

CALCATERRA, MICHAEL EDWARD
[ADDRESS ON FILE]

CALDERONE, DAWN
[ADDRESS ON FILE]

CALDWELL COUNTY EMERGENCY
SERVICES DISTRICT NO 3
111 LOCKHART ST
MARTINDALE, TX  78655

CALDWELL COUNTY
ATTN TAX ASSESSOR/COLLECTOR
110 S MAIN ST, RM 101
LOCKHART, TX  78644

CALDWELL TRANSPORTATION COMPANY
INC
3503 SOUTH 10TH AVENUE
PO BOX 607
CALDWELL, ID  83606

CALDWELL, ADAM
[ADDRESS ON FILE]

CALERO SOFTWARE LLC
1040 UNIVERSITY AVE
ROCHESTER  NY
14607

CALERO SOFTWARE LLC
1565 JEFFERSON ROAD
ROCHESTER, NY  14623

CALERO SOFTWARE LLC
1565 JEFFERSON ROAD
SUITE 120
ROCHESTER, NY  14623

CALERO SOFTWARE LLC
375 NORTHRIDGE ROAD, SUITE 450
SANDY SPRINGS, GA  30350

CALERO SOFTWARE LLC
PO BOX 101193
ATLANTA, GA  30392-1193

CALFEE HALTER & GRISWOLD LLP
800 SUPERIOR AVE
SUITE 1400
CLEVELAND, OH  44114

CALHOON, BRUCE A
[ADDRESS ON FILE]

CALHOUN CO CAPITAL PROJECTS TAX SP
ATTN TAX COLLECTOR
102 COURTHOUSE DR, STE 103
ST MATTHEWS, SC  29135

CALHOUN COUNTY
ATTN REVENUE COMMISSIONER
1702 NOBLE ST, STE 104/106
ANNISTON, AL  36201

CALHOUN TECHNOLOGIES LLC
8441 WAYZATA BOULEVARD, SUITE 2
GOLDEN VALLEY, MN  55426

CALHOUN TECHNOLOGIES LLC
8441 WAYZATA BOULEVARD, SUITE 230
GOLDEN VALLEY, MN  55426

CALIBER BUSINESS SYSTEMS, INC
50 CRAGWOOD ROAD, SUITE 303
SOUTH PLAINFIELD, NJ  07080

CALIBER FINANCIAL SERVICES, INC.
1611 S UTICA AVENUE, #527
TULSA, OK  74104

CALIBER FINANCIAL SERVICES, INC.
8151 HIGHWAY 177
RED ROCK, OK  74651

CALIBER SOUTH LLC
PO 368
HARTFORD, AL  36344

CALIFORNIA - SPS
CALIFORNIA DEPT OF TAX & FEE
ADMINISTRATION
450 N ST, RM 2322
MIC:104
SACRAMENTO, CA  95814

CALIFORNIA ADVANCE SERVICE FUND
505 VAN NESS AVENUE
SAN FRANCISCO, CA  94102

CALIFORNIA AIR RESOURCES BOARD
1001 "I" ST
SACRAMENTO, CA  95814

CALIFORNIA AIR RESOURCES BOARD
PO BOX 2815
SACRAMENTO, CA  95812

CALIFORNIA APPRENTICESHIP COUNCIL
PO BOX 511283
LOS ANGELES, CA  90051

CALIFORNIA APPRENTICESHIP COUNCIL
STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
PO BOX 511283
LOS ANGELES, CA  90051-7838

CALIFORNIA ASSOCIATION OF SCHOOL
BUSINESS OFFICIALS
1001 K ST, 5TH FL
SACRAMENTO, CA  95814

CALIFORNIA CHAMBER OF COMERCE
1215 K STREET
SUITE 1400
SACRAMENTO, CA  95814

CALIFORNIA COMMUNICATION EXCHANGE
PO BOX 338
PALO ALTO, CA  94302

CALIFORNIA CONTRACTORS STATE LICENSE
BOARD PO BOX 26000
SACRAMENTO, CA  95826

CALIFORNIA COUNTIES INFORMATION
SERVICES DIRECTORS ASSOCIATION 3620
AMERICAN RIVER DRIVE, SUITE 230
SACRAMENTO, CA  95864

CALIFORNIA DEPARTMENT OF BUSINESS
OVERSIGHT

CALIFORNIA DEPARTMENT OF REVENUE
PO BOX 942857
SACRAMENTO, CA  94257-0531

CALIFORNIA DEPARTMENT OF TAX AND FEE
ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA  94279-3535

CALIFORNIA DEPT OF CONSERVATION
715 P ST, MS 1900
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF TAX & FEE
ADMINISTRATION
450 N ST, RM 2322
MIC:104
#N/A
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF WATER RESOURCES
715 P ST
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 94236
SACRAMENTO, CA  94236-0001

CALIFORNIA EDUCATION TECHNOLOGY
PROFESSIONALS ASSOCIATION
980 9TH STREET
16TH FLOOR SUITE 21
SACRAMENTO, CA  95814

CALIFORNIA EDUCATIONAL TECHNOLOGY
PROF
ASSOC 980 9TH STREET,
16TH FLOOR, SUITE 21
SACRAMENTO, CA  95814

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO, CA  95812-2815

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0501

CALIFORNIA HOUSING FINANCE AGENCY
PO BOX 4034
MS-930
SACRAMENTO, CA  95812

CALIFORNIA INSTITUTE OF ARTS AND
TECHNOLOGY 2820 CAMINO DEL RIO SOUTH
SUITE 100
SAN DIEGO, CA  92108

CALIFORNIA INSTITUTE OF ARTS AND
TECHNOLOGY 401 MILE OF CARS WAY
SUITE 100
NATIONAL CITY, CA  91950

CALIFORNIA INTEGRATED WASTE MGMT
BOARD
1001 I ST
PO BOX 4025
SACRAMENTO, CA  95812-4025

CALIFORNIA IT IN EDUCATION
1540 RIVER PARK DRIVE
SACRAMENTO, CA  95815

CALIFORNIA PUBLIC UTILITIES COMMISSION
505 VAN NESS AVE
RM 3000
SAN FRANCISCO, CA  94100

CALIFORNIA RECYCLERS, INC
10837 ETIWANDA AVE
FONTANA, CA  92337

CALIFORNIA SECURITY ALARMS
PO BOX 742273
LOS ANGELES, CA  90074-2273

CALIFORNIA STATE BOARD OF
EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279-0013

CALIFORNIA STATE UNIVERSITY LONG
BEACH
1250 BELLFLOWER BLVD
LONG BEACH, CA  90840

CALIFORNIA SUPREME BASKETBALL
11215 ARDATH AVE
INGLEWOOD, CA  90303

CALINFONET INC
CALINFONET INC
52 MELBLOUM LANE
EDISON, NJ  08837

CALITTO, ANABEL
[ADDRESS ON FILE]

CALITTO, ANABEL
[ADDRESS ON FILE]

CALIX, LEILANI C
[ADDRESS ON FILE]

CALL CENTER CONSULTANTS
PETER LEONARD
1313 WASHINGTON STREET
SUITE 404
BOSTON, MA  02118

CALL CENTER SOLUTIONS INC
15440 NORTH 71ST STREET
SUITE 217
SCOTTSDALE, AZ  85254

CALL EXPERTS
PO BOX 31418
CHARLESTON, SC  29417

CALL RECORDING CENTER
5617 WATER MILLS DRIVE
MILFORD, OH  45150

CALL TOWER INC
10701 S RIVERFRONT PKWY, SUITE
SOUTH JORDAN, UT  84095

CALLAHAN, BRIAN PAUL
[ADDRESS ON FILE]

CALLAHAN, ELAINE THERESA
[ADDRESS ON FILE]

CALLAHAN, SEAN
[ADDRESS ON FILE]

CALLANAN, MICHAEL ANDREW
[ADDRESS ON FILE]

CALLARI, GUY
[ADDRESS ON FILE]

CALLAWAY COUNTY AMBULANCE DISTRICT
2614 FARIWAY DR
FULTON, MO  65251

CALLAWAY COUNTY
ATTN TREASURER
10 E 5TH ST, RM 109
FULTON, MO  65251

CALLAWAY, CARROLL S
[ADDRESS ON FILE]

CALLCOPY, INC
PO BOX 30015
SALT LAKE CITY, UT  84130

CALLEJO, JAIME
[ADDRESS ON FILE]

CALLENDER, SAM
[ADDRESS ON FILE]

CALLISTO COMMUNICATIONS LLC
18075 EDISON AVE
CHESTERFIELD, MO  63005

CALLISTO COMMUNICATIONS
743 SPIRIT 40 PARK DRIVE
SUITE 106
CHESTERFIELD, MO  63005

CALLSCRIPTER
2 MELFORD COURT
THE HAVENS
RANSOMES EUROPARK
IPSWICH, SUFFOLK  IP3 9SJ

CALLTEK INC.
2640 MAIN STREET
IRVINE, CA  92614

CALLWARE TECHNOLOGIES, INC
8871 S SANDY PARKWAY
SUITE 200
SANDY, UT  84070-6430

CALMES, MARK
[ADDRESS ON FILE]

CALMOVER, LLC
1374 GREENING AVE
ERIE, CO  80516

CALSA
1029 J STREET STE. 500
SACRAMENTO, CA  95814

CALVARY COMMUNICATIONS,LLC
43 LAWHORN RD.
STAFFORD, VA  22554

CALVERT, AUSTIN
[ADDRESS ON FILE]

CALWATER
120 RESERVOIR ROAD
ATHERTON, CA  94027

CAMARENA, ALICE K
[ADDRESS ON FILE]

CAMARENA, ANNA A
[ADDRESS ON FILE]

CAMARILLO SELF-STORAGE
1511 FLYNN ROAD
CAMARILLO, CA  93012

CAMBRIA
ATTN: ANNE ERICSON
704 N. MAIN ST.
LE SUEUR, MN  56058

CAMBRIDGE INFORMATION GROUP, INC
ATTN: SANDY
7200 WISCONSIN AVE, STE 601
BETHESDA, MD  20814

CAMBRIDGE INTEGRATED
2923 BRADLEY STREET
PASADENA, CA  91107

CAMDEN COUNTY
ATTN TAX ASSESSOR
200 E 4TH ST
WOODBINE, GA  31569

CAMELBACK DISPLYS INC
20020 HICKORY TWIG WAY
SPRING, TX  77388

CAMELBACK TECHNOLOGIES INC
PO BOX 4177
DURANGO, CO  81302

CAMEO SOLUTIONS INC
9078 UNION CENTRE BLVD # 200
WEST CHESTER, OH  45069

CAMERON AMBULANCE DISTRICT
224 S WALNUT
CAMERON, MO  64429

CAMERON, ANN M
[ADDRESS ON FILE]

CAMERON, BECKY
[ADDRESS ON FILE]

CAMERON, LON
[ADDRESS ON FILE]

CAMERON, MARK
[ADDRESS ON FILE]

CAMIRE, RAYMOND HENRY
[ADDRESS ON FILE]

CAMMACK, JOHN
[ADDRESS ON FILE]

CAMMON, WILLIAM JOHN
[ADDRESS ON FILE]

CAMP CORPORATE LAW, LLC
110 CEDAR ST. SUITE 250
WELLESLEY, MA  02481

CAMPAGNA, ROSA
[ADDRESS ON FILE]

CAMPAGNA, THERESA
[ADDRESS ON FILE]

CAMPAIGN STARS INC
1251 BAY STREET
ALAMEDA, CA  94501

CAMPAIGN STARS INC
1251 BAY STREET
ATTN: HENRY BRUCKSTEIN
ALAMEDA, CA  94501

CAMPAIGN STARS INC
2601C BLANDING AVE
ALAMEDA, CA  94501

CAMPBELL COUNTY
ATTN TREASURER
85 CARDEN LN
RUSTBURG, VA  24588

CAMPBELL EWALD
30400 VAN DYKE
WARREN, MI  48093

CAMPBELL, DAVID
[ADDRESS ON FILE]

CAMPBELL, KELLY
[ADDRESS ON FILE]

CAMPBELL, MICHELLE M
[ADDRESS ON FILE]

CAMPBELL, NOELLE JEAN
[ADDRESS ON FILE]

CAMPBELL, RYAN A
[ADDRESS ON FILE]

CAMPBELL, RYAN
[ADDRESS ON FILE]

CAMPBELL, SHAWN
[ADDRESS ON FILE]

CAMPBELL, SOPHIA MARIE KIHERI
[ADDRESS ON FILE]

CAMPBELL, STEPHANI ROSE
[ADDRESS ON FILE]

CAMPBELL, VANESSA
[ADDRESS ON FILE]

CAMPBELL, XAVIER A
[ADDRESS ON FILE]

CAMPESE-CASALETTA, GINA
[ADDRESS ON FILE]

CAMPION, DANIEL J
[ADDRESS ON FILE]

CAMPUS FOOD SERVICE
240 CEDAR KNOLLS ROAD
SUITE 108
CEDAR KNOLLS, NJ  07927

CAMPUSWOOD OFFICES LLC
100 MADISON STREET
SUITE 1200
SYRACUSE, NY  13202

CAMPUSWOOD OFFICES LLC
100 MADISON STREET
SYRACUSE, NY  13202

CANADA RADIO TELEVISION &
TELECOMMUNICATIONS COMMISSION
1 PROMENADE DU PORTAGE
GATINEAU, QC  J8X 4B1
CANADA

CANADA REVENUE AGENCY
1 FRONT ST W
TORONTO, ON  M5J 2X6
CANADA

CANADA
CANADA REVENUE AGENCY
1 FRONT ST W
TORONTO, ON  M5J 2X6
CANADA

CANADIAN COUNTY
ATTN TREASURER
201 N CHOCTAW AVE
EL RENO, OK  73036

CANADIAN REVENUE AGENCY
PO BOX 20000
STATION A
SUDBURY, ONTARIO, CANADA  P3A 5C1

CANADIAN REVENUE AGENCY
PO BOX 20000
SUDBURY, ONTARIO, CANADA  P3A 5C1

CANAL STREET CONSULTING, LLC.
740 NE 120TH STREET
OCALA, FL  34479

CANARA, INC
3950 CIVIC CENTER DR, SUITE 320
SAN RAFAEL, CA  94903

CANCIAN, ANTHONY D
[ADDRESS ON FILE]

CANDESCENT SOFTBASE LLC
20 FALL PIPPIN LANE
SUITE 202
ASHEVILLE, NC  28803

CANDYLAND INC
333 MAIN ST N, STE 202
STILLWATER, MN  55082

CANFIELD, JAY
[ADDRESS ON FILE]

CANGANY, PATRICK
[ADDRESS ON FILE]

CANNON BUSINESS SOLUTIONS
15004 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CANNON COCHRAN MANAGEMENT SERVICE
2 EAST MAIN STREET, SUITE 208
ATTN:  TRACY REYNOLDS
DANVILLE, IL  61832

CANNON GROUP ENTERPRISE, INC
960 C HARVEST DRIVE
SUITE 100
BLUE BELL, PA  19422

CANNON GROUP ENTERPRISES, INC
960C HARVEST DRIVE, STE 100
ATTN:  MEGAN SOLTYS
BLUE BELL, PA  19422

CANON FINANCIAL SERVICES INC
OPERATIONAL ACCOUNTING
158 GAITHER DRIVE
SUITE 200
MOUNT LAUREL, NJ  08054

CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0149

CANON SOLUTIONS AMERICA, INC.
15004 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0150

CANON U.S.A., INC.
1 CANON PARK
ATTN:  JOSEPH CATANZARO
MELVILLE, NY  11747

CANONICAL GROUP LIMITED
4TH FLOOR, 201 BOROUGH HIGH ST,
LONDON  SE1 1JA
UNITED KINGDOM

CANONICAL GROUP LIMITED
5TH FLOOR, BLUE FIN BUILDING,
LONDON  SE10SU
UNITED KINGDOM

CANTRELL, PHILLIP GREG
[ADDRESS ON FILE]

CANTRELL, TRAVIS
[ADDRESS ON FILE]

CANVAS SYSTEMS
3025 NORTHWOODS PKWY
NORCROSS, GA  30071

CANYON LAKE LIBRARY DISTRICT
16311 S ACCESS RD
CANYON LAKE, TX  78133

CANYON RANCH
8600 E ROCKCLIFF ROAD
ATTN: CHRIS ORCUTT
TUCSON, AZ  85750

CAO, LAWRENCE
[ADDRESS ON FILE]

CAP, RANDALL LEE
[ADDRESS ON FILE]

CAPE GIRARDEAU COUNTY
ATTN TREASURER
#1 BARTON SQ
JACKSON, MO  63755

CAPELLAS PARTNERS
3414 PEACHTREE ROAD NE
ATLANTA, GA  30326

CAPELLAS PARTNERS
3414 PEACHTREE ROAD NE
SUITE 1050
ATLANTA, GA  30326

CAPITAL AREA EMERGENCY
COMMUNICATIONS DISTRICT
6800 BURLESON RD
BLDG 310, STE 165
AUSTIN, TX  78744

CAPITAL ASSOCIATES
PO BOX 535608
ATLANTA, GA  30353

CAPITAL CLUB
PO BOX 1432
JACKSON, MS  39215-1432

CAPITAL COFFEE SYSTEMS INC
1113 CAPITAL BLVD
RALEIGH, NC  27603

CAPITAL COMM CONCEPTS
PO BOX 1666
WESTERVILLE, OH  43086-1666

CAPITAL COMMUNICATIONS INC
145 GRAND AVE
SUITE 4
BILLINGS, MT  59101

CAPITAL CREDIT UNION
240 WEST THAYER AVENUE
ATTN:  KURT SCHMIDT
BISMARK, ND  58501

CAPITAL ELECTRIC CO, INC
DBA CAPITOL DATA & COMMUNICATIONS
11401 NW MARX STREET
ACCOUNTS RECEIVABLE
PORTLAND, OR  97220-1041

CAPITAL ELECTRIC CONSTRUCTION CO.,
INC.
2801 FAIRFAX TRAFFICWAY
KANSAS CITY, KS  66115

CAPITAL FEDERAL SAVINGS BANK
700 S KANSAS AVE
ATTN:  BRANDON CORRELL
TOPEKA, KS  66603

CAPITAL IMAGE TRANSPORTATION SERVICE
PO BOX 6623
LARGO, MD  20792

CAPITAL ONE, N.A.
PO BOX 60024
NEW ORLEANS, LA  70160

CAPITAL PHONES INC
2517 ST. GEORGE WAY
BROOKEVILLE, MD  20833

CAPITAL REGION MEDICAL FOUNDATION
PO BOX 1128
JEFFERSON CITY, MO  65102-1128

CAPITAL TELECOM INC
265 OAK STREET
ELMHURST, IL  60126

CAPITAL TELECOM INC.
265 OAK STREET
ELMHURST, IL  60126

CAPITOL ADVISORS GROUP LLC
925 L STREET
SUITE 1200
SACRAMENTO, CA  95814

CAPITOL COMMUNICATIONS INC
1716 ONEIL AVE
CHEYENNE, WY  82001

CAPITOL CORP SERVICES INC
PO BOX 1831
AUSTIN, TX  78767

CAPITOL CORPORATE SERVICES, INC
PO BOX 1831
AUSTIN, TX  78767

CAPITOL DATA & COMMUNICATIONS, INC.
11401 NE MARX ST
PORTLAND, OR  97220

CAPITOL DOCUMENT SOLUTIONS
12115-L PARKLAWN DRIVE
ROCKVILLE, MD  20852

CAPITOL FEDERAL SAVINGS
ATTN: TAMARA VANDE VELDE
700 W. KANSAS AVE
TOPEKA, KS  66601-3505

CAPITOL HARDWARE COMPANY, INC.
PO BOX 12730
JACKSON, MS  39236

CAPITOL INDEMNITY CORP
ATTN: KAREN BAROOTIAN
4610 UNIVERSITY AVE.
MADISON, WI  53705

CAPITOL SALES
3110 NEIL ARMSTRONG BLVD
EAGAN, MN  55121

CAPITOL SERVICES OF FLORIDA INC
7061 GRAND NATIONAL DRIVE
SUITE 112
ORLANDO, FL  32819

CAPOLINO, LOU
[ADDRESS ON FILE]

CAPONI, ROBERT
[ADDRESS ON FILE]

CAPORUSCIO, MARC
[ADDRESS ON FILE]

CAPORUSSO, JOSEPH
[ADDRESS ON FILE]

CAPPA & GRAHAM INC
401 TERRY A FRANCOIS BLVD
SUITE 128
SAN FRANCISCO, CA  94158

CAPPELLETTI, ROBERT
[ADDRESS ON FILE]

CAPRENOS INC
4345 MURPHY CANYON RD #200
SAN DIEGO, CA  92123-4362

CAPRON, MATTHEW S
[ADDRESS ON FILE]

CAPSTONE HEALTH ALLIANCE INC
PO BOX 130
FLETCHER, NC  28732

CAPSTONE INTELLIGENT SOLUTIONS UK LTD
HEATHER HOUSE
HEATHER ROAD
SANDYFORD
DUBLIN  18  UNITED KINGDOM

CAPSTONE INTELLIGENT SOLUTIONS UK
HEATHER HOUSE
HEATHER ROAD
SANDYFORD
DUBLIN  18  UNITED KINGDOM

CAPSTONE INTELLIGENT SOLUTIONS UK
PENROSE HOUSE
67 HIGHTOWN ROAD
BANBURY, OXFORDSHIRE

CAPSTONE INTELLIGENT SOLUTIONS UK
PENROSE HOUSE
67 HIGHTOWN ROAD
BANBURY, OXFORDSHIRE
UNITED KINGDOM

CAPSTONE INTELLIGENT SOLUTIONS US INC
532 HAMILTON ST - SUITE 3
ALLENTOWN, PA  18101

CAPSTONE INTELLIGENT SOLUTIONS US INC
DBA TYTEN TECHNOLOGIES INC 11161 E.
STATE ROAD 70 SUITE 110-346
LAKEWOOD RANCH, FL  34202

CAPTEL INC.
450 SCIENCE DR
MADISON, WI  53711

CAPTIAL TRUST FEDERAL CREDIT UNION
30 EAST SEVENTH ST
SUITE 270
SAINT PAUL, MN  55101

CAPTIVE AUDIENCE MARKETING,INC
5997 BROCKTON AVE
RIVERSIDE, CA  92506

CAPTIVE AUDIENCE MARKETING,INC
5997 BROCKTON AVE
SUITE B
RIVERSIDE, CA  92506

CAPTIVE-AUDIENCE

CAPTURE TECHNOLOGIES INC
3575 ALAMEDA AVENUE
OAKLAND, CA  94601

CAPUTO, CONNIE
[ADDRESS ON FILE]

CARA HALE
[ADDRESS ON FILE]

CARAHSOFT TECHNOLOGY CORPORATION
11493 SUNSET HILLS ROAD
SUITE 100
RESTON, VA  20190

CARAHSOFT TECHNOLOGY CORPORATION
1860 MICHAEL FARADAY DRIVE
SUITE 100
RESTON, VA  20190

CARBAJAL, MICHELLE
[ADDRESS ON FILE]

CARBON BLACK, INC.
DEPT. 3508
PO BOX 123508
DALLAS, TX  75312-3508

CARBON COUNTY
ATTN TREASURER
751 E 100 N, STE 1400
PRICE, UT  84501

CARBONE, RICHARD P
[ADDRESS ON FILE]

CARBONHELIX LLC
1607 CAPITOL AVE
CHEYENNE, WY  82001

CARBONHELIX LLC
3845 TENNYSON ST. SUITE #145
DENVER, CO  80212

CARBONHELIX
559 E. PIKES PEAK AVE. SUITE 30
COLORADO SPRINGS, CO  80903

CARBONITE, INC.
ATTN: ACCOUNTS RECEIVABLE
2 AVENUE DE LAFAYETTE
BOSTON, MA  02111

CARBONITE, INC.
ATTN: ACCOUNTS RECEIVABLE
BOSTON, MA  02111

CARBYNE, INC.
45 W 27TH ST
NEW YORK, NY  10001

CARBYNE, INC.
45 W 27TH ST
SUITE #200 (2ND FLOOR)
NEW YORK, NY  10001

CARC PROPERTIES LLC
DRY CREEK CORP CENTER/BLDG 2
PO BOX 642876
PITTSBURGH, PA  15264-2876

CARDAROPOLI, DANIEL
[ADDRESS ON FILE]

CARDIAC SCIENCE CORPORATION
PO BOX 776401
CHICAGO, IL  60677-6401

CARDINAL HEALTH INC
71 MILLACRES DR ELM GRV
WHEELING, WV  26003

CARDINAL SCALE MANUFACTURING
ATTN: MISSY TAYLOR
203 E. DAUGHERTY AVE.
WEBB CITY, MO  64870

CARDIOVASCULAR ASSOCIATES OF THE SE
LLC
3980 COLONNADE PARKWAY
ATTN:  BRYAN SANFORD
BIRMINGHAM, AL  35243

CARDOZA, HARENSTONG
[ADDRESS ON FILE]

CARDS DIRECT
12750 MERIT DR, STE 900
DALLAS, TX  75251

CARE DELIVERY MANAGEMENT INC
ATTN: AMY THOMAS (M1-04)
PO BOX 64560
SAINT PAUL, MN  55164

CARE FOR FRIENDS
530 WEST FULLERTON PARKWAY
CHICAGO, IL  60614

CARE PURCHASING SERVICES, INC.
ATTN: DENISE MOORE
800 N.W. 17TH AVE
DELRAY BEACH, FL  33445

CAREER BUILDER LLC
13047 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0130

CAREER ENGAGEMENTS
25832 SUCCESS DRIVE
ALDIE, VA  20105

CAREER ENGAGEMENTS
353 FLATWATER DRIVE
BLUFFTON, SC  29910

CARELA, JUANCARLOS (JOHN)
[ADDRESS ON FILE]

CARELLI, PAULA J
[ADDRESS ON FILE]

CAREMOUNT HEALTH SOLUTIONS
480 BEDFORD ROAD
LINDA CATLIN / DAIANA MATOS
CHAPPAQUA, NY  10514

CAREY, ALEXANDER PATRICK
[ADDRESS ON FILE]

CAREY, MARK
[ADDRESS ON FILE]

CAREY, MICHAEL DAVID
[ADDRESS ON FILE]

CAREY-ALLEN, JANET E
[ADDRESS ON FILE]

CARGO INC
DEPT 77-6724
CHICAGO, IL  60678-6724

CARHARTT
ATTN: BOB JAMES
INFORMATION TECHNOLOGY SPECIALI
5800 MERCURY DRIVE
DEARBORN, MI  48126

CARI ALDRICH
[ADDRESS ON FILE]

CARIBBEAN BROADBAND NETWORKS INC.
232 NW 44TH AVE
PLANTATION, FL  33317

CARIS MPI, INC.
750 WEST JOHN CARPENTER FREEWAY
SUITE 800
ATTN: MICHELLE MILLER
IRVING, TX  75039

CARITHERS FLOWERS
ATTN: CHARLES CARITHERS
1708 POWERS FERRY ROAD
MARIETTA, GA  30067

CARITHERS
PO BOX 6529
MARIETTA, GA  30065

CARL MOLDOVAN
[ADDRESS ON FILE]

CARLILE PATCHEN & MURPHY LLP
366 EAST BROAD STREET
COLUMBUS, OH  43215

CARLIN, PHILIP
[ADDRESS ON FILE]

CARLINVILLE AREA HOSPITAL
20733 NORHT BROAD STREET
ATTN:  WENDY ANDERSON
CARLINVILLE, IL  62626

CARLO'S BAKERY LACKAWANNA LLC
631 GROVE ST.
JERSEY CITY, NJ  07310

CARLSEN, SVEIN
[ADDRESS ON FILE]

CARLSON COMPANIES INC
ATTN: PHIL MCDONALD
701 CARLSON PARKWAY
MS 8205
MINNETONKA, MN  55305

CARLSON COMPANIES, INC.
ATTN: SANDY WAGNER
PO BOX 32394
FRIDLEY, MN  55432

CARLSON CRAFT SOCIAL DIVISION
1750 TOWER BLVD
ATTN: PHIL DERNER
NORTH MANKATO, MN  56003

CARLSON WAGONLIT TRAVEL
1405 XENIUM LANE
MAIL STOP 8213
PLYMOUTH, MN  55441

CARLSON WAGONLIT TRAVEL
3200 NORTH CENTRAL AVENUE
SUITE 400
PHOENIX, AZ  85012

CARLSON, DAVID PAUL
[ADDRESS ON FILE]

CARLSON, ERIK A
[ADDRESS ON FILE]

CARLSON, JIM
[ADDRESS ON FILE]

CARLSON, KEITH LEONARD
[ADDRESS ON FILE]

CARLSON, KIM
[ADDRESS ON FILE]

CARLSON, KIMBERLY K
[ADDRESS ON FILE]

CARLSON, LASHELLE
[ADDRESS ON FILE]

CARLSON, NEIL S
[ADDRESS ON FILE]

CARLTON CO TR
ATTN AUDITOR-TREASURER DEPT
301 WALNUT AVE, RM 205/207
CARLTON, MN  55718

CARLTON COUNTY
ATTN AUDITOR-TREASURER DEPT
301 WALNUT AVE, RM 205/207
CARLTON, MN  55718

CARLTON COUNTY
PO BOX 440
ATTN BOB JOHNSON
CARLTON, MN  55718

CARLYN CONSULTING
10635 PARKWAY DRIVE
CLERMONT, FL  34711-8860

CARMA DEVELOPERS
ATTN: ACCOUNTS PAYABLE
9737 GREAT HILLS TR, STE 260
AUSTIN, TX  78759

CARMACK, JOSEPH
[ADDRESS ON FILE]

CARMACKS FOOD SERVICES INC
512 NORTH 180 EAST
CENTERVILLE, UT  84014

CARMODY MACDONALD
120 S CENTRAL AVE, STE 1800
ATTN:  SARA SCHLENK
ST. LOUIS, MO  63105

CARNEIRO, AL
[ADDRESS ON FILE]

CARNEIRO, ALOISIO
[ADDRESS ON FILE]

CARNEY, LEROY
[ADDRESS ON FILE]

CAROL ALLEN
[ADDRESS ON FILE]

CAROL AUTRY-TAX ASSESSOR/COLLECTOR
TAX ASSESSOR-COLLECTOR
PO BOX 997
CANYON, TX  79015

CAROL PIERSA
[ADDRESS ON FILE]

CAROLINA ALLIANCE OF AVAYA USERS
8511 DAVIS LAKE PARKWAY
SUITE C6-287
CHARLOTTE, NC  28269

CAROLINA CASUALTY
8381 DIX ELLIS TRAIL/SUITE 400
ATTN: KEVIN BROWN
JACKSONVILLE, FL  32246

CAROLINAS TELECOM SOLUTIONS
DBA CAROLINAS TELECOM SOLUTIONS
1605 WEST STAGECOACH TRAIL
LAWNDALE, NC  28090

CAROLINE COUNTY
ATTN COMMISSIONER OF REVENUE
212 N MAIN ST
BOWLING GREEN, VA  22427

CAROLINE LAMBERT
[ADDRESS ON FILE]

CAROLYN MOORE AND ASSOCIATES
711 WEST STREET
DUXBURY, MA  02332

CAROLYN SCHWARTZ LLC
2146 63RD STREET
BROOKLYN, NY  11204

CAROLYN WILLIAMS
[ADDRESS ON FILE]

CARONA, ANTHONY
[ADDRESS ON FILE]

CAROS, GAIL KARIN
[ADDRESS ON FILE]

CAROUSEL INDUSTRIES  - MEMPHIS, TN
1000 RIDGEWAY LOOP ROAD
MEMPHIS, TN  38120

CAROUSEL INDUSTRIES - CHARLESTOWN, RI
ONE CHARLESTOWN BEACH ROAD
CHARLESTOWN, RI  02813

CAROUSEL INDUSTRIES - PEACEDALE, RI
1174 KINGSTOWN RD.
PEACE DALE, RI  02879

CAROUSEL INDUSTRIES - WESTON, FL
1565 NORTH PARK DR.
SUITE 102
WESTON, FL  33326

CAROUSEL INDUSTRIES -CA
6759 MESA RIDGE ROAD
SUITE 150
SAN DIEGO, CA  92121

CAROUSEL INDUSTRIES
21 GRIFFIN ROAD NORTH
WINDSOR, CT  06095

CAROUSEL INDUSTRIES, INC
PO BOX 842084
BOSTON, MA  02284-2084

CARPENTER, ADAM D
[ADDRESS ON FILE]

CARPENTER, ANTHONY DAVID
[ADDRESS ON FILE]

CARPENTER, DAVID C
[ADDRESS ON FILE]

CARPENTER, ESTER ELAINIA
[ADDRESS ON FILE]

CARPER, CHELCEY BROOKE
[ADDRESS ON FILE]

CARPET NETWORK
9196 VINCENT AVENUE SOUTH
BLOOMINGTON, MN  55431

CARR WORKPLACES-RESTON
1818 LIBRARY STREET
SUITE 500
RESTON, VA  20190

CARR, JOSEPH A
[ADDRESS ON FILE]

CARR, KATHLEEN M
[ADDRESS ON FILE]

CARR, MARTIN
[ADDRESS ON FILE]

CARRANZA, ARMANDO F
[ADDRESS ON FILE]

CARRICK, DAVID MICHAEL
[ADDRESS ON FILE]

CARRIER CORP
7310 WEST MORRIS STREET
ATTN: MICHELLE LIPPARD
INDIANAPOLIS, IN  46231

CARRIER SERVICES GROUP
4211 KING GRAVES ROAD
VIENNA, OH  44473

CARRIER TRANSICOLD
PO BOX 9007
ENDICOTT, NY  13761

CARRINGTON CAPITAL MANAGEMENT, LLC
ATTN: TANIA ALMONTE
599 WEST PUTNAM AVENUE
GREENWICH, CT  06830

CARRINGTON CHARITABLE FOUNDATION
1610 EAST ST ANDREW PLACE
SANTA ANA, CA  92705

CARROL BUSINESS SYSTEMS
ATTN: JANICE WILLIAMS
1950 W. SUNSET STREET
SPRINGFIELD, MO  65807

CARROLL COUNTY AMBULANCE DISTRICT
603 N MASON ST
CARROLLTON, MO  64633

CARROLL COUNTY
ATTN TAX COLLECTOR
108 SPRING ST
BERRYVILLE, AR  72616

CARROLL ELECTRIC COOP CORP
PO BOX 4000
BERRYVILLE, AR  72616-4000

CARROLL PUBLISHING
4701 SANGAMORE ROAD
#S-155
BETHESDA, MD  20816

CARROLLTON - FARMERS BRANCH
PO BOX 110611
CARROLLTON, TX  75011

CARSON BOXBERGER LLP
301 W JEFFERSON BLVD
SUITE 200
FORT WAYNE, IN  46802

CARSON CITY
108 E. PROCTOR ST
CARSON CITY, NV  89701

CARTER COUNTY
ATTN TREASURER
25 A ST NW, STE 105
ARDMORE, OK  73401

CARTER MACHINERY COMPANY
1330 LYNCHBURG TURNPIKE
ATTN: LES PATTERSON
SALEM, VA  24153

CARTER, ANITA
[ADDRESS ON FILE]

CARTER, CHRISTINA LYNN
[ADDRESS ON FILE]

CARTER, EDWARD
[ADDRESS ON FILE]

CARTER, JORDAN B
[ADDRESS ON FILE]

CARTER, KRISTEN
[ADDRESS ON FILE]

CARTER, MARCUS MASSI-ORTEGA
[ADDRESS ON FILE]

CARTER, MONICA
[ADDRESS ON FILE]

CARTER, TIFFANY S
[ADDRESS ON FILE]

CARTERET COUNTY
ATTN TAX OFFICE
302 COURTHOUSE SQ
ADMIN BLDG, 1ST FL
BEAUFORT, NC  28516

CARTESIAN INC
RTS FINANCIAL SERVICES, INC
PO BOX 840267
DALLAS, TX  75284-0267

CARTI
ATTN: JOY SCHAEFFER
8901 CARTI WAY
LITTLE ROCK, AR  72205

CARTRIDGE CARE
2256 TERMINAL ROAD
ROSEVILLE, MN  55113

CARTWRIGHT, DEBORAH
[ADDRESS ON FILE]

CARTWRIGHT, SARAH A
[ADDRESS ON FILE]

CARUANA, KIMBERLY A
[ADDRESS ON FILE]

CARVER CO TR
ATTN FINANCE DEPT
600 E 4TH ST
CHASKA, MN  55318

CASAS LANDSCAPE LLC
PO BOX 731
ANAHEIM, CA  92805

CASAS LANDSCAPE LLC
PO BOX 731
ANAHEIM, CA  92815

CASBO SOUTHERN SECTION
ARCADIA UNIFIED SCHOOL DISTRICT
150 S. THIRD AVENUE
ARCADIA, CA  91006

CASCADE BUSINESS GROUP, LLC
2218 LYONS AVE NE
NEWCASTLE, WA  98059

CASCADE COMMUNICATION SERVICES
1616 A DOWELL ROAD
GRANTS PASS, OR  97527

CASDU
CA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA  95798-9067

CASES2GO
ROOT LOGISTICS LLC
924-A EAST 124TH AVENUE
TAMPA, FL  33612

CASETECH, INC
1810 N ROSEMONT SUITE 101
MESA, AZ  85205

CASEY, THOMAS
[ADDRESS ON FILE]

CASH, LLOYD
[ADDRESS ON FILE]

CASHMAN EQUIPMENT COMPANY
3300 ST ROSE PARKWAY
ATTN:  SHELLEY ADDIE
HENDERSON, NV  89052

CASHMAN, MIKE
[ADDRESS ON FILE]

CASIANO, ELIZABETH
[ADDRESS ON FILE]

CASIO, MARSHALL M
[ADDRESS ON FILE]

CASKEY, NORMA L.
[ADDRESS ON FILE]

CASKEY, NORMA
[ADDRESS ON FILE]

CASLAND, CARRIE L
[ADDRESS ON FILE]

CASPER, ROBERT DOUGLAS
[ADDRESS ON FILE]

CASS CO PLEASANT HILL FIRE PROTECTION
DISTRICT SP
102 E WALL ST
HARRISONVILLE, MO  64701

CASS CO TR
ATTN AUDITOR-TREASURER
COURTHOUSE ANNEX, 2ND FL
303 MINNESOTA AVE W
WALKER, MN  56484

CASS COUNTY GOVERNMENT
ATTN: TERRY SCHMALTZ
211 9TH STREET SOUTH
FARGO, ND  58103

CASS COUNTY TREASURER
211 9TH STREET SOUTH
PO BOX 2806
FARGO, ND  58108-2806

CASS COUNTY
ATTN TREASURER
CASS COUTY COURTHOUSE
5 W 7TH ST
ATLANTIC, IA  50022

CASS PLUMBING SERVICES, INC.
7840 DUNBROOK RD
SAN DIEGO, CA  92126

CASSADA, BRADY A
[ADDRESS ON FILE]

CASSELL, CHERYL
[ADDRESS ON FILE]

CASSEN, MAGGIE
[ADDRESS ON FILE]

CASSIDY, MIKE
[ADDRESS ON FILE]

CASSITY, FREDERICK
[ADDRESS ON FILE]

CASTA MARKETING GROUP, INC
PO BOX 640814
CINCINNATI, OH  45264-0814

CASTANON, LEROY
[ADDRESS ON FILE]

CASTEEL, FREDRICK BERNARD
[ADDRESS ON FILE]

CASTILLO, JAMES
[ADDRESS ON FILE]

CASTILLO, JAMES
[ADDRESS ON FILE]

CASTILLO, JEREMIAS
[ADDRESS ON FILE]

CASTILLO, JOSE A
[ADDRESS ON FILE]

CASTLE CREEK PROPERTY, L.L.C
29074 NETWORK PLACE
CHICAGO, IL  60673

CASTLE CREEK PROPERTY, L.L.C
29074 NETWORK PLACE
CHICAGO, IL  60674-1290

CASTLE PINES/WELLS FARGO
116 INVERNESS DRIVE EAST #375
ENGLEWOOD, CO  80112

CASTRO, ADRIAN
[ADDRESS ON FILE]

CASTRO, LUIS MANUEL
[ADDRESS ON FILE]

CASTRO, LYDIA
[ADDRESS ON FILE]

CASWELL COUNTY
ATTN TAX OFFICE
139 E CHURCH ST
YANCEYVILLE, NC  27379

CASWELL, MARK
[ADDRESS ON FILE]

CATALINA BAPTIST CHURCH
1900 N COUNTRY CLUB RD
TUCSON, AZ  85716

CATALOGIC SOFTWARE, INC.
50 TICE BOULEVARD
WOODCLIFF LAKE, NJ  07677

CATALYST TELECOM - RETURNS
8650 COMMERCE DRIVE
SUITE 100
SOUTHAVEN, MS  38671

CATALYST TELECOM
JP MORGAN CHASE BANK, N.A.
131 SOUTH DEARBORN STREET - 6TH
ATTN: SCANSOURCE, INC. 24263
CHICAGO, IL  60603

CATALYST TELECOM
PO BOX 730987
DALLAS, TX  75373

CATALYST TELECOM
PO BOX 890222
CHARLOTTE, NC  28289-0222

CATALYST
110 WILD BASIN ROAD
SUITE 350
AUSTIN, TX  78746

CATAPULT DIRECT MARKETING LLC
1700 WINCHESTER BLVD
SUITE 200
CAMPBELL, CA  95008

CATASYS INC
11601 WILSHIRE BLVD
SUITE 1100
ATTN: LINDA PENA
LOS ANGELES, CA  90025

CATAWBA COUNTY
ATTN TAX OFFICE
25 GOVERNMENT DR
NEWTON, NC  28658

CATC ALASKA TOURISM, DBA ALASKA
COLLECTION 509 W 4TH
ATTN: SCOTT MCDONALD
ANCHORAGE, AK  99501

CATE, JASON
[ADDRESS ON FILE]

CATHARINE S. NEWBERRY
[ADDRESS ON FILE]

CATHERINE ANN MESSMER DBA CA
MESSMER
CONSULTING LLC
318 7TH STREET
MEAD, CO  80542

CATHERINE ANN MESSMER
[ADDRESS ON FILE]

CATHERINE M. KLASKA
DBA C KLASKA CONSULTING
2102 BROOKSIDE LANE
AURORA, IL  60502

CATHERINE MARINELARENA
[ADDRESS ON FILE]

CATHOLIC CHARITIES NEIGHBORHOOD
SERVICES
ATTN: ACCOUNTING
1731 KING ST.
ALEXANDRIA, VA  22314

CATHOLIC CHARITIES NEIGHBORHOOD
SERVICES
ATTN: JANET MANNA/AP
191 JORALEMON STREET
BROOKLYN, NY  11201

CATHOLIC CHARITIES OF NE KANSAS
ATT: ASHLEY OPPERMAN
9720 W. 87TH STREET
OVERLAND PARK, KS  66212

CATHOLIC CHARITIES
3300 NORTH 60TH STREET
OMAHA, NE  68104

CATHOLIC DIOCESE OF ARLINGTON
ATTN: KIMBERLY MURPHY
200 N GLEVE ROAD
ARLINGTON, VA  22203

CATHOLIC HEALTH ASSOCIATION
PO BOX 500082
SAINT LOUIS, MO  63150-0082

CATHOLIC HEALTH INITIATIVES
ATTN: ACCOUNTS PAYABLE
PO BOX 636000
LITTLETON, CO  80163

CATHOLIC ORDER OF FORESTERS
355 SHUMAN BOULEVARD
ATTN:  ACCOUNTS PAYABLE
NAPERVILLE, IL  60563

CATHY BOLIN
[ADDRESS ON FILE]

CATHY L. DUSBERGER
[ADDRESS ON FILE]

CATHY PEICK
[ADDRESS ON FILE]

CATOOSA COUNTY
ATTN TAX COMMISSIONER
796 LAFAYETTE ST
RINGGOLD, GA  30736

CATTARAUGUS COUNTY
ATTN TREASURER
303 COURT ST
LITTLE VALLEY, NY  14755

CATTERPILLER PAVING
9401 85TH AVE NORTH
BROOKLYN PARK, MN  55445

CATTON, JAMES M
[ADDRESS ON FILE]

CATTON, JAMES
[ADDRESS ON FILE]

CAUDELL, KEVIN
[ADDRESS ON FILE]

CAUDILL & ASSOCIATES LLC
370 WEMBLEY CIRCLE
ATLANTA, GA  30328

CAUDLE, JOE SAN
[ADDRESS ON FILE]

CAUSEWAY ENTERPRISES
21 INDIANA
IRVINE, CA  92606

CAUSEY, COLLEEN J
[ADDRESS ON FILE]

CAVA GROUP, LLC
503 COKESBURY ROAD
ANNANDALE, NJ  08801

CAVA, BRIAN
[ADDRESS ON FILE]

CAVALIER, SALLY
[ADDRESS ON FILE]

CAVALIERS OPERATING COMPANY LLC
PO BOX 5758
CLEVELAND, OH  44101-0758

CAVALLARO, GINA MARIE
[ADDRESS ON FILE]

CAVALLARO, JOSEPH R
[ADDRESS ON FILE]

CAVALRY PORTFOLIO SERVICES
500 SUMMIT LAKE DR, STE 400
ATTN:  PAUL FENNER
VALHALLA, NY  10595

CAVANAGH ELECTRIC INC
38 HAYRICK LANE
COMMACK, NY  11725

CAVANAUGH, MICHAEL
[ADDRESS ON FILE]

CAVERN TECHNOLOGIES
117501 WEST 98TH STREET
LENEXA, KS  66219

CAVINS, CARRIE LEE
[ADDRESS ON FILE]

CAYMAN CHEMICAL COMPANY,
INCORPORATED
1180 EAS ELLSWORTH RD
ATTN:  LORI KLOSE
ANN ARBOR, MI  48108

CAYUGA COUNTY
ATTN TREASURER
160 GENESEE ST, 5TH FL
AUBURN, NY  13021

CB NETWORK SERVICES
PO BOX 110628
HIALEAH, FL  33011-0628

CB RICHARD ELLIS GROUP, INC
17300 JFK BLVD,  #112
HOUSTON, TX  77032

CB RICHARD ELLIS
4400 W 78TH
SUITE 200
BLOOMINGTON, MN  55435

CBA TELECOM
CHRISTOPHER B ADAN
PITTSBURG, CA  94565

CBC NATIONAL
PO BOX  15077
NEWARK, NJ  07192

CBCI TELECOM
2260, 46E AVENUE
LACHINE, QC, CANADA  H8T 2P3
CANADA

CBEYOND
PO BOX 406815
ATLANTA, GA  30384-6815

CBIZ MHM LLC
700 WEST 47TH STREET SUITE 1100
KANSAS CITY, MO  64112

CBMC CAPITAL BLDG MAINT
5018 COLLEGE AVE
HOWARD S. ABRAMSOM, EVP & CFO
COLLEGE PARK, MD  20740

CBRE INC
15531 COLLECTIONS CENTER DRIVE
LOCATION 2071
CHICAGO, IL  60693

CBRE INC
FILE #056411, LOCATION CODE 211
LOS ANGELES, CA  90074-6411

CBRE INC
GOLDEN HILL BUSINESS PARK 1
BUILDING ID FNK001
MINNEAPOLIS, MN  55485-6637

CBRE INC
LOCATION CODE 2261
PO BOX 406588
ATLANTA, GA  30384-6588

CBRE INC
PO BOX 15531 LOCATION CODE 2631
CHICAGO, IL  60696

CBS TECHNOLOGIES
PO BOX 691728
CINCINNATI, OH  45269-1728

CBS TECNOLOGIES
PO BOX 691728
CINCINNATI, OH  45269

CBT NUGGETS
2850 CRESCENT AVENUE
EUGENE, OR  97408

CBT NUGGETS, LLC
2850 CRESCENT AVENUE
EUGENE, OR  97408

CC SERVICES, INC.
ATTN: BRENDA PRATT
1711 G.E. ROAD
BLOOMINGTON, IL  61704

CC&N INC
3604 PAYSHPERE CIRCLE
CHICAGO, IL  60674

CC&N INCORPORATED
BIN 88070
MILWAUKEE, WI  53288-0001

CC&N,INC
N27 W23588 PAUL RD
PEWAUKEE, WI  53072

CCA - OH
ATTN DIV OF TAXATION
205 W SAINT CLAIR AVE
CLEVELAND, OH  44113

CCA CHAIRMAN'S CHARITY GOLF CLASSIC
10 BURTON HILLS BOULEVARD
NASHVILLE, TN  37215

CCA FINANCIAL LLC
7275 GLEN FOREST DRIVE
ATTN: AIMEE KIDD/SUITE 100
RICHMOND, VA  23226

CCAC EDUCATIONAL FOUNDATION
808 RIDGE AVENUE
BYERS HALL, 102
PITTSBURGH, PA  15212

C-CAT INC
1726 WEST 15TH STREET
INDIANAPOLIS, IN  46202

CCC INFO
222 MERCHANDISE MART
SUITE 900
ATTN: DEBRA MCGEE
CHICAGO, IL  60654

CCC TECHNOLOGIES
185 HANSEN COURT
SUITE 100
WOOD DALE, IL  60191

CCG TELECOM
PO BOX 554
WESTERLY, RI  02891

CCGOOD LLC
3850 BEEMAN ROAD
WILLIAMSTON, MI  48895

CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL  60197-4307

CCI - CRITICAL COMPONENTS INC
120 INTERSTATE NORTH PARKWAY
ATLANTA, GA  30339

CCI - CRITICAL COMPONENTS INC
120 INTERSTATE NORTH PARKWAY
SUITE 305
ATLANTA, GA  30339

CCI AVAYA REGISTRATION REBATE
PROGRAM
ATTN: ACCOUNTING DEPARTMENT
7250 REDWOOD BLVD
SUITE 105
NOVATO, CA  94945

CCI HEALTHCARE SYSTEMS GROUP CORP
218 39TH STREET
2ND FLOOR
BROOKLYN, NY  11232

CCI NETWORK
155 N 400 W SUITE 100
SALT LAKE CITY, UT  84103

CCI TELECOM, INC.
612 SIGNAL HILL DRIVE EXT.
STATESVILLE, NC  28625

CCI TRAINING SOLUTIONS
DBA CCI TRAINING SOLUTIONS
PO BOX 92
SUNDERLAND, MD  20689

CCIE AGENT LTD
4622 WELDIN ROAD
WILMINGTON, DE  19803

CCMSI
ATTN: TRACY REYNOLDS
2 E. MAIN STREET
SUITE 208
DANVILLE, IL  61832

CCNG INTERNATIONAL INC
2201 LONG PRAIRIE ROAD
SUITE 107-365
FLOWER MOUND, TX  75022

CCNG.COM
13443 STATE HWY 71
AUSTIN, TX  78738

CCNS-ALZHEIMERS DAY CARE
ATTN: RON CARSON
SOCIAL ADJULT DAY PROGRAM
157-16 65TH AAVENUE
FLUSHING, NY  11367

CCS GROUP LTD
19 BAKERY LANE
PEMBROKE HM07
BERMUDA

CCS PRESENTATION SYSTEMS
2870 S JONES BLVD #3
LAS VEGAS, NV  89146

CCS TECHNOLOGIES PVT. LTD
4TH FLOOR
LULU CYBER PARK LIMITED
INFOPARK SEZ, COCHIN  682042
INDIA

CCT SOFTWARE LLC
1801 NE 123RD STREET, SUITE 314
NORTH MIAMI, FL  33181

CCT TECHNOLOGIES INC. DBA
COMPUTERLAND
OF SILICON VALLEY
482 WEST SAN CARLOS STREET
SAN JOSE, CA  95110

CCX CORPORATION
1399 HORIZON AVE
LAFAYETTE, CO  80026

CCX CORPORATION
PO BOX 950
LAFAYETTE, CO  80026

CCX TRUCKING
27258 VIA INDUSTRIA, STE A
TEMECULA, CA  92590

CD COMMUNICATIONS
5606 1ST AVE NORTH
GRAND FORKS, ND  58203-2504

CDL AIR DIVISON
SUREWAY GOLDWINGS SKYCAB
PO BOX 18294
NEWARK, NJ  07191

CDS EVENTS AND EXPOSITIONS
3559 BELGIUM LANE
SAN ANTONIO, TX  78219

CDW GOVERNMENT LLC
DBA CDW GOVERNMENT LLC
75 REMITTANCE DRIVE
SUITE 1515
CHICAGO, IL  60675-1515

CDW
PO BOX 75723
CHICAGO, IL  60675-5723

CEANE, CHRISTOPHER
[ADDRESS ON FILE]

CEARBAUGH, LISA
[ADDRESS ON FILE]

CEB INC
3393 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CEC
1000 27TH AVE SW
CEDAR RAPIDS, IA  52404

CECIL STRINGER
[ADDRESS ON FILE]

CED - SAN FRANCISCO
1111 CONNECTICUT STREET
SAN FRANCISCO, CA  94107

CEDAR CO PUBLIC LIBRARY DISTRICT SP
717 EAST ST
STOCKTON, MO  65785

CEDAR COUNTY AMBULANCE DISTRICT
816 W HWY 32
STOCKTON, MO  65785

CEDAR COUNTY
ATTN TREASURER
113 SOUTH ST
STOCKTON, MO  65785

CEDAR FALLS COMM SCHOOL DIST
ATTN: LORI BETH ROBERTS
1002 W. 1ST STREET
CEDAR FALLS, IA  50613

CEDAR HILL CRIME CONTROL AND
PREVENTION DISTRICT
CITY HALL
285 UPTOWN BLVD
CEDAR HILL, TX  75104

CEDAR RAPIDS COMMUNITY SCHOOL
DISTRICT
2500 EDGEWOOD RD NW
CEDAR RAPIDS, IA  52405

CEDAR, DAN
[ADDRESS ON FILE]

CEDARS SYSTEMS LLC
3141 FERNBROOK LANE NORTH
PLYMOUTH, MN  55447

CEDARS SYSTEMS LLC
3141 FERNBROOK LANE NORTH
SUITE 104
PLYMOUTH, MN  55447

CEECO
519 WEST SOUTH PARK STREET
OKEECHOBEE, FL  34972

CEEMA, SOMNATH
[ADDRESS ON FILE]

CEGIELSKI, JON
[ADDRESS ON FILE]

CEH CREATIVE
DBA CEH CREATIVE
139 COUNTY ROAD 627
PHILLIPSBURG, NJ  08865

CEKURI, SARAN KUMAR
[ADDRESS ON FILE]

CELADON TRUCKING
9503 E 33RD STREET
INDIANAPOLIS, IN  46235

CELIGO, INC
DEPT 0402
PO BOX 120402
DALLAS, TX  75312-0402

CELIGO, INC
PO BOX 120402
DALLAS  TX
75312-0402

CELLPHONEFLASKS.COM

CELLXION
5031 HAZEL JONES ROAD
BOSSIER CITY, LA  71111

CENCOR CAPITAL LLC
10400 WEST HIGGINS RD, STE 203
ATTN:  JAY B SIMNER
ROSEMONT, IL  60018

CENDANT CAR RENTAL GROUP
C/O CENDANT CORP
1 CAMPUS DRIVE/D WILLIAMSON
PARSIPPANY, NJ  07052

CENDANT
7 SYLVAN WAY
PARSIPPANY, NJ  07054

CENDANT
ATTN: TERI CECIL
9998 N MICHIGAN RD
CARMEL, IN  46032

CENDEJAS, FABIAN ALEJANDRO
[ADDRESS ON FILE]

CENTANNI, PAUL
[ADDRESS ON FILE]

CENTAURUS MARKETING
1007 SOUTHFORK DRIVE
DRAPER, UT  84020

CENTENE CORPORATION
7700 FORSYTH BLVD, 6TH FLOOR
ATTN:  DANIELLE SMULCZENSKI
SAINT LOUIS, MO  63105

CENTENE CORPORATION
7711 CARONDELET AVENUE
SAINT LOUIS, MO  63105

CENTENNIAL WORLDWIDE
TRANSPORTATION LLC
13276 E FREEMONT PLACE
CENTENNIAL, CO  80112-3909

CENTER FOR ETHICAL BUSINESS CULTURES
1000 LASALLE AVENUE, TMH331
MINNEAPOLIS, MN  55403

CENTER FOR INTERNET SECURITY, INC.
31 TECH VALLEY DRIVE EAST
EAST GREENBUSH, NY  12061

CENTER FOR PROFESSIONAL
DEVELOPMENT
4510 WEST 77TH STREET
SUITE 201
EDINA, MN  55435

CENTER FOR PULMONARY & SLEEP
MEDICINE
ATTN: JEAN WILSON
560 W MITCHELL ST
STE 505
PETOSKEY, MI  49770-2277

CENTER FOR SECURITY, LLC
1659 ROUTE 9
CLIFTON PARK, NY  12065

CENTER PARTNERS, INC.
ATTN: ROBIN BYRNE, A/P DEPT
4401 INNOVATION DR.
FORT COLLINS, CO  80525

CENTER POINT ENERGY
PO BOX 1297
MINNEAPOLIS, MN  55472-0061

CENTER-G SOLUTIONS
11200 SWEET CICELY LANE
PARKER, CO  80134

CENTERPLATE

CENTERPOINT DIGITAL INC
6221 AUTUMN VIEW PLACE
ACWORTH, GA  30101

CENTERPOINT ENERGY
PO BOX 4671
HOUSTON, TX  77210-4671

CENTERPOINT ENERGY
PO BOX 4981
HOUSTON, TX  77210-4981

CENTERPOINT MARKETING
CROWN BANK
375 RIVERTOWN DRIVE
WOODBURY, MN  55125

CENTERPOINT MARKETING
CROWN BANK
PO BOX 2920
MINNEAPOLIS, MN  55402-0920

CENTERPOINT MARKETING, INC
375 RIVERTOWN DRIVE
WOODBURY, MN  55125

CENTERRA PIF DISTRICT
ATTN FINANCE DEPT
500 E THIRD ST, STE 320
LOVELAND, CO  80537

CENTERRA RSF DISTRICT
ATTN FINANCE DEPT
500 E THIRD ST, STE 320
LOVELAND, CO  80537

CENTERSTATE CEO
115 W. FAYETTE STREET
SYRACUSE, NY  13202

CENTERVILLE SP
ATTN FINANCE & BUDGETS
250 N MAIN ST
CENTERVILLE, UT  84014

CENTIQ LIMITED
2 MILLENNIUM WAY WEST
NOTTINGHAM NG8 6AS
UNITED KINGDOM

CENTIQ LIMITED
2 MILLENNIUM WAY WEST
PHOENIX PARK
NOTTINGHAM  NG8 6AS
UNITED KINGDOM

CENTORE, GENE R
[ADDRESS ON FILE]

CENTRAK, INC.
826 NEWTOWN YARDLEY ROAD
NEWTOWN, PA  18940

CENTRAL ACCESS CORPORATION
388 HIGHLAND COLONY PKWY
RIDGELAND, MS  39157

CENTRAL ALABAMA CHAPTER OF ISSA
PO BOX 59040
BIRMINGHAM, AL  35259

CENTRAL ASSET SOLUTIONS, LLC
1911 LINWOOD  BLVD
ATTN: STEVE WHITE
OKLAHOMA CITY, OK  73106

CENTRAL CARE CANCER CTR
ATTN: ASHLEY
PO BOX 256
SALINA, KS  67402

CENTRAL CARE CENTER
2337 E CRAWFORD ST
SALINA, KS  67401

CENTRAL CITY COLORADO
141 NEVADA STREET
P.O.BOX 249
CENTRAL CITY, CO  80427

CENTRAL COLLECTION AGENCY
CENTRAL COLLECTION AGENCY
PO BOX 94723
CLEVELAND, OH  44101-4723

CENTRAL CREDIT SERVICES LLC
PO BOX 2090
ST CHARLES, MO  63302

CENTRAL DESKTOP, INC.
ATTN: ACCOUNTS RECEIVABLE
PO BOX 844845
LOS ANGELES, CA  90084-4845

CENTRAL ILLINOIS COMMUNICATIONS
4013 OAKVIEW DRIVE
SPRINGFIELD, IL  62712

CENTRAL INDIANA COMMUNICATIONS
PO BOX 87
MAXWELL, IN  46154

CENTRAL JACKSON COUNTY FIRE
PROTECTION DISTRICT
ADMINISTRATION OFFICE
805 NE JEFFERSON ST
BLUE SPRINGS, MO  64014

CENTRAL KENTUCKY AREA TECHNOLOGY
COORDINATORS CORPORATION
652 CHAMBERLIN AVENUE
FRANKFORT, KY  40601

CENTRAL MAINE COMMUNICATIONS
622 MAIN AVE
FARMINGDALE, ME  04344

CENTRAL MISSISSIPPI COURT COLLECTIONS
PO BOX 2191
BRANDON, MS  39043

CENTRAL MISSISSIPPI TELEPHONE
107 SHADIA DRIVE
CLINTON, MS  39056

CENTRAL OHIO TRANSIT AUTHORITY TAX
WILLIAM J LHOTA BLDG
33 N HIGH ST
COLUMBUS, OH  43215

CENTRAL PACKAGE  & DISPLAY
3901 85TH AVENUE NORTH
MINNEAPOLIS, MN  55443

CENTRAL PLAZA ONE OPERATING
ASSOCIATES
LP C/O ROSEMOUNT PROPERTY MANAGEME
1235 NORTH LOOP WEST
SUITE 1020
HOUSTON, TX  77008

CENTRAL POWER SYSTEMS
PO BOX 877625
KANSAS CITY, MO  64187-7625

CENTRAL R-III SCHOOLS
116 REBEL DRIVE
ATTN: CHRIS WARDEN
PARK HILLS, MO  63601

CENTRAL SCRAP METALS CORP
127 BRIGHTSIDE AVE
CENTRAL ISLIP, NY  11722-2708

CENTRAL STATES COMMUNICATION
5610 ROWLAND ROAD
SUITE 150
MINNETONKA, MN  55343

CENTRAL TELECOMMUNICATIONS
7925 N HUDSON AVENUE SUITE B
OKLAHOMA CITY, OK  73114

CENTRAL TEXAS COLLEGE FOUNDATION
ATTN: JUDY HEARTFIELD
PO BOX 1800
DIRECTOR COLLEGE DEVELOPMENT
KILLEEN, TX  76540-1800

CENTRAL TRANSPORT INTERNATIONAL INC
PO BOX 33299
DETROIT, MI  48232

CENTREL SOLUTIONS LTD
INNOVATION HOUSE, JOHN SMITH DRIVE
OXFORD  OX4 2JY
UNITED KINGDOM

CENTRICS IT
PO BOX 533011
ATLANTA, GA  30353-3011

CENTRIFY CORPORATION
3300 TANNERY WAY
SANTA CLARA, CA  95054

CENTRIQ TRAINING
1740 W. 92ND ST
KANSAS CITY, MO  64114

CENTROBE SERVICES
833 WEST SOUTH BOULDER ROAD
LOUISVILLE, CO  80027

CENTRULO, HELEN
[ADDRESS ON FILE]

CENTURION CARES
200 EMERALD BAY DRIVE
STE 100
OLDSMAR, FL  34677

CENTURION
200 EMERALD BAY DRIVE
OLDSMAR, FL  34677

CENTURY BUSINESS SOLUTIONS
20 PACIFICA - SUITE 1450
IRVINE, CA  92618

CENTURY LINK ACCESS BILL
PO BOX 4648
MONROE, LA  71211-4648

CENTURY LINK COMMUNICATIONS, LLC
100 CENTURYLINK DR.
MONROE, LA  71203

CENTURY LINK
PO BOX 29040
PHOENIX, AZ  85038-9040

CENTURY LINK
PO BOX 2956
PHOENIX, AZ  85062-2956

CENTURY LINK
PO BOX 2961
PHOENIX, AZ  85062-2961

CENTURY LINK
PO BOX 4300
CAROL STREAM, IL  60197-4300

CENTURY LINK
PO BOX 52187
BUSINESS SERVICES
PHOENIX, AZ  85072-2187

CENTURY LINK
PO BOX 660068
DALLAS, TX  75266-0068

CENTURY LINK
PO BOX 91155
SEATTLE, WA  98111

CENTURY NOVELTY
6271 COMMERCE DR
WESTLAND, MI  48185

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP 100
CENTURYLINK DRIVE
MONROE, LA  71203

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP 1025
ELDORADO
BLVD
BROOMFIELD, CO  80021

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP PO BOX
1319
CHARLOTTE, NC  28201-1319

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP PO BOX
2956
PHOENIX, AZ  85062-2956

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP PO BOX
2961
PHOENIX, AZ  85062

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP PO BOX
4300
CAROL STREAM, IL  60197-4300

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP PO BOX
4305
CAROL STREAM, IL  60197

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP PO BOX
4648
MONROE, LA  71211-4648

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP PO BOX
4786
MONROE, LA 71211-4786

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP PO BOX
52187
PHOENIX, AZ 85072-2187

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP PO BOX
910182
DENVER, CO 80291

CENTURYLINK COMMUNICATIONS, LLC DBA
LUMEN TECHNOLOGIES GROUP PO BOX
91155
SEATTLE, WA 98111

CENTURYLINK COMMUNICATIONS, LLC
ATTN LEGAL-BKY
1025 EL DORADO BLVD
BLOOMFIELD, CO 80021

CENTURYLINK DBA LUMEN TECHNOLOGIES
GROUP
PO BOX 910182
DENVER, CO 80291

CENTURYLINK
PO BOX 1319
CHARLOTTE, NC 28201-1319

CENTURYTEL
PO BOX 4300
CAROL STREAM, IL 60197-4300

CEQUEL DATA CENTERS LP
PO BOX 82670
LINCOLN, NE 68501-2670

CERCO PRODUCTS, INC.
127 DALE STREET
WEST BABYLON, NY 11704

CERIDI0001
9150 SOUTH HILLS BLVD,STE 100
ATTN: M.A. CAMERON
BROADVIEW HEIGHTS, OH 44147

CERIDIAN CORPORATION
PO BOX 772830
CHICAGO, IL 60677

CERIUM NETWORKS
1636 W 1ST AVE
SPOKANE, WA 99201

CERIUM NETWORKS, INC.
ATTN: ACCOUNTS PAYABLE
1636 WEST 1ST STREET
SPOKANE, WA 99201

CERNER CORPORATION
2800 ROCKCREEK PARKWAY
ATTN: JAMI CHAMBERS
RE:AVAYA PHONE RESALE
KANSAS CITY, MO 64117

CERRO GORDO COUNTY
220 N WASHINGTON AVENUE
MASON CITY, IA 50401

CERRO GORDO COUNTY
ATTN TREASURER
220 N WASHINGTON AVE
MASON CITY, IA 50401

CERTAIN, INC
DEPT 3989
DALLAS, TX 75312-3989

CERTAPRO PAINTERS OF JACKSON MS
218 NORTH WHEATLEY STREET
RIDGELAND, MS 39157

CERTAPRO PAINTERS OF JACKSON MS
218 NORTH WHEATLEY STREET
SUITE A
RIDGELAND, MS 39157

CERTAPRO PAINTERS
640 LAKELAND EAST DRIVE STE A
FLOWOOD, MS 39232

CERTES NETWORKS INC
300 CORPORATE CENTER DRIVE
SUITE 140
PITTSBURGH, PA 15108

CERTIFICATION CAMPS
8429 LORRAINE RD #341
LAKEWOOD RANCH, FL 34202

CERTIFIED CHEM-DRY
1076 RANGE ROAD
SALT LAKE CITY, UT 84117

CERTIFIED FIRE AND SECURITY
PO BOX 9359
SALT LAKE CITY, UT 84109

CERTIFIED FIRE EXTINGUISHER SERVICE
INC
8710 NORWALK BLVD
WHITTIER, CA 90606

CERTIFIED FIRE EXTINGUISHERS SERVICE,
8710 NORWALK BLVD.
WHITTIER, CA 90606

CERTIFIED MULTI-MEDIA SOLUTIONS SOUTH
4700 HIATUS ROAD, SUITE 201
SUNRISE, FL 33351

CERTIFIED SECURITY SOLUTIONS INC
75 REMITTANCE DRIVE DEPT 6529
CHICAGO, IL 60675-6529

CERTIFIED SOLUTIONS, LLC
PO BOX 9359 3350 SOUTH 2940 EAST
SALT LAKE CITY, UT 84109

CESARONE, ANNE WALSH
[ADDRESS ON FILE]

CESPEDES, NAOMI
[ADDRESS ON FILE]

CETIS INC
4975 N 30TH STREET
COLORADO SPRINGS, CO  80919

CETRA TECHNOLOGY, INC.
900 FORT STREET MALL,SUITE 1320
HONOLULU, HI  96813

CEVA FREIGHT LLC
MAIL CODE 5003
PO BOX 660367
DALLAS, TX  75266-0367

CF GLOBAL TRADING
60 E. 42ND ST, SUITE 1455
ATTN:  REY JIMENEZ
NEW YORK, NY  10165

CFC ENTERPRISES
41 EVELYN AVENUE
WESTBURY, NY  11590

CFG EMPLOYERS SERVICES
12600 WHITEWATER DRIVE
SUITE 100
MINNETONKA, MN  55343-9437

CGC - INC
734 NORTH HARRISON
KIRKWOOD, MO  63122

CGI TECHNOLOGIES AND SOLUTIONS
1130 SHERBROOKE ST WEST
3RD FLOOR
MONTREAL, CANADA, QC  H3A 2M3
CANADA

CGS LLC
DBA CGS LLC
105 NEWFIELD AVENUE
EDISON, NJ  08818

CH ROBINSON WORLDWIDE INC
PO BOX 9121
MINNEAPOLIS, MN  55480-9121

CH2M HILL
ATTN: AP; DEB PENNA
9191 S. JAMAICA ST.
ENGLEWOOD, CO  80112

CH2MHILL
3003 WEST 135TH PLACE
WESTMINSTER, CO  80234

CH2MHILL
4350 WEST CYPRESS STREET
#600
TAMPA, FL  33607-4155

CHADINHA, RUSSELL SCOTT
[ADDRESS ON FILE]

CHAFFEE COUNTY
ATTN TREASURER
104 CRESTONE AVE
SALIDA, CO  81201

CHAFFEE, STEPHANIE R
[ADDRESS ON FILE]

CHAFFINS, JEREMY
[ADDRESS ON FILE]

CHAGANTI, DHARANI
[ADDRESS ON FILE]

CHAKRAVARTHULA, PRASANNA
[ADDRESS ON FILE]

CHALLENGE UNLIMITED, INC.
4 EMMIE L KAUS LAD
ATTN:  CRAIG STOECKEL
ALTON, IL  62002

CHALOUX, CASEY R
[ADDRESS ON FILE]

CHAMANTHI, RAJU
[ADDRESS ON FILE]

CHAMBERLAIN, JOSHUA
[ADDRESS ON FILE]

CHAMBERLAIN, KELLY
[ADDRESS ON FILE]

CHAMBERS COUNTY HEALTH SERVICES
ATTN HEALTH DEPT
102 AIRPORT RD
ANAHUAC, TX  77514

CHAMBERS COUNTY
ATTN REVENUE COMMISSIONER
2 LAFAYETTE ST, STE A
LAFAYETTE, AL  36862

CHAMBERS COUNTY/MONTGOMERY
COUNTY
EFT TO STATE
FOR CHAMBERS AND MONTGOM COUNT

CHAMPAIGN COUNTY
ATTN TREASURER/COLLECTOR
1776 E WASHINGTON ST
URBANA, IL  61802

CHAMPION HEATING & AIR CONDITIONING,
12904 SOUTH SUNDAY DRIVE
RIVERTON, UT 84065

CHAMPION OPTICAL NETWK ENGINEER LLC
DBA CHAMPION ONE
7575 EAST PLEASANT VALLEY ROAD,
STE. 100
INDEPENDENCE, OH 44131-5568

CHAMPION SOLUTIONS GROUP
791 PARK OF COMMERCE BLVD, STE 200
BOCA RATON, FL 33487-3632

CHAMPION SYSTEMS INTEGRATION, LLC
440 ROUTE 17 NORTH SUITE 5
HASBROUCK HEIGHTS, NJ 07604

CHAMPIONSHIP CATERING LLC
804 AVON COURT
ST. LOUIS, MO 63132

CHAMPS AMERICANA
1240 S MOORLAND RD
BROOKFIELD, WI 53005

CHANCE, CODY JAMES
[ADDRESS ON FILE]

CHANDA, ARPITA
[ADDRESS ON FILE]

CHANDLER AND MASON LTD
1607 PIONEER BUILDING
336 NORTH ROBERT
SAINT PAUL, MN 55101

CHANDLER, MARSHALL ROBERT
[ADDRESS ON FILE]

CHANDLER, RANDY LORENZO
[ADDRESS ON FILE]

CHANDLER, THOMAS
[ADDRESS ON FILE]

CHANDONIA, JEREMY
[ADDRESS ON FILE]

CHANDRASEKARAN, RAMASWAMY
[ADDRESS ON FILE]

CHANEL, INC.
ATTN: VICTOR WASILEWSKI
876 CENTENNIAL AVENUE
PISCATAWAY, NJ 08854

CHANG, ALEXANDER CHIO
[ADDRESS ON FILE]

CHANG, CHUMPIT
[ADDRESS ON FILE]

CHANG, MATTHEW J
[ADDRESS ON FILE]

CHANHASSEN DENTAL
480 WEST 78TH STREET
CHANHASSEN, MN 55317

CHANNEL ACCESS
PO BOX 414776
BOSTON, MA 02241-4776

CHANNEL PRICING ASSOCIATES INC
ONE NORTHBROOK PLACE
5 REVERE DRIVE, SUITE 200
NORTHBROOK, IL 60062-1500

CHAPAS, JAMES
[ADDRESS ON FILE]

CHAPEL OF THE CROSS
674 MANNSADALE RD
MADISON, MS 39110

CHAPIN, GREG
[ADDRESS ON FILE]

CHAPMAN AUTOMOTIVE GROUP
1150 N 54TH STREET
ATTN: HERB GLASS
CHANDLER, AZ 85226

CHAPMAN HEATING & PLUMBING
9230 CRAWFORDSVILLE ROAD
INDIANAPOLIS, IN 46234

CHAPMAN, BRENT
[ADDRESS ON FILE]

CHAPMAN, DAVID
[ADDRESS ON FILE]

CHAPMAN, JODY T
[ADDRESS ON FILE]

CHAPMAN, KENNETH
[ADDRESS ON FILE]

CHAPMAN, PAUL S
[ADDRESS ON FILE]

CHAPMAN, PHILLIP
[ADDRESS ON FILE]

CHAPPELL, JOHN JORDAN
[ADDRESS ON FILE]

CHAPPELL, WILLIAM
[ADDRESS ON FILE]

CHAPRAM, HARSHITHA
[ADDRESS ON FILE]

CHARGEPOINT, INC.
254 E. HACIENDA AVENUE
CAMPBELL, CA  95008

CHARIOTZ INC
2729 SATURN ST, SUITE A
BREA, CA  92821

CHARIS TECHNOLOGY CONSULTING LLC
144 UNION AVENUE
APT BB
RUTHERFORD, NJ  07070

CHARLES  LYON
[ADDRESS ON FILE]

CHARLES A BREMER
[ADDRESS ON FILE]

CHARLES BILLER, DBA SANDIA HOME
SOLUTIONS LLC
5601 ESTRELLITA DEL NORTE NE
ALBUQUERQUE, NM  87111

CHARLES CORSILLO
[ADDRESS ON FILE]

CHARLES FORST
[ADDRESS ON FILE]

CHARLES J.  EBERHARDT
[ADDRESS ON FILE]

CHARLES JASON PAVER
[ADDRESS ON FILE]

CHARLES KUHN
[ADDRESS ON FILE]

CHARLES SHANNON
[ADDRESS ON FILE]

CHARLES, RAPHAEL
[ADDRESS ON FILE]

CHARLESTON CO EDUCATIONAL CAPITAL
IMPROVEMENTS TAX
ATTN TREASURER
101 MEETING ST, RM 108
CHARLESTON, SC  29401

CHARLESTON CO TT
ATTN TREASURER
101 MEETING ST, RM 108
CHARLESTON, SC  29401

CHARLESTON COUNTY SCHOOL DISTRICT
3999 BRIDGE VIEW DR
NORTH CHARLESTON, SC  29405

CHARLESTON COUNTY
ATTN TREASURER
101 MEETING ST, RM 108
CHARLESTON, SC  29401

CHARLESTON TELECOMMUNICATIONS
503 FOLLY ROAD
CHARLESTON, SC  29412

CHARLIE PALMER STEAK
THE KNICKERBOCKER
6 TIMES SQ
NEW YORK, NY  10036

CHARLOTTE BOBCATS
ATTN: SEA O'CONNER
333 EAST TRADE STREET
CHARLOTTE, NC  28202

CHARLOTTE CHAMBER OF COMMERCE
PO BOX 32785
CHARLOTTE, NC  28232-9980

CHARLOTTE COUNTY
ATTN TAX COLLECTOR
410 TAYLOR ST
PUNTA GORDA, FL  33950

CHARLOTTE REGION CHAPTER OF SIM
4013 AUTUMN BLOSSOM LN
WAXHAW, NC  28173

CHART INDUSTRIES
14035 INDUSTRIAL
HOUSTON, TX  77015

CHARTER BANK
ATTN: MARKLEY POHLMAN
PO BOX 11519
ALBUQUERQUE, NM  87192

CHARTER COMMUNICATIONS OPERATING LLC
PO BOX 31916
SAINT LOUIS, MO  63131

CHARTER COMMUNICATIONS
135 S LASALLE DEPT 8606
CHICAGO, IL  60674-8606

CHARTER COMMUNICATIONS
135 SOUTH LASALLE D8739
CHICAGO, IL  60674-8739

CHARTER COMMUNICATIONS
16900 CEDAR AVENUE SOUTH
ROSEMOUNT, MN  55068

CHARTER COMMUNICATIONS
8437 INNOVATION WAY
CHICAGO, IL  60682-0084

CHARTER COMMUNICATIONS
941 CHARTER COMMONS
TOWN AND COUNTRY, MO  63017

CHARTER COMMUNICATIONS
ATTN: DAVE HOPPER
1265 JOHN Q HAMMONS DR, ST 100
MADISON, WI  53717

CHARTER COMMUNICATIONS
PO BOX 223085
PITTSBURGH, PA  15251-2085

CHARTER COMMUNICATIONS
PO BOX 3019
MILWAUKEE, WI  53201-3019

CHARTER COMMUNICATIONS
PO BOX 7173
PASADENA, CA  91109-7173

CHARTER COMMUNICATIONS
PO BOX 742615
CINCINNATI, OH  45274-2615

CHARTER COMMUNICATIONS
PO BOX 790086
SAINT LOUIS, MO  63179-0086

CHARTER COMMUNICATIONS
PO BOX 790220
SAINT LOUIS, MO  63179-0220

CHARTER COMMUNICATIONS
PO BOX 790261
SAINT LOUIS, MO  63179-0261

CHARTER COMMUNICATIONS
PO BOX 83180
CHICAGO, IL  60691-0180

CHARTER MANUFACTURING COMPANY INC
1212 WEST GLEN OAKS LANE
PO BOX 217
MEQUON, WI  53092-0217

CHARTER PIPELINE
PO BOX 9001850
LOUISVILLE, KY  40290-1850

CHARTWELL FINANCIAL ADVISORY
33 SOUTH SIXTH STREET
MINNEAPOLIS, MN  55402

CHASE CARD SERVICES
PO BOX 94014
PALATINE, IL  60094-4014

CHASE MANHATTAN
3415 VISION DRIVE
COLUMBUS, OH  43219

CHASE MERCHANT SERVICES
24791 NETWORK PL
CHICAGO, IL  60673-1247

CHASE, CLARENCE RONALD
[ADDRESS ON FILE]

CHASE, RAY
[ADDRESS ON FILE]

CHATHAM COUNTY SCHOOLS
ATTN: DIANE SLOAN
PO BOX 128
PITTSBORO, NC  27312

CHATHAM COUNTY
ATTN TAX COMMISSIONER OFFICE
222 W OGLETHORPE AVE, #107
SAVANNAH, GA  31401

CHATHAM COUNTY
ATTN TAX COMMISSIONER
222 W OGLETHORPE AVE #107
SAVANNAH, GA  31401

CHATTA, MAAZ A
[ADDRESS ON FILE]

CHATTAHOOCHEE FEDERAL CREDIT UNION
PO BOX 8
ATTN:  STACEY HAND
VALLEY, AL  36854

CHATTANOOGA GAS
PO BOX 5408
CAROL STREAM, IL  60197-5408

CHAU, KATRINA MARIE
[ADDRESS ON FILE]

CHAUDHARI, RAJNISH
[ADDRESS ON FILE]

CHAUDHRY, SOFIA BEGUM
[ADDRESS ON FILE]

CHAUDHURI, AMRITESH
[ADDRESS ON FILE]

CHAUTAUQUA COUNTY
ATTN FINANCE DEPT
3 N ERIE ST
MAYVILLE, NY  14757

CHAVES COUNTY
ATTN TREASURER
1 ST MARY'S PL
ROSWELL, NM  88203

CHAVES, MARIVI
[ADDRESS ON FILE]

CHAVEZ, AARON
[ADDRESS ON FILE]

CHAVEZ, ALEJANDRA
[ADDRESS ON FILE]

CHAVEZ, MARIO
[ADDRESS ON FILE]

CHAVEZ, SUSAN M.
[ADDRESS ON FILE]

CHCF-A
PO BOX 45118
SAN FRANCISCO, CA  94145-0118

CHEATWOOD, RICHARD
[ADDRESS ON FILE]

CHECKMATE TECHNICAL SOLUTIONS
306N WEST EL NORTE PKWY #79
ESCONDIDO, CA  92026

CHECKMATE TECHNICAL SOLUTIONS
306N WEST EL NORTE PKWY
ESCONDIDO, CA  92026

CHEEK, CHARLES
[ADDRESS ON FILE]

CHEHANSKE, JIM
[ADDRESS ON FILE]

CHELLUBOYINA, SRIKANTH
[ADDRESS ON FILE]

CHEMUNG COUNTY
ATTN TREASURER
320 E MARKET ST
ELMIRA, NY  14902

CHEN, CLARK
[ADDRESS ON FILE]

CHEN, CLARK
[ADDRESS ON FILE]

CHEN, DONG
[ADDRESS ON FILE]

CHEN, RAYMOND
[ADDRESS ON FILE]

CHENANGO COUNTY
ATTN TREASURER
5 COURT ST
NORWICH, NY  13815

CHENG, THIEN
[ADDRESS ON FILE]

CHENNUPALLE, SUDHARSHAN REDDY
[ADDRESS ON FILE]

CHEROKEE CO SD
ATTN DEPT OF FINANCE
141 TWIN LAKE RD
GAFFNEY, SC  29341

CHEROKEE COUNTY
ATTN TAX ASSESSOR OFFICE
2782 MARIETTA HWY, STE 200
CANTON, GA  30114

CHEROKEE NATION GAMING COMMISSION
ATTN: WALT DAVIS
200 N. WATER AVE
TAHLEQUAH, OK  74464

CHERWELL SOFTWARE LLC
PO BOX 912982
DENVER, CO  80291-2982

CHERYL & COMPANY
PO BOX 13764
NEWARK, NJ  07188-3764

CHERYL DAVENPORT
[ADDRESS ON FILE]

CHERYLS.COM
EASTON TOWN CENTER
179 EASTON TOWN CENTER
COLUMBUS, OH  43219

CHESAPEAKE BAY TRUST
108 SEVERN AVENUE
ANNAPOLIS, MD  21403

CHESAPEAKE CITY CO SP
ATTN COMMISSIONER OF REVENUE
306 CEDAR RD
CHESAPEAKE, VA  23322

CHESAPEAKE COMMUNICATIONS
11351 BUSINESS CENTER DRIVE
RICHMOND, VA  23236

CHESAPEAKE EVENTS
670 BAY GREEN DRIVE
ARNOLD, MD  21012

CHESAPEAKE MISSION CRITICAL, LLC
6500 VIRGINIA MANOR RD
BELTSVILLE, MD  20705

CHESAPEAKE UROLOGY ASSOCIATES PA
ATTN: ELENA ALIYEV
25 CROSSROADS DRIVE
SUITE 306
OWINGS MILLS, MD  21117

CHESAPEAKE UTILITIES CORP
909 SILVER LAKE BLVD
DOVER, DE  19904

CHESEK, PAUL
[ADDRESS ON FILE]

CHESONIS, STEVEN W
[ADDRESS ON FILE]

CHESTER COLLISION INC
63 BROOKSIDE AVE
CHESTER, NY  10918

CHESTER COUNTY
ATTN ACCOUNTING & BUDGETING
159 E MAIN ST
HENDERSON, TN  38340

CHESTERFIELD CO SD
ATTN BUDGET & FISCAL COMPLIANCE MGR
401 W BLVD
CHESTERFIELD, SC  29709

CHESTERFIELD CO SP
ATTN DEPUTY COUNTY ADMINISTRATOR
FOR FINANCE & ADMIN
9901 LORI RD
CHESTERFIELD, VA  23832

CHESTERFIELD COUNTY
ATTN TAX COLLECTOR
178 MILL ST
CHESTERFIELD, SC  29709

CHESTERFIELD COUNTY
PO BOX 608
CHESTERFIELD, VA  23832

CHESTERFIELD GOVERNMENT CENTER
690 CHESTERFIELD PARKWAY WEST
CHESTERFIELD, MO  63017

CHESTERFIELD VALLEY TD TL
ATTN TAX DEPT
690 CHESTERFIELD PKWY W
CHESTERFIELD, MO  63017

CHESTNUT RIDGE COMMUNICATIONS
890 OLD WILLIAM-PENN HWY
BLAIRSVILLE, PA  15717

CHEV, SOPHAT
[ADDRESS ON FILE]

CHEVALIER-SPEARS, HOLLY
[ADDRESS ON FILE]

CHEVRON & ROCKERS, LLP
5550 STERRETT PLACE
COLUMBIA, MD  21044

CHEVRON & ROCKERS, LLP
5550 STERRETT PLACE
SUITE 214
COLUMBIA, MD  21044

CHEVRON PHILLIPS CHEMICAL CO,LP
1301 MCKINNEY
HOUSTON, TX  77010

CHEVRON PHILLIPS CHEMICAL COM
217 PHILTEX
BORGER, TX  79007

CHEWNING & WILMER INC
2508 MECHANICSVILLE TURNPIKE
RICHMOND, VA  23223

CHEZEK, TESSA L
[ADDRESS ON FILE]

CHG HEALTHCARE SERVICES
6440 SOUTH MILLROCK DRIVE
SUITE 175
SALT LAKE CITY, UT  84121

CHG MARKETING
39 CYPRESS NECK ROAD
LINCROFT, NJ  07738

CHI CHI RODRIGUEZ YOUTH FOUNDATION
INC
3030 N MCMULLEN BOOTH ROAD
CLEARWATER, FL  33761

CHI, ANDREW Y
[ADDRESS ON FILE]

CHICAGO COTR
COOK COUNTY TREASURER'S OFFICE
118 N CLARK ST, RM 112
CHICAGO, IL  60602

CHICAGO CONVENTION & VISTORS B
2301 SOUTH LAKESHORE DRIVE
CHICAGO, IL  60616

CHICAGO SUN TIMES
ATTN: PATRICIA PYSYNSKI
350 N. ORLEANS
CHICAGO, IL  60654

CHICKASAW COUNTY
ATTN TREASURER
8 E PROSPECT ST, 1ST FL
NEW HAMPTON, IA  50659

CHICO'S RETAIL SERVICES, INC.
11215 METRO PARKWAY
FORT MYERS, FL  33966

CHIKKAMAGALURU VIRUPAKSHA, PRAJWAL
[ADDRESS ON FILE]

CHILDREN'S FOUNDATION
2910 CENTRE POINTE DRIVE
ROSEVILLE, MN  55113

CHILDRENS HEALTH CARE-MPLS
2910 CENTRE POINT DRIVE
ROSEVILLE, MN  55113

CHILDRENS HOSPITAL
FINANCE DEPT.  ATTN: MARTY
8511 WEST DODGE ROAD
OMAHA, NE  68114

CHILDRENS HOSPITALS AND CLINIC
2525 CHICAGO AVENUE SOUTH
MINNEAPOLIS, MN  55404

CHILDREN'S HOSPITALS AND CLINICS
ATTN: STEVE GORES
2910 CENTRE POINTE DRIVE
ROSEVILLE, MN  55113

CHILDRENS INTERNATIONAL
2000 EAST RED BRIDGE ROAD
KANSAS CITY, MO  64131

CHILDREN'S MERCY HOSPITAL
ATTN: FELICIA ROBINSON
PO BOX  414560
KANSAS CITY, MO  64141

CHILDRENS MUSEUM OF PITTSBURGH
ATTN: MATT YERACE
P1-POPP-05-2
249 FIFTH AVENUE, 5TH FLOOR
PITTSBURGH, PA  15222

CHILES, RONALD D
[ADDRESS ON FILE]

CHILTON COUNTY
ATTN REVENUE COMMISSIONER
500 2ND AVE N
CLANTON, AL  35045

CHIMICHANGA PRODUCTIONS INC.
C/O MANAGEMENT PARTNERS LLC
NEW YORK, NY  10107

CHINDARKAR, MEENAL P
[ADDRESS ON FILE]

CHINNA RASAPALLI, LOHITHA
[ADDRESS ON FILE]

CHIPASHVILI, ANDREW G
[ADDRESS ON FILE]

CHIPPE, SAI SEKHAR
[ADDRESS ON FILE]

CHIPPEWA COUNTY
ATTN TREASURER
711 N BRIDGE ST, RM 105
CHIPPEWA FALLS, WI  54729

CHIRAYIL, ABI J
[ADDRESS ON FILE]

CHIRHART, COLLEEN
[ADDRESS ON FILE]

CHITTY, KATHRINE ANN
[ADDRESS ON FILE]

CHIUNG SALLY CHOU
[ADDRESS ON FILE]

CHO, KYUNGHUN
[ADDRESS ON FILE]

CHOATE, JAMES J
[ADDRESS ON FILE]

CHOH, STEFAN NGOH
[ADDRESS ON FILE]

CHOI, JOSHUA JINKYU
[ADDRESS ON FILE]

CHOI, MICHAEL IN
[ADDRESS ON FILE]

CHOICE HOTELS INTERNATIONAL
4225 E WINDROSE DRIVE
PHOENIX, AZ  85032

CHOICE LOGISTICS, INC
ONE WHITEHALL STREET
NEW YORK, NY  10004

CHOICE POINT SERVICES INC
PO BOX 105186
ATLANTA, GA  30348

CHOICE SIGNS
3407 ROSE AVENUE
OCEAN, NJ  07712

CHOICE SOLUTIONS LLC
7015 COLLEGE BLVD
SUITE #300
OVERLAND PARK, KS  66211

CHOICE SOLUTIONS, LLC - CEDAR RAPIDS,
IA
1011 2ND AVE. SW
CEDAR RAPIDS, IA  52404

CHOICE SOLUTIONS-AVAYA BP
2807 ARIZONA
SUITE 1
JOPLIN, MO  64804

CHOICE TECHNOLOGY
214 EAST 4TH STREET
LOFT 1A
JOPLIN, MO  64801

CHOICES CATERING
15122 INGLEWOOD AVENUE
LAWNDALE, CA  90260

CHOO, ALLAN
[ADDRESS ON FILE]

CHOO, ALLAN
[ADDRESS ON FILE]

CHORUS CALL, INC
PO BOX 3830
PITTSBURGH, PA  15230-3830

CHOUDEK, JESSICA
[ADDRESS ON FILE]

CHRIS PALMER HEATING & AIR
CONDITIONING
2306 BEDFORD DR.
FULLERTON, CA  92831

CHRIS STEPHENS
[ADDRESS ON FILE]

CHRISOL LOMELI
[ADDRESS ON FILE]

CHRIST FOR THE WORLD CHAPEL
4 CENTRAL TERMINAL AREA
SUITE 461-002, JFK KENNEDY AIRP
NEW YORK, NY  11430-1004

CHRISTENSEN GROUP INSURANCE
11100 BREN ROAD WEST
MINNETONKA, MN  55343-4803

CHRISTENSEN, KALA
[ADDRESS ON FILE]

CHRISTENSEN, KAREN
[ADDRESS ON FILE]

CHRISTENSON ELECTRIC INC.
17201 NE SACRAMENTO ST
PORTLAND, OR  97230

CHRISTIAN COUNTY
ATTN COUNTY COLLECTOR
100 W CHURCH, RM 101
OZARK, MO  65721

CHRISTIAN HEALTH CARE CENTER
ATTN: JENNIFER D'ANGELO
301 SICOMAC AVENUE
WYCKOFF, NJ  07481

CHRISTIANS, CHARLES A
[ADDRESS ON FILE]

CHRISTIANSEN, HEIDI
[ADDRESS ON FILE]

CHRISTIANSON, MARK H
[ADDRESS ON FILE]

CHRISTIE'S INC
1230 AVENUE OF THE AMERICAS 6TH FLOOR
NEW YORK, NY  10020

CHRISTIE'S PHOTOGRAPHIC STUDIOS
6314 KINGSPOINTE PKWY
SUITE 1
ORLANDO, FL  32819

CHRISTINA MCMURRAY TAX ASSESSOR
PO BOX 9514
AMARILLO, TX  79105-9514

CHRISTINE GRANT
[ADDRESS ON FILE]

CHRISTINE S RESTREPO
[ADDRESS ON FILE]

CHRISTMAS, TYRONE T
[ADDRESS ON FILE]

CHRISTONE ELECTRICAL CONSTRUCTION
INC
4 ANN PLACE
PEQUANNOCK, NJ  07440

CHRISTOPHER B ADAN
[ADDRESS ON FILE]

CHRISTOPHER CROWE
[ADDRESS ON FILE]

CHRISTOPHER JURASEK
[ADDRESS ON FILE]

CHRISTOPHER PALMER HEATING & AC
2306 BEDFORD DR.
FULLERTON, CA  92831

CHRISTOPHER PHILLIPS
[ADDRESS ON FILE]

CHRISTOPHER RURAL HEALTH PLANNING
ATTN: HEATHER RENTFRO
PO BOX 155
CHRISTOPHER, IL  26822

CHRISTOPHER S MARTIN LLC
23 DEER HILL ROAD
REDDING, CT  06896

CHRISTOPHER TRAN
[ADDRESS ON FILE]

CHRISTOPHER WAY PROPERTIES, LLC
2517 HWY 35 BLDG A
SUITE 300
MANASQUAN, NJ  08736

CHRISTOPHERSON, BARB
[ADDRESS ON FILE]

CHRISTUS SANTA ROSA HEALTH
333 NORTH SANTA ROSA
SAN ANTONIO, TX  78207

CHRISTUS SPOHN HOSPITAL
ATTN: ACCOUNTS PAYABLE
600 ELIZABETH STREET
CORPUS CHRISTI, TX  78401

CHROMEALLOY FLORIDA
630 ANCHORS STREET NW
ATTN: RICK HAYES
FORT WALTON BEACH, FL  32548

CHROMEBOOKPARTS.COM
PC PARTS PLUS, DBA CHROMEBOOKPA
1000 KRISTEN CT STE 2
SAINT PAUL, MN  55110

CHRONICLE LLC
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA  94043

CHRYSALIS SOFTWARE INC
ONE WEST THIRD STREET
SUITE 1115
TULSA, OK  74103

CHRYSALIS SOFTWARE INC
ONE WEST THIRD STREET
TULSA, OK  74103

CHRYSLER FINANCIAL COMPANY
PO BOX 3208
PAYMENT PROCESSING CENTER
MILWAUKEE, WI  53201-3208

CHRZANOWSKI, JANEK
[ADDRESS ON FILE]

CHS - GRANDVIEW MEDICAL CENTER
PO BOX 5006
ANTIOCH, TN  37011

CHS MEDICAL CENTER OF SOUTH
ARKANSAS
700 WEST GROVE STREET
EL DORADO, AR  71730

CHS MOBERLY REGIONAL MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
1515 UNION AVENUE
MOBERLY, MO  65270

CHS, INC.
ATTN: DARCY THOMPSON
5500 CENEXT DRIVE
INVER GROVE HEIGHTS, MN  55077

CHSPSC, LLC
3833 CLEGHORN AVE
NASHVILLE, TN  37215

CHUBB GROUP OF INSURANCE COMPANIES
PO BOX 7777-1630
PHILADELPHIA, PA  19175

CHUBB INDEMNITY INSURANCE COMPANY
202B HALL'S MILL ROAD
WHITEHOUSE STATION, NJ  08889

CHUMLEY, CRAIG M
[ADDRESS ON FILE]

CHUN, STEVE
[ADDRESS ON FILE]

CHUNCHULA ENERGY CORPORATION
3632 DAUPHIN STREET
MOBILE, AL  36608

CHUNG, JAE M
[ADDRESS ON FILE]

CHUNG, NORMAN H
[ADDRESS ON FILE]

CHURCH BROTHERS COLLISION REPAIR,LLC
55 VISTA PARK WAY
AVON, IN  46123

CHURCHILL COUNTY
ATTN CLERK/TREASURER
155 N TAYLOR ST, STE 110
FALLON, NV  89406

CHURNZERO, INC.
1100 15TH STREET NW
WASHINGTON, DC  20005

CIANCIOLO, MICHAEL DOMINIC
[ADDRESS ON FILE]

CICCARELLI, CHRIS B
[ADDRESS ON FILE]

CICCARELLI, CHRISTOPHER BRYAN
[ADDRESS ON FILE]

CICCIARELLA, MATTHEW
[ADDRESS ON FILE]

CIENA CORPORATION
1201 WINTERSON ROAD
LITHICUM, MD  21090

CIENA GOVERNMENT SOLUTIONS INC
PO BOX 742415
ATLANTA, GA  30374-2415

CIENA GOVERNMENT SOLUTIONS, INC.
7035 RIDGE ROAD
HANOVER  MD
21076

CIENA
PO BOX 281267
ATLANTA, GA  30384-1267

CIGNA HEALTH AND LIFE INSURANCE
PO BOX 644546
PITTSBURGH, PA  15264-4546

CIGNA
1601 CHESTNUT STREET
TL17J FLOOR/KATIE FAZZIE
PHILADELPHIA, PA  19192

CIHUNKA, MARIA
[ADDRESS ON FILE]

CILIBERTO, GARY G
[ADDRESS ON FILE]

CIMBAS
PO BOX 1872
IRMO, SC  29063

CIMELARIAN LLC
280 1ST AVE APT 10C
NEW YORK, NY  10009-1837

CIMELARIAN LLC
280 FIRST AVE,  APT 10C
NEW YORK, NY  10009

CIMPERMAN, DOUGLAS P
[ADDRESS ON FILE]

CINCINNATI BELL TECH SOL - LOUISVILLE,
KY 2600 STANLEY GAULT PKWY.
LOUISVILLE, KY  40223

CINCINNATI BELL TECHNOLOGY SOL -
1507 SOLUTIONS CENTER
CHICAGO, IL  60677-1005

CINCINNATI BELL TECHNOLOGY
ATTN: ACCOUNTS PAYABLE
4600 MONTGOMERY ROAD
CINCINNATI, OH  45212

CINCINNATI BELL
PO BOX 748003
CINCINNATI, OH  45274-8003

CINCINNATI GARDENS
ATTN: RENEE JOSE
2250 SEYMOUR AVE
CINCINNATI, OH  45212

CINCINNATI INCOME TAX BUREAU
PO BOX 5487
CINCINNATI, OH  45201-5486

CINCINNATI INCOME TAX DIVISION
CINCINNATI INCOME TAX DIVISION
PO BOX 634580
CINCINNATI, OH  45263-4580

CINCINNATI LIFE INSURANCE CO.
PO BOX 740220
CINCINNATI, OH  45274-0220

CINCINNATI
ATTN FINANCE DEPT
801 PLUM ST
CINCINNATI, OH  45202

CINDY WILLIAMS
PO BOX 1547
LAWRENCEVILLE, GA  30045

CINEMA OPERATING CO. LLC
PO BOX 129
LIBERTY, MO  64069

CINGULAR WIRELESS
PO BOX 6438
CAROL STREAM, IL  60197-6438

CINNABAR HILLS GOLF CLUB DBA
THE TRADITION GOLF CLUB LLC
SAN JOSE, CA  95141

CINTAS CORP
PO BOX 636525
CINCINNATI, OH  45263-6525

CINTAS CORP
PO BOX 650838
DALLAS, TX  75265-0838

CINTAS CORP
PO BOX 740855
CINCINNATI, OH  45274-0855

CINTAS CORPORATION #018
LOCATION 18
PO BOX 630803
CINCINNATI, OH  45263-0803

CINTAS CORPORATION
PO BOX 636525
CINCINNATI, OH  45263

CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI, OH  45263

CIRANNI, DONNA A
[ADDRESS ON FILE]

CIRCA
23811 NETWORK PLACE
CHICAGO, IL  60673

CIRCLE COMPUTER INC
466 HIGH PLAIN ST
WALPOLE, MA  02081

CIRQLIVE LLC
623 EAGLE ROCK AVENUE
SUITE 407
WEST ORANGE, NJ  07052

CIRQLIVE LLC
623 EAGLE ROCK AVENUE
WEST ORANGE, NJ  07052

CIRRO ENERGY
PO BOX 660004
DALLAS, TX  75266

CIRRUS AIRCRAFT
4515 TAYLOR CIRCLE
ACCOUNTS PAYABLE
ATTN:  COURTNEY VAN HORN
DULUTH, MN  55811

CIRRUSDATA
6800 JERICHO TURNPIKE
SUITE 213W
SYOSSET, NY  11791

CIS DATA SERVICES LLC
1860 E. MEADOWMERE STREET
SPRINGFIELD, MO  65804

CIS SECURE COMPUTING INC
21050 ASHBURN CROSSING DR
SUITE 145
ASHBURN, VA  20147

CIS SECURE COMPUTING, INC.*C1GS ONLY*
21050 ASHBURN CROSSING DR
ASHBURN, VA  20147

CIS SECURE COMPUTING, INC.*C1GS ONLY*
21050 ASHBURN CROSSING DR
SUITE 145
ASHBURN, VA  20147

CISCO ACADEMY ORDERS
325 CENTRAL AVE
WHITE PLAINS, NY  10606

CISCO CONSULTING SERVICES
910 HATTIE GREENE
FLAGSTAFF, AZ  86001

CISCO IRONPORT SYSTEMS LLC
MAIL STOP RTP3L/2 7025-3 KIT CR
PO BOX 14987
REASEARCH TRIANGLE PARK, NC  27709-4987

CISCO OPENDNS LLC
135 BLUXOME STREET
SAN FRANCISCO, CA  94107

CISCO SYSTEMS TX
PO BOX 911869
DALLAS, TX  753911869

CISCO SYSTEMS CAPITAL CORPORATION
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

CISCO SYSTEMS CAPITAL CORPORATION
170 W. TASMAN DRIVE
SAN JOSE, CA  95134

CISCO SYSTEMS CAPITAL CORPORATION
LOCKBOX LAC-742927
2706 MEDIA CENTER DR
LOS ANGELES, CA  90065

CISCO SYSTEMS CAPITAL CORPORATION
PO BOX 41602
ATTN:  JENNIFER LAPENTA
PHILADELPHIA, PA  19101-1602

CISCO SYSTEMS CAPITAL CORPORATION
PO BOX 41602
PHILADELPHIA, PA  19101

CISCO SYSTEMS CAPITAL CORPORATION
PO BOX 41602
PHILADELPHIA, PA  19101-1602

CISCO SYSTEMS CAPITAL CORPORATION
PO BOX 742927
LOS ANGELES, CA  90074-2927

CISCO SYSTEMS CAPITAL CORPORATION
PO BOX 825736
PHILADELPHIA, PA  19182-5736

CISCO SYSTEMS CAPITAL
170 W. TASMAN DRIVE
MS SJC 13/3
SAN JOSE, CA  95134-1706

CISCO SYSTEMS
CISCO LIVE US 2019
C/O RAINFOCUS INC
PO BOX 748599
LOS ANGELES, CA  90074-8599

CISCO SYSTEMS
PO BOX 743253
LOS ANGELES, CA  90074

CISCO SYSTEMS
PO BOX 91232
CHICAGO, IL  60693-1232

CISCO SYSTEMS-WELLS FARGO FLOOR
PLAN

CISCO
PO BOX 406316
ATLANTA, GA  30384

CISION US INC
PO BOX 417215
BOSTON, MA  02241-7215

CISNEROS, ERIC
[ADDRESS ON FILE]

CISTERA NETWORKS
5045 LORIMAR DRIVE, SUITE 180
PLANO, TX  75093

CISTERA NETWORKS, INC.
8105 RASOR BLVD.
PLANO, TX  75024

CIT BANK
JP MORGAN CHASE
21719 NETWORK PLACE
CHICAGO, IL  60673

CIT BANK, N.A.
10201 CENTURION PARKWAY N
#100
ATTN:  JAMES SMITH
JACKSONVILLE, FL  32256

CIT BANK, N.A.
10201 CENTURION PKWY N, #100
ATTN:  SHANNON DENNISON
JACKSONVILLE, FL  32256

CIT BANK, N.A.
10201 CENTURION PKWY, #100
ATTN:  ALEXANDER DOUCET
JACKSONVILLE, FL  32256

CIT BANK, N.A.
21146 NETWORK PLACE
ATTN:  ACCOUNTS RECEIVABLE
CHICAGO, IL  60673-1217

CIT BANK, N.A.
21719 NETWORK PLACE
CHICAGO, IL  60673-1217

CIT COMMUNICATION FINANCE CORP
1 CIT DRIVE
LIVINGSTON, NJ  07039

CIT COMMUNICATIONS FINANCE COMPANY
CASH OPERATIONS/WALLY JOHNSTON
ONE DEERWOOD/SUITE 100
10201 CENTURION PARKWAY NORTH
JACKSONVILLE, FL  32256

CIT COMMUNICATIONS FINANCE CORP
ATTN: HARRY STOKES
1 CIT DRIVE
LIVINGSTON, NJ  07039

CIT FINANCE, LLC
ATTN: JAMIE SMITH
10201 CENTURION PARKWAY NORTH
JACKSONVILLE, FL  32256

CIT FINANCIAL
BUSINESS TECHNOLOGY UNIT
PO BOX 30002
CHARLOTTE, NC  28230-0002

CIT GROUP
1 CIT DRIVE
ATTN: SUSAN PLESCIA
LIVINGSTON, NJ  07039

CIT OF TOPEKA FINANCIAL SERVICES
215 SE FOSTER STREET
SUITE 300
OVERLAND PARK, KS  66213

CIT TECH. FINANCIAL SERVICE, INC.
21146 NETWORK PL.
CHICAGO, IL  60673

CIT
21146 NETWORK PLAC
CHICAGO, IL  60673-1211

CIT
21146 NETWORK PLACE
CONTRACT 753-0017622-000
CHICAGO, IL  60673

CIT
650 CIT DRIVE
LIVINGSTON, NJ  07039

CIT
675 NORTH GLENVILLE DRIVE
SUITE 135
RICHARDSON, TX  75081

CIT
ATTN: GENE DISTEFANO
AVAYA, 6TH FLOOR
10201 CENTURION PKWY N, SUITE 1
JACKSONVILLE, FL  32256

CITADEL FEDERAL CREDIT UNION
3030 C G ZINN ROAD
ATTN: GREG BUDZIK
THORNDALE, PA  19372

CITADEL INFORMATION MANAGEMENT
1287 NAPERVILLE DRIVE
ROMEOVILLE, IL  60446

CITC CORP INTERNATIONAL
250 WEST 57TH STREET
WALLY ALICEA
NEW YORK, NY  10107

CITCO FUND SERVICE, INC.
ATTN: SUZANNE ZHOU
560 MISSION ST  26TH FLOOR
SAN FRANCISCO, CA  94105

CITCO FUND SERVICES INC.
ATTN: ANNIE HIRSCHLER
83 GENERAL WARREN BLVD
SUITE 200
MALVERN, PA  19355

CITCO FUND SERVICES
350 MADISON AVE
FLOOR 12
NEW YORK, NY  10017

CITEL TECHNOLOGIES INC
221 COMMERCE DRIVE
AMHERST, NY  14228

CITI FINANCIAL
300 ST PAUL PLACE
BALTIMORE, MD  21202

CITIBANK
4500 NEWLINDEN HILL
WILMINGTON, DE  19808

CITIBUSINESS ADVANTAGE CARD
PO BOX 6401
THE LAKES, NV  88901-6401

CITIES LIMOUSINE & TRANSPORTATION
2735 CHESHIRE LANE NORTH
SUITE 400
PLYMOUTH, MN  55447

CITIFINANCIAL MORTGAGE COMPANY INC
125 BROAD STREET
JOE GANJI - 3RD FLOOR
NEW YORK, NY  10004

CITIGROUP TECHNOLOGY
125 BROAD STREET
3RD FLOOR
ATTN: DANIEL BIRDSALL
NEW YORK, NY  10004

CITIGROUP
125 BROAD STREET
ATTN: JOE GANFIL
NEW YORK, NY  10004

CITIGROUP
388 GREENWICH STREET
12TH FLOOR/SAM THOMAS
NEW YORK, NY  10013

CITIGROUP
99 GARNSEY ROAD
ATTN: BRIAN LAMBERSON
PITTSFORD, NY  14534

CITIGROUP
ATTN: SUE MARKSTEIN
3800 CITIGROUP CENTER
BLDG B/1/17
TAMPA, FL  33610

CITIGROUP
PO BOX 653101
DALLAS, TX  75265-3101

CITIZENS BANK & TRUST
7280 N.W. 87TH TERR
KANSAS CITY, MO  64153

CITIZENS BANK
ATTN: WILLIAM M. CLOSSEY
PO BOX 700
PROVIDENCE, RI  02940

CITIZENS COMMUNICATIONS
PO BOX 79146
PHOENIX, AZ  85062-9146

CITIZEN'S NATIONAL BANK
ATTN: PATTY ZIMMER
417 COMMERCIAL STREET
GREENLEAF, KS  66943

CITRIX ONLINE
FILE 50264
LOS ANGELES, CA  90074-0264

CITRIX SYSTEMS INC
6363 NW 6TH WAY
FORT LAUDERDALE, FL  33309

CITRIX SYSTEMS INC
851 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE, FL  33309

CITRIX SYSTEMS INC
PO BOX 931686
ATLANTA, GA  31193-1686

CITRIX SYSTEMS
2740 ZANKER ROAD
SUITE 201
SAN JOSE, CA  95134

CITRUS LITTLE LEAGUE
ATTN: JESSICA GRANADOS
6829 SARD STREET
RANCHO CUCAMONGA, CA  91730

CITRUS MOTORS
1375 S WOODRUFF WAY
ONTARIO, CA  91761-2233

CITY AND BOROUGH OF JUNEAU ALASKA
FINANCE DEPT/SALES TAX OFFICE
155 SOUTH SEWARD STREET
JUNEAU, AK  99801

CITY AND BOROUGH OF SITKA
100 LINCOLN ST
SITKA, AK  99835

CITY AND BOROUGH OF WRANGELL
PO BOX 531
WRANGELL, AK  99929

CITY AND COUNTY OF BROOMFIELD
SALES TAX ADMINISTRATION
PO BOX 407
WESTMINSTER, CO  80031-0407

CITY AND COUNTY OF DENVER
MANAGER OF FINANCE
PO BOX 660860
DALLAS, TX  75266-0859

CITY AND COUNTY OF SAN FRANCISCO -
HUMAN SERVICES AGENCY 1650 MISSION
ST,
2ND FLOOR
SAN FRANCISCO, CA  94103

CITY BUSINESS
PO BOX 52250
BOULDER, CO  80322-2250

CITY CLERK
BOX 2315
KETCHUM, ID  83340

CITY CLERKS OFFICE
500 EAST MAIN STREET
OTHELLO, WA  99344

CITY NATIONAL BANK - BANK FEES
400 N ROXBURY DRIVE
BEVERLY HILLS, CA  90210

CITY NATIONAL BANK
3633 INLAND EMPIRE BLVD., STE.
ONTARIO, CA  91764

CITY NATIONAL BANK
555 SOUTH FLOWER ST, 17TH FLR
ATTN:  GENE GALVIN
LOS ANGELES, CA  90071

CITY NATIONAL BANK
ATTN: SHARMILA SHAMAIL
400 N ROXBURY DR
BEVERLY HILLS, CA  90210

CITY NATIONAL BANK
ATTN: SHARMILA SHAMAIL
400 N ROXBURY DRIVE
BEVERLY HILLS, CA  90210

CITY OF ABBEVILLE
ATTN CITY CLERK/TREASURER
101 N STATE ST
ABBEVILLE, LA  70510

CITY OF ABERDEEN
ATTN FINANCE DEPT
123 S LINCOLN ST
ABERDEEN, SD  57401

CITY OF ABILENE
ATTN CITY CLERK
419 N BROADWAY AVE
ABILENE, KS  67410

CITY OF ABILENE
ATTN FINANCE DIR
419 N BROADWAY AVE
ABILENE, KS  67410

CITY OF ADA
ATTN FINANCE DIR
231 S TOWNSEND ST
ADA, OK  74820

CITY OF ADDISON
ATTN FINANCE DEPT
1 FRIENDSHIP PLZ
ADDISON, IL  60101

CITY OF AIKEN
PO BOX 2458
AIKEN, SC  29802

CITY OF AKRON
166 S HIGH ST
AKRON, OH  44308

CITY OF ALAMEDA
ATTN FINANCE DEPT
ALAMEDA CITY HALL
2263 SANTA CLARA AVE, RM 220
ALAMEDA, CA  94501

CITY OF ALAMOGORDO
ATTN FINANCE DEPT
1376 E NINTH ST
ALAMOGORDO, NM  88310

CITY OF ALAMOSA
PO BOX 419
ALAMOSA, CO  81101

CITY OF ALBANY
TREASURER'S OFFICE/ATTN: WALTER
PO BOX 447
ALBANY, GA  31702

CITY OF ALBERTVILLE
ATTN CITY CLERK/TREASURER
116 W MAIN ST
ALBERTVILLE, AL  35950

CITY OF ALBUQUERQUE
ATTN FINANCE & ADMIN SVCS
1 CIVIC PLAZA NW
ALBUQUERQUE, NM  87102

CITY OF ALCOA
ATTN FINANCE DEPT
223 ASSOCIATES BLVD
ALCOA, TN  37701-1943

CITY OF ALEDO
ATTN FINANCE DEPT
CITY HALL
104 MAVERICK ST
ALEDO, TX  76008

CITY OF ALEXANDER CITY
ATTN FINANCE DEPT
281 JAMES D NABORS DR
ALEXANDER CITY, AL  35010

CITY OF ALEXANDRIA CITY
ATTN FINANCE DEPT
CITY HALL
301 KING ST
ALEXANDRIA, VA  22314

CITY OF ALEXANDRIA
PO BOX 178
ALEXANDRIA, VA  22313

CITY OF ALGONA
ATTN ADMINISTRATION
112 W CALL ST
ALGONA, IA  50511

CITY OF ALGONQUIN
ATTN FINANCE DEPT
GANEK MUNICIPAL CNTR
2200 HARNISH DR
ALGONQUIN, IL  60102

CITY OF ALHAMBRA
ATTN FINANCE DEPT
111 S FIRST ST
ALHAMBRA, CA  91801

CITY OF ALICE
ATTN FINANCE DEPT
500 E MAIN ST
ALICE, TX  78332

CITY OF ALLEN
ATTN FINANCE DEPT
ALLEN CITY HALL, 2ND FL
305 CENTURY PKWY
ALLEN, TX  75013

CITY OF ALLISON
ATTN CITY CLERK
401 N MAIN ST
ALLISON, IA  50602

CITY OF ALMA
ATTN CITY CLERK/TREASURER
804 FAYETTEVILLE AVE
ALMA, AR  72921

CITY OF ALPHARETTA
FINANCE DEPARTMENT-TAX
PO BOX 349
ALPHARETTA, GA  30009-0349

CITY OF ALSIP
ATTN FINANCE DEPT
4500 W 123RD ST
ALSIP, IL  60803

CITY OF ALTAMONTE SPRINGS
225 NEWBURYPORT AVENUE
ALTAMONTE SPRINGS, FL  32701

CITY OF ALTON
ATTN TREASURER
101 E THIRD ST
ALTON, IL  62002

CITY OF ALTOONA
ATTN FINANCE/CLERK
900 VENBURY DR, STE A
ALTOONA, IA  50009

CITY OF ALTUS
ATTN TREASURER
PO BOX 140
ALTUS, AR  72821

CITY OF ALVIN
ATTN FINANCE DEPT
216 W SEALY ST
ALVIN, TX  77511

CITY OF AMARILLO
ATTN FINANCE DEPT
AMARILLO CITY HALL
601 S BUCHANAN ST, ROOM 206
AMARILLO, TX  7915-1971

CITY OF AMERICAN FORK
ATTN FINANCE DEPT
51 E MAIN ST
AMERICAN FORK, UT  84003

CITY OF AMES
ATTN FINANCE DEPT
515 CLARK AVE
AMES, IA  50010

CITY OF ANAHEIM
200 S. ANAHEIM BLVD.
ANAHEIM, CA  92805

CITY OF ANAHEIM
PO BOX 61042
ANAHEIM, CA  92803-6142

CITY OF ANDALUSIA
ATTN FINANCE OFFICER
505 E THREE NOTCH ST
ANDALUSIA, AL 36420

CITY OF ANDOVER
ATTN FINANCE DEPT
1609 E CENTRAL AVE
ANDOVER, KS 67002

CITY OF ANKENY
ATTN: SANDY MCCLURE
410 W. FIRST STREET
ANKENY, IA 50021

CITY OF ANNISTON
PO BOX 2168
ANNISTON, AL 36202-2168

CITY OF ANTIOCH
ATTN FINANCE DEPT
200 H ST, 1ST FL
ANTIOCH, CA 94509

CITY OF APACHE JUNCTION TAX & LICENSE
DIV
300 EAST SUPERSTITION BLVD.
APACHE JUNCTION, AZ 85119

CITY OF APACHE JUNCTION TAX & LICENSE
300 EAST SUPERSTITION BLVD.
APACHE JUNCTION, AZ 85119

CITY OF APPLE VALLEY
7100 147TH STREET W
APPLE VALLEY, MN 55124

CITY OF ARAB
ATTN CITY CLERK
740 N MAIN ST
ARAB, AL 35016

CITY OF ARCADIA
ATTN ADMINISTRATIVE SERVICES DEPT
240 W HUNTINGTON DDR
ARCADIA, CA 91066

CITY OF ARCADIA
ATTN: MR. SCOTT DITFURTH
3390 UNIVERSITY AVENUE
5TH FLOOR
RIVERSIDE, CA 92501

CITY OF ARDMORE
ATTN FINANCE DEPT
23 S WASHINGTON ST
ARDMORE, OK 73401

CITY OF ARKADELPHIA
ATTN FINANCE DEPT
700 CLAY ST
ARKADELPHIA, AR 71923

CITY OF ARKANSAS CITY
ATTN FINANCE DIV
118 W CENTRAL AVE
ARKANSAS CITY, KS 67005

CITY OF ARLINGTON HEIGHTS
ATTN FINANCE DEPT
33 S ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL 60005

CITY OF ARLINGTON HEIGHTS
ATTN TREASURER
33 S ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL 60005

CITY OF ARLINGTON
ATTN TREASURER
305 N 3RD ST
PO BOX 370
ARLINGTON, NE 68002

CITY OF ARMA
ATTN CITY TREASURER
701 E WASHINGTON ST
ARMA, KS 66712

CITY OF ARNOLD
ATTN DEPT OF FINANCE
2101 JEFFCO BLVD
ARNOLD, MO 63010

CITY OF ARTESIA
ATTN CLERK/TREASURER
511 W TEXAS AVE
ARTESIA, NM 88210

CITY OF ARVADA
TAX AND AUDIT DIVISION
PO BOX 8101
ARVADA, CO 80001

CITY OF ASPEN
PO BOX 912510
ASPEN, CO 80291-2510

CITY OF ATCHISON
ATTN FINANCE DEPT
515 KANSAS AVE
ATCHISON, KS 66002

CITY OF ATHENS
ATTN CITY CLERK
200 W HOBBS ST
ATHENS, AL 35611

CITY OF ATKINS
ATTN REVENUE OFFICE
310 NE 1ST ST
ATKINS, AR 72823

CITY OF ATLANTA
ATTN DEPT OF FINANCE, OFFICE OF
REVENUE
55 TRINITY AVE, SW, STE 1350
ATLANTA, GA 30303

CITY OF ATLANTA
ATTN FINANCE DEPT
OFFICE OF THE CFO
68 MITCHELL ST, STE 11100
ATLANTA, GA 30303

CITY OF ATLANTIC
ATTN CITY CLERK/TREASURER
23 E 4TH ST
ATLANTIC, IA 50022

CITY OF ATMORE
ATTN REVENUE DEPT
201 E LOUISVILLE AVE
ATMORE, AL 36504

CITY OF AUBURN
REVENUE OFFICE
144 TICHENOR AVENUE
SUITE 6
AUBURN, AL 36830

CITY OF AUDUBON
ATTN CITY ADMIN
315 BROADWAY ST
AUDUBON, IA  50025

CITY OF AURORA
15151 E. ALAMEDA PARKWAY
AURORA, CO  80012

CITY OF AURORA
PO BOX 33001
AURORA, CO  80041-3001

CITY OF AUSTIN
ATTN FINANCE DEPT
500 4TH AVE NE
AUSTIN, MN  55912

CITY OF AUSTIN
ATTN; LESLEY CANALEY
PO BOX 1088
AUSTIN, TX  78767

CITY OF AUXVASSE
ATTN CITY CLERK
104 S MAIN ST
AUXVASSE, MO  65231

CITY OF AVON
ATTN FINANCE DEPT
100 MIKAELA WAY
AVON, CO  81620

CITY OF AVONDALE
11465 W CIVIC CENTER DR
#270
AVONDALE, AZ  85323-6808

CITY OF AZLE
ATTN FINANCE DEPT
505 W MAIN ST
AZLE, TX  76020

CITY OF AZTEC
ATTN FINANCE DEPT
201 W CHACO ST
AZTEC, NM  87410

CITY OF AZUSA
ATTN FINANCE DEPT
213 E FOOTHILL BLVD
AZUSA, CA  91702

CITY OF BAILEY'S PRAIRIE
ATTN ADMINISTRATION
1680 JIMMY PHILLIPS BLVD
BAILEY'S PRAIRIE, TX  77515

CITY OF BAKERSFIELD
ATTN FINANCE DEPT
1600 TRUXTUN AVE, 1ST FL
BAKERSFIELD, CA  93307-5141

CITY OF BALDWIN CITY
ATTN CITY ADMINISTRATOR
803 EIGHTH ST
BALDWIN CITY, KS  66006

CITY OF BALDWIN PARK
14403 E PACIFIC AVE
BALDWIN PARK, CA  91706

CITY OF BALDWIN PARK
ATTN FINANCE DEPT
14403 PACIFIC AVE, 2ND FL
BALDWIN PARK, CA  91706

CITY OF BALTIMORE
ATTN FINANCE DEPT
CITY HALL ROOM 250
100 N HOLLIDAY ST
BALTIMORE, MD  21202

CITY OF BANNOCKBURN
ATTN FINANCE DEPT
2275 TELEGRAPH RD
BANNOCKBURN, IL  60015

CITY OF BARRINGTON HILLS
ATTN FINANCIAL SVCS
200 S HOUGH ST
BARRINGTON, IL  60010

CITY OF BARSTOW
ATTN FINANCE DEPT
220 E MOUNTAIN VIEW ST, STE A
BARSTOW, CA  92311

CITY OF BARTLESVILLE
ATTN FINANCE DEPT
401 S JOHNSTONE AVE
BARTLESVILLE, OK  74003

CITY OF BARTLETT
ATTN TAX DEPT
6400 STAGE RD
BARTLETT, TN  38184-1184

CITY OF BASTROP
ATTN FINANCE DEPT
1311 CHESTNUT ST
BASTROP, TX  78602

CITY OF BATESBURG-LEESVILLE
ATTN FINANCE DEPT
TOWN HALL
120 W CHURCH ST
BATESBURG-LEESVILLE, SC  29006

CITY OF BATESVILLE
ATTN CITY CLERK/TREASURER
BATESVILLE MUNICIPAL BLDG
500 E MAIN ST
BATESVILLE, AR  72501

CITY OF BATON ROUGE
ATTN FINANCE DEPT
222 SAINT LOUIS ST, ROOM 490
BATON ROUGE, LA  70802

CITY OF BATON ROUGE
DEPT OF FINANCE
PO BOX 2590
BATON ROUGE, LA  70821-2590

CITY OF BAXTER
ATTN FINANCE DEPT
13190 MEMORYWOOD DR
BAXTER, MN  56425

CITY OF BAY MINETTE
301 D'OLIVE STREET
ATTN:  TAMMY SMITH
BAY MINETTE, AL  36507

CITY OF BAY MINETTE
ATTN FINANCE DEPT
301 D'OLIVE ST
BAY MINETTE, AL  36507

CITY OF BAYTOWN
ATTN FINANCE DEPT
2401 MARKET ST
BAYTOWN, TX 77522

CITY OF BEAUMONT
ATTN FINANCE DEPT
801 MAIN, STE 320
BEAUMONT, TX 77701

CITY OF BEDFORD
ATTN FINANCE DEPT
2000 FOREST RIDGE DR, BLDG B
BEDFORD, TX 76021

CITY OF BEE CAVE
ATTN FINANCE DEPT
CITY HALL
4000 GALLERIA PKWY
BEE CAVE, TX 78738

CITY OF BEEVILLE
ATTN FINANCE DEPT
602 N WASHINGTON ST
BEEVILLE, TX 78102

CITY OF BELEN
ATTN FINANCE DEPT
100 S MAIN ST
BELEN, NM 87002

CITY OF BELL GARDENS
ATTN FINANCE DEPT
7100 GARFIELD AVE
BELL GARDENS, CA 90201

CITY OF BELLAIRE
ATTN FINANCE DEPT
7008 S RICE AVE
BELLAIRE, TX 77401

CITY OF BELLE MEADE
ATTN FINANCE DEPT
4705 HARDING RD
NASHVILLE, TN 37205

CITY OF BELLEVILLE
ATTN FINANCE DEPT
CITY HALL
101 S ILLINOIS ST
BELLEVILLE, IL 62220

CITY OF BELLEVUE
PO BOX 34372
SEATTLE, WA 98124

CITY OF BELLFLOWER
ATTN FINANCE DEPT
16600 CIVIC CNTR DR
BELLFLOWER, CA 90706

CITY OF BELLINGHAM
ATTN FINANCE DEPT
210 LOTTIE ST
BELLINGHAM, WA 98225

CITY OF BELLS
ATTN FINANCE DEPT
12987 HWY 79
PO BOX 760
BELLS, TN 38006

CITY OF BELOIT
ATTN DIR OF FINANCE
119 N HERSEY AVE
BELOIT, KS 67420

CITY OF BELTON
ATTN FINANCE DEPT
100 S DAVIS ST
BELTON, TX 76513

CITY OF BELVIDERE
ATTN FINANCE DEPT
401 WHITNEY BLVD
BELVIDERE, IL 61008

CITY OF BEMIDJI
ATTN FINANCE DEPT
317 4TH ST NW
BEMIDJI, MN 56601

CITY OF BENBROOK
ATTN FINANCE & BUDGET DEPT
911 WINSCOTT RD
BENBROOK, TX 76126

CITY OF BENSENVILLE
ATTN FINANCE DEPT
12 S CENTER ST
BENENSVILLE, IL 60106

CITY OF BENTONVILLE
ATTN FINANCE DEPT
1000 SW 14TH ST
ADMIN SERVICES
BETONVILLE, AR 72712

CITY OF BERKELEY
ATTN FINANCE DEPT
8425 AIRPORT RD
BERKELEY, MO 63134

CITY OF BERKELEY
FINANACE DEPT
1947 CENTER STREET, 1ST FLOOR
REVENUE COLLECTION
BERKELEY, CA 94704

CITY OF BERWYN
ATTN CITY TREASURER
6700 W 26TH ST
BERWYN, IL 60402

CITY OF BESSEMER
ATTN DEPT OF FINANCE & REVENUE
1700 THIRD AVE N
BESSEMER, AL 35020

CITY OF BETHANY
ATTN TAX DEPT
206 N 16TH ST
BETHANY, MO 64424

CITY OF BETTENDORF
ATTN FINANCE DEPT
1609 STATE ST
BETTENDORF, IA 52722

CITY OF BEULAH
ATTN CITY HALL
120 CENTRAL AVE N
BEULAH, ND 58523

CITY OF BIG SPRING
ATTN FINANCE DIR
310 NOLAN ST
BIG SPRING, TX 79720

CITY OF BILOXI
PO BOX 429
BILOXI, MS 39533-0429

CITY OF BIRMINGHAM
ATTN TAX DEPT
710 20TH ST N
BIRMINGHAM, AL 35203

CITY OF BIRMINGHAM
PO BOX 10566
BIRMINGHAM, AL 35296-0001

CITY OF BIRMINGHAM
ROOM TL-100 CITY HALL
710 NORTH 20TH STREET
BIRMINGHAM, AL 32227

CITY OF BISHOPVILLE
ATTN FINANCE DIR
LEE COUNTY COURTHOUSE- ROOM 300
123 S MAIN ST
BISHOPVILLE, SC 29010

CITY OF BISMARCK
ATTN FINANCE DIR
221 N 5TH ST
BISMARCK, ND 58501

CITY OF BLOOMINGDALE
ATTN DEPT OF FINANCE
MAIN VILLAGE HALL
201 S BLOOMINGDALE RD
BLOOMINGDALE, IL 60108

CITY OF BLOOMINGTON
1800 WEST OLD SHAKOPEE ROAD
BLOOMINGTON, MN 55431-3080

CITY OF BLOOMINGTON
ATTN FINANCE DEPT
115 E WASHINGTON ST
BLOOMINGTON, IL 61701

CITY OF BLOOMINGTON
ATTN GOV'T CENTER
115 E WASHINGTON ST, STE 103
BLOOMINGTON, IL 61701

CITY OF BLUE ISLAND
ATTN FINANCE DEPT
13051 GREENWOOD AVE, 2ND FL
BLUE ISLAND, IL 60406

CITY OF BLUE SPRINGS
903 W MAIN STREET
BLUE SPRINGS, MO 64015

CITY OF BLUFFDALE
ATTN FINANCE DEPT
2222 W 14400 S
BLUFFDALE, UT 84065-5248

CITY OF BOAZ
ATTN CITY CLERK/TREASURER
112 N BROAD ST
PO BOX 537
BOAZ, AL 35957

CITY OF BOGALUSA
ATTN ADMIN/FINANCE DEPT
202 ARKANSAS AVE
BOGALUSA, LA 70427

CITY OF BOISE
ATTN: PARKING SERVICES
PO BOX 500
BOISE, ID 83701

CITY OF BOLINGBROOK
ATTN FINANCE DEPT
375 W BRIARCLIFF RD
BOLINGBROOK, IL 60440

CITY OF BOLIVAR
ATTN FINANCE DEPT
345 S MAIN AVE
BOLIVAR, MO 65613

CITY OF BOLIVAR
ATTN FINANCE DIRECTOR
BOLIVAR CITY HALL
345 S MAIN AVE
BOLIVAR, MO 65613

CITY OF BONNER SPRINGS
ATTN FINANCE DEPT
200 E THIRD ST
BONNER SPRINGS, KS 66012

CITY OF BOONE
ATTN FINANCE DEPT
923 8TH ST
BOONE, IA 50036

CITY OF BOONEVILLE
ATTN ADMINISTRATION DEPT
497 E MAIN ST, STE A
BOONEVILLE, AR 72927

CITY OF BOTHELL
FINANCE DEPT
18305 101ST AVE NE
BOTHELL, WA 98011

CITY OF BOULDER
ATTN FINANCE DEPT
1777 BROADWAY
BOULDER, CO 80302

CITY OF BOULDER
PO BOX 1128
DENVER, CO 80263-1128

CITY OF BOULDER
SALES TAX OFFICE - DEPT OF FIN
1777 BROADWAY
BOULDER, CO 80302

CITY OF BOUNTIFUL
ATTN FINANCE DIR
795 S MAIN ST
BOUNTIFUL, UT 84010

CITY OF BOURBONNAIS
ATTN FINANCE DEPT
600 MAIN ST NW
BOURBONNAIS, IL 60914

CITY OF BOWIE, MARYLAND
2614 KENHILL DRIVE
BOWIE, MD 20715

CITY OF BOWLING GREEN
ATTN FINANCE DEPT
16 W CHURCH ST
BOWLING GREEN, MO 63334

CITY OF BP-POLICE ALARM PERMIT
6640 BEACH BOULEVARD
BUENA PARK, CA 90622

CITY OF BRACKETTVILLE
ATTN CITY ADMINISTRATOR
119 W SPRING ST
PO BOX 526
BRACKETVILLE, TX 78832

CITY OF BRADENTON
ATTN FINANCE DEPT
101 OLD MAIN ST W
BRADENTON, FL 34205-7865

CITY OF BRADLEY
ATTN FINANCE DEPT
147 S MICHIGAN
BRADLEY, IL 60915

CITY OF BRAIDWOOD
ATTN CITY ADMINISTRATOR
141 W MAIN ST
BRAIDWOOD, IL 60408

CITY OF BRAINERD
ATTN ADMINSTRATION & FINANCE
501 LAUREL ST
BRAINERD, MN 56401

CITY OF BRANDON
ATTN FINANCE DEPT
304 MAIN AVE
PO BOX 95
BRANDON, SD 57005

CITY OF BRANSON
ATTN FINANCE DEPT
110 W MADDUX ST, STE 200
BRANSON, MO 65616

CITY OF BRAWLEY
400 MAIN ST
BRAWLEY, CA 92227

CITY OF BRECKENRIDGE
ATTN FINANCE DEPT
150 SKI HILL RD
BRECKENRIDGE, CO 80424

CITY OF BREMERTON
ATTN FINANCE DIR
345 6TH ST, STE 100
BREMERTON, WA 98337

CITY OF BRENHAM
ATTN FINANCE DEPT
200 W VULCAN
BRENHAM, TX 77833

CITY OF BRENTWOOD (WILLIAMSON)
ATTN FINANCE DEPT
5211 MARYLAND WAY
BRENTWOOD, TN 37027

CITY OF BREWSTER
ATTN FINANCE DEPT
105 S 3RD ST
BREWSTER, WA 98812

CITY OF BRIDGEPORT
515 W MAIN ST-PO BOX 1310
BRIDGEPORT, WV 26330

CITY OF BRIDGETON
ATTN FINANCE DEPT
12355 NATURAL BRIDGE RD
BRIDGETON, MO 63044

CITY OF BRIGHTON
CITY OF BRIGHTON
SALES TAX DIVISION
22 S. 4TH AVE
BRIGHTON, CO 80601

CITY OF BRIGHTON
FINANCE DEPARTENT - SALE TAX
500 SOUTH 4TH AVENUE
BRIGHTON, CO 80601

CITY OF BRISBANE
ATTN FINANCE DEPT
50 PARK PL
BRISBANE, CA 94005

CITY OF BRISTOL
ATTN FINANCE DEPT
300 LEE ST, STE 201
BRISTOL, VA 24201

CITY OF BROADVIEW
ATTN FINANCE DEPT
VILLAGE OF BROADVIEW MUNICIPAL BLDG
2350 S 25TH AVE
BROADVIEW, IL 60155

CITY OF BROKEN ARROW
ATTN FINANCE DEPT
220 S FIRST ST
BROKEN ARROW, OK 74012

CITY OF BROOKINGS
ATTN FINANCE DEPT
520 3RD ST, STE 230
BROOKINGS, SD 57006

CITY OF BROOKSIDE VILLAGE
ATTN CITY SECRETARY
6243 BROOKSIDE RD
BROOKSIDE VILLAGE, TX 77581

CITY OF BROOKWOOD
ATTN CITY GOVERNMENT
16048 HWY 216
BROOKWOOD, AL 35444

CITY OF BROOMFIELD
SALES TAX DIVISION
ONE DESCOMBES DRIVE
BROOMFIELD, CO 80020

CITY OF BROUSSARD
ATTN FINANCE DEPT
310 E MAIN ST
BROUSSARD, LA 70518

CITY OF BROWNSVILLE
ATTN ACCOUNTING CLERK
15 E MAIN ST
BROWNSVILLE, TN 38012

CITY OF BROWNWOOD
ATTN FINANCE DEPT
501 CENTER AVE
BROWNWOOD, TX 76801

CITY OF BRYAN
ATTN FISCAL SERVICES
300 S TEXAS AVE
BRYAN, TX 77803

CITY OF BRYANT
ATTN FINANCE DEPT
210 SW 3RD ST
BRYANT, AR 72022

CITY OF BUCKEYE
ATTN FINANCE DEPT
530 E MONROE AVE
BUCKEYE, AZ 85326

CITY OF BUDA
ATTN FIANANCIAL SVCS
405 E LOOP ST, BLDG 100
BUDA, TX 78610

CITY OF BUENA PARK
6640 BEACH BLVD
BUENA PARK, CA 90622

CITY OF BUENA PARK
PO BOX 5009
6650 BEACH BLVD
BUENA PARK, CA 90622

CITY OF BUENA PARK
PO BOX 5009
BUENA PARK, CA 90622

CITY OF BUFFALO GROVE
ATTN FINANCE DEPT
50 RAUPP BLVD
BUFFALO GROVE, IL 60089

CITY OF BULLHEAD CITY
ATTN FINANCE DEPT
2355 TRANE RD
BULLHEAD CITY, AZ 86442

CITY OF BURBANK
ATTN CITY CLERK
275 E OLIVE AVE
BURBANK, CA 91502

CITY OF BURBANK
ATTN FINANCIAL SVCS
275 E OLIVE AVE
BURBANK, CA 91502

CITY OF BURIEN
PO BOX 314
SEAHURST, WA 98062

CITY OF BURLESON
ATTN FINANCE DEPT
141 W RENFRO ST
BURLESON, TX 76028-4296

CITY OF BURLINGAME
ATTN FINANCE DEPT
501 PRIMROSE RD
BURLINGAME, CA 94010

CITY OF BURLINTON
ATTN FINANCE DEPT
833 S SPRUCE ST
BURLINGTON, WA 98233

CITY OF BURLINTON
ATTN TREASURER
149 CHURCH STREET
BURLINGTON, VT 05401

CITY OF BURLINTON
ATTN TREASURER
833 S. SPRUCE ST
BURLINGTON, WA 98233

CITY OF BURNET
ATTN FINANCE DEPT
1001 BUCHANAN DR, STE 4
BURNET, TX 78611

CITY OF BURR RIDGE
ATTN ADMIN & FINANCE DEPT
7660 COUNTYLINE RD
BURR RIDGE, IL 60527

CITY OF BUTLER
ATTN FINANCIAL DEPT
22 W OHIO ST
BUTLER, MO 64730

CITY OF BYRDSTOWN
ATTN FINANCE DIRECTOR
109 W MAIN
PO BOX 38549
BYRDSTOWN, TN 38549

CITY OF CABOT
ATTN CITY CLERK/TREASURER
101 N 2ND ST
CABOT, AR 72023

CITY OF CAHOKIA HEIGHTS
ATTN FINANCE DEPT
201 W 4TH ST
CAHOKIA HEIGHTS, IL 62206

CITY OF CALERA
ATTN FINANCE DEPT
7901 HWY 31
CALERA, AL 35040

CITY OF CALUMET CITY
ATTN CITY TREASURER
204 PULASKI RD
CALUMET CITY, IL 60409

CITY OF CALUMET PARK
ATTN FINANCE DEPT
12409 S THROOP ST
CALUMET PARK, IL 60827

CITY OF CAMARILLO BUSINESS TAX
601 CARMEN DRIVE
PO BOX 37
CAMARILLO, CA 93011-0037

CITY OF CAMAS
ATTN FINANCE DEPT
616 NE 4TH AVE, STE F
CAMAS, WA 98607

CITY OF CAMBRIDGE
ATTN FINANCE DEPT
300 3RD AVE NE
CAMBRIDGE, MN 55008

CITY OF CAMDEN
ATTN MAYOR'S OFFICE
206 VAN BUREN ST NE
CAMDEN, AR 71701

CITY OF CAMERON
ATTN MUNCIPAL COURT CLERK
100 S HOUSTON AVE
CAMERON, TX 76520

CITY OF CAMP HILL
ATTN CITY HALL
309 HOLLEY AVE
CAMP HILL, AL 36850

CITY OF CAMPBELL
ATTN FINANCE DEPT
70 N 1ST ST
CAMPBELL, CA  95008

CITY OF CANON CITY
CITY OF CANON CITY - TAX DEPT.
PO BOX 17946
DENVER, CO  80217-0946

CITY OF CANTON
ATTN CITY HALL
201 N BUFFALO
CANTON, TX  75103

CITY OF CAPE GIRARDEAU
ATTN FINANCE DEPT
44 N LORIMIER
CITY OF CAPE GIRARDEAU, MO  63701

CITY OF CAPITOLA
ATTN FINANCE DEPT
420 CAPITOLA AVE
CAPITOLA, CA  95010

CITY OF CARBONDALE
ATTN FINANCE DEPT
CITY HALL / CIVIC CENTER
200 S ILLINOIS AVE
CARBONDALE, IL  62901

CITY OF CARLINVILLE
ATTN FINANCE DEPT
550 N BROAD ST
CARLINVILLE, IL  62626

CITY OF CARLISLE
ATTN FINANCIAL MGR/ TREASURER
100 N FIRST ST
CARLISLE, IA  50047

CITY OF CAROL STREAM
ATTN FINANCE DEPT
500 N GARY AVE
CAROL STREAM, IL  60188

CITY OF CARRIZOZO
ATTN FINANCE DEPT
TOWN HALL
400 9TH ST
CARRIZOZO, NM  88301

CITY OF CARROLL
ATTN FINANCE DEPT
627 N ADAMS ST
CARROLL, IA  51401

CITY OF CARROLLTON
ATTN CITY HALL
206 W WASHINGTON ST
CARROLLTON, MO  64633

CITY OF CARSON CITY
900 EAST LONG STREET
ATTN:  KENDRA HILLS
CARSON CITY, NV  89706

CITY OF CARSON
ATTN FINANCE DEPT
701 E CARSON ST
CARSON, CA  90745

CITY OF CARTHAGE
ATTN FINANCE & ADMIN SVCS
326 GRANT ST
CARTHAGE, MO  64836

CITY OF CASA GRANDE
ATTN FINANCE DEPT
510 E FLORENCE
CASA GRANDE, AZ  85122

CITY OF CASA GRANDE
ATTN FINANCE DEPT
CITY HALL, BLDG B
501 E FLORENCE BLVD
CASA GRANDE, AZ  85122

CITY OF CASPER
200 N DAVID STREET
CASPER, WY  82601

CITY OF CASPER
PO BOX 11000
CASPER, WY  82602-3900

CITY OF CASPTER
PO BOX 11000
CASPER, WY  82602-3900

CITY OF CASTLE PINES NORTH
ATTN FINANCE DEPT
360 VILLAGE SQ LANE, STE B
CASTLE PINES, CO  80108

CITY OF CASTLE PINES NORTH
ATTN FINANCE DEPT
7437 VILLAGE SQ  DR.
CASTLE PINES, CO  80108

CITY OF CASTLE ROCK
ATTN FINANCE DEPT
100 N WILCOX ST
CASTLE ROCK, CO  80104

CITY OF CATHEDRAL CITY
ATTN FINANCE DEPT
68700 AVE LALO GUERRERO
CATHEDRAL CITY, CA  92234

CITY OF CAVE CREEK
ATTN FINANCE DEPT
37622 N CAVE CREEK RD
CAVE CREEK, AZ  85331

CITY OF CAYCE
ATTN FINANCE DEPT
CITY HALL
1800 12TH ST
CAYCE, SC  29033

CITY OF CEDAR CITY
ATTN FINANCE DEPT
10 N MAIN ST
CEDAR CITY, UT  84720

CITY OF CEDAR FALLS
ATTN FINANCE DEPT
CITY HALL
220 CLAY ST
CEDAR FALL, IA  50613

CITY OF CEDAR HILL
ATTN FINANCE DEPT
285 UPTOWN BLVD, BLDG 100
CEDAR HILL, TX  75104

CITY OF CEDAR PARK
ATTN FINANCE DEPT
450 CYPRESS CREEK RD, BLDG 2
CEDAR PARK, TX  78613

CITY OF CEDAR RAPIDS
ATTN FINANCE DEPT
101 FIRST ST SE, 2ND FL
CEDAR RAPIDS, IA  52406-2148

CITY OF CENTENNIAL
PO BOX 17383
DENVER, CO  80217-0383

CITY OF CENTER POINT
ATTN CITY CLERK'S OFFICE
2209 CENTER POINT PKWY
CENTER POINT, AL  35215

CITY OF CENTER
ATTN TOWN MGR
294 S WORTH ST
CENTER, CO  81125

CITY OF CENTRAL
ATTN FINANCE DEPT
PO BOX 2590
BATON ROUGE, LA  70821-2590

CITY OF CERES
ATTN FINANCE DEPT
2220 MAGNOLIA ST
CERES, CA  95307

CITY OF CHADRON
ATTN FINANCE DEPT
234 MAIN ST
CHADRON, NE  69337

CITY OF CHAMBERLAIN
ATTN FINANCE DEPT
715 N MAIN ST
CHAMBERLAIN, SD  57325

CITY OF CHAMPAIGN
ATTN FINANCE DEPT
102 N NEIL ST
CHAMPAIGN, IL  61820

CITY OF CHANDLER
MS 701
PO BOX 15001
CHANDLER, AZ  85244-5001

CITY OF CHANNAHON
ATTN FINANCE DEPT
24555 S NAVAJO DR
CHANNAHON, IL  60410

CITY OF CHANUTE
ATTN FINANCE DEPT
101 SOUTH LINCOLN
CHANUTE, KS  66720

CITY OF CHAPMAN
ATTN TREASURER
446 N MARSHALL
CHAPMAN, KS  67431

CITY OF CHARITON
C/O LUCAS COUNTY TREASSURES OFFICE
916 BRADEN AVE
CHARITON, IA  50049

CITY OF CHARLES CITY
C/O FLYD COUNTY TREASSURES OFFICE
101 S MAIN ST, 2ND FL
CHARLES CITY, IA  50616

CITY OF CHARLESTON
REVENUE DIVISION
2 GEORGE ST, STE 1700
CHARLESTON, SC  29401

CITY OF CHARLOTTE-MECKLENBURG
COUNTY
PO BOX 1400
CHARLOTTE, NC  28201-1400

CITY OF CHARLOTTESVILLE
ATTN TREASURER
605 E MAIN ST, RM A120
CHARLOTTESVILLE, VA  22902

CITY OF CHATTANOOGA
101 E 11TH STREET ROOM 100
CHATTANOOGA, TN  37402

CITY OF CHERAW
ATTN FINANCE DEPT
200 MARKET ST
CHERAW, SC  29520

CITY OF CHERRY VALLEY
ATTN FINANCE DEPT
806 E STATE ST
CHERRY VALLEY, IL  61016

CITY OF CHESAPEAKE
ATTN TREASURER
306 CEDAR RD
CHESAPAKE, VA  23322

CITY OF CHESTERFIELD
690 CHESTERFIELD PARKWAY W
CHESTERFIELD, MO  63017

CITY OF CHESTERFIELD
ATTN FINANCE DEPT
690 CHESTERFIELD PKWY W
CHESTERFIELD, MO  63017-0760

CITY OF CHICAGO HEIGHTS
ATTN TREASURER
1601 CHICAGO RD
CHICAGO HEIGHTS, IL  60411

CITY OF CHICAGO RIDGE
C/O COOK COUNTY TREASURER'S OFFICE
118 N CLARK ST, RM 112
CHICAGO, IL  60601

CITY OF CHICAGO
ATTN FINANCE DEPT
121 N LASALLE ST, 7TH FL
CHICAGO, IL  60602

CITY OF CHICKASHA
ATTN FINANCE DEPT
117 N 4TH ST
CHICKASHA, OK  73018

CITY OF CHICO
ATTN FINANCE DEPT
411 MAIN ST, 1ST FL
CHICO, CA  95928

CITY OF CHINO HILLS
14000 CITY CENTER DRIVE
CHINO HILLS, CA  91709

CITY OF CHOWCHILLA
ATTN FINANCE DEPT
130 S 2ND ST
CHOWCHILLA, CA  93610

CITY OF CHULA VISTA
ATTN FINANCE DEPT
276 FOURTH AVE
CHULA VISTA, CA  91910

CITY OF CIBOLO
ATTN FINANCE DEPT
200 S MAIN ST
PO BOX 826
CIBOLO, TX  78108

CITY OF CICERO
ATTN FINANCE DEPT
4949 W CERMAK RD
CICERO, IL  60804

CITY OF CINCINNATI INCOME TAX DIVISION
INCOME TAX DIVISION
805 CENTRAL AVENUE SUITE 600
CINCINNATI, OH  45202

CITY OF CINCINNATI
INCOME TAX DIVISION
805 CENTRAL AVENUE SUITE 600
CINCINNATI, OH  45202-5799

CITY OF CLANTON
PO BOX 580
CLANTON, AL  35046

CITY OF CLAREMORE
ATTN FINANCE DEPT
104 S MUSKOGEE AVE
CLAREMORE, OK  74017

CITY OF CLARENDON HILLS
ATTN FINANCE DEPT
1 N PROSPECT AVE
CLARENDON HILLS, IL  60514

CITY OF CLARINDA
C/O PAGE COUNTY TREASURER
112 E MAIN ST
PO BOX 224
CLARINDA, IA  51632

CITY OF CLARKDALE
ATTN FINANCE DEPT
39 N 9TH ST
CLARKDALE, AZ  86324

CITY OF CLARKSBURG
ATTN FINANCE DEPT
222 W MAIN ST, 1ST FL
CLARKSBURG, WV  26301

CITY OF CLARKSVILLE
ATTN FINANCE DEPT
ONE PUBLIC SQ, STE 119/300
CLARKSVILLE, TN  37040

CITY OF CLAYTON
ATTN CITY CLERK
405 E BARBOUR ST, RM A-165
EUFAULA, AL  36027

CITY OF CLEAR LAKE
ATTN FINANCE DEPT
15 N 6TH ST
PO BOX 185
CLEAR LAKE, IA  50428

CITY OF CLEARFIELD
ATTN FINANCE DEPT
CITY HALL
55S STATE ST
CLEARFIELD, UT  84015

CITY OF CLEARWATER
ATTN FINANCE DEPT
MUNICIPAL SVCS BLDG, 3RD FL
100 S MYRTLE AVE, PO BOX 4748
CLEARWATER, FL  33756

CITY OF CLEBURNE
ATTN FINANCE DEPT
10 N ROBINSON ST
PO BOX 677
CLEBURNE, TX  76033

CITY OF CLEMSON
ATTN FINANCE DEPT
1250 TIGER BLVD, STE 2
CLEMSON, SC  29631

CITY OF CLEVELAND
ATTN FINANCE DEPT
190 CHURCH ST NE
CLEVELAND, TN  37311

CITY OF CLIFTON
ATTN FINANCE DIR
142 MAIN ST
CLIFTON, TN  38425

CITY OF CLIVE
ATTN CITY CLERK
CLIVE CITY HALL
1900 NW 114TH ST
CLIVE, IA  50325

CITY OF CLOQUET
ATTN FINANCE DEPT
101-14TH ST
CLOQUET, MN  55720-1657

CITY OF CLUTE
ATTN FINANCE DEPT
108 E MAIN ST
CLUTE, TX  77531

CITY OF COACHELLA
ATTN FINANCE DEPT
53-990 ENTERPRISE WAY
COACHELLA, CA  92236

CITY OF COCOA BEACH
ATTN FINANCE DEPT
1600 MINUTEMEN CAUSEWAY
PO BOX 322430
COCOA BEACH, FL  32932

CITY OF COLCHESTER
ATTN FINANCE DEPT
781 BLAKELY RD
COLCHESTER, VT  05446

CITY OF COLLEGE PARK
ATTN FINANCE DEPT
3667 MAIN ST
COLLEGE PARK, GA  30337

CITY OF COLLEGE PLACE
ATTN FINANCE DEPT
625 S COLLEGE AVE
COLLEGE PLACE, WA  99324

CITY OF COLLEGE STATION
C/O COUNTY OF BRAZOS
ATTN TREASURY DIVISION
300 E 26TH ST
BRYAN, TX  77803

CITY OF COLLIERVILLE
ATTN FINANCE DEPT
500 POPLAR VIEW PKWY
COLLIERVILLE, TN  38017

CITY OF COLLINSVILLE
ATTN FINANCE DEPT
125 S CENTER ST
COLLINSVILLE, IL  62234

CITY OF COLONIAL HEIGHTS
ATTN FINANCE DEPT
201 JAMES AVE
COLONIAL HEIGHTS, VA  23834

CITY OF COLORADO CITY
ATTN FINANCE DEPT
180 W 3RD ST
COLORADO CITY, TX  79512-0912

CITY OF COLORADO SPRINGS
ATTN FINANCE DEPT
30 S NEVADA AVE, STE 202
COLORADO SPRINGS, CO  80903

CITY OF COLORADO SPRINGS
CITY OF COLORADO SPRINGS
SALES TAX DIVISION
DEPARTMENT 2408
DENVER, CO  80256

CITY OF COLORADO SPRINGS
PO BOX 1575
COLORADO SPRINGS, CO  80901-1575

CITY OF COLTON
650 LA CADENA DRIVE
COLTON, CA  92324

CITY OF COLTON
ATTN FINANCE DEPT
650 N LA CADENA DR
COLTON, CA  92324

CITY OF COLTON
C/O MAS
PO BOX 6590
FRESNO, CA  93703

CITY OF COLUMBIA  (UTILITES)
FINANCE DEPT
PO BOX 1676
COLUMBIA, MO  65205

CITY OF COLUMBIA MISSOURI
701 EAST BROADWAY
COLUMBIA, MO  65205

CITY OF COLUMBIA MISSOURI
701 EAST BROADWAY
PO BOX 1676
COLUMBIA, MO  65205

CITY OF COLUMBIA SOLID WASTE
PO BOX 6912
COLUMBIA, MO  65205

CITY OF COLUMBIA
ATTN FINANCE DEPT
701 E BROADWAY
PO BOX 6015
COLUMBIA, MO  65205

CITY OF COLUMBIA
ATTN TREASURY DEPT
701 E BROADWAY
COLUMBIA, MO  65205

CITY OF COLUMBIANA
ATTN FINANCE DEPT
107 MILDRED ST
COLUMBIANA, AL  35051

CITY OF COLUMBUS COTA
ATTN TREASURY DEPT
90 W BROAD ST
COLUMBUS, OH  43215

CITY OF COLUMBUS
INCOME TAX DIVISION
77 N FRONT ST
2ND FLOOR
COLUMBUS, OH  43215

CITY OF COMMERCE CITY
REVENUE DIVISION
7887 E 60TH AVE
COMMERCE CITY, CO  80022

CITY OF COMMERCE
ATTN FINANCE DEPT
2535 COMMERCE WAY
COMMERCE, CA  90040

CITY OF COMPTON
ATTN FINANCE DEPT
205 SOUTH WILLOWBROOK AVE
COMPTON, CA  90220

CITY OF CONCORD
ATTN FINANCE DEPT
1950 PARKSIDE DR, BLDG C
CONCORD, CA  94519

CITY OF CONCORDIA
ATTN FINANCE DEPT
701 WASHINGTON ST
CONCORDIA, KS  66901

CITY OF CONROE
ATTN FINANCE DEPT
300 W DAVIS ST
CONROE, TX  77301

CITY OF CONVERSE
ATTN FINANCE DEPT
406 S SEGUIN
CONVERSE, TX  78109

CITY OF CONWAY
ATTN FINANCE DEPT
111 MAIN ST
CONWAY, AR  72032

CITY OF CONWAY
ATTN FINANCE DEPT
1111 MAIN ST
CONWAY, AR  72032

CITY OF CONWAY
PO BOX 1075
CONWAY, SC  29528

CITY OF COOKEVILLE
ATTN FINANCE DEPT
45 E BROAD ST
COOKEVILLE, TN  38501

CITY OF COPPELL
MARY MCGUFFEY
PO BOX 9478
COPPELL, TX  75019

CITY OF COPPERAS COVE
ATTN FINANCE DEPT
914 S MIAN ST, STE H
COPPERAS COVE, TX  76522

CITY OF COPPERTON
ATTN FINANCE DEPT
2001 S STATE #N 3-600
SALT LAKE CITY, UT  84190

CITY OF CORAL GABLES
PROCUREMENT DEPARTMENT
2800 SW 72 AVENUE
CORAL GABLES, FL  33156

CITY OF CORALVILLE
ATTN FINANCE DEPT
1512 7TH ST
CORALVILLE, IA  52241

CITY OF CORCORAN
ATTN FINANCE DEPT
832 WHITLEY AVE
CORCORAN, CA  93212

CITY OF CORINTH
ATTN FINANCE DEPT
3300 CORINTH PKWY
CORINTH, TX  76208

CITY OF CORONA CALIFORNIA
8839 N CEDAR AVE #212
FRESNO, CA  93720-1832

CITY OF CORONA
400 SOUTH VICENTIA AVENUE
PO BOX 940
CORONA, CA  92878-0940

CITY OF CORPUS CHRISTI
ATTN FINANCE DEPT
1201 LEOPARD ST, 4TH FL
CORPUS CHRISTI, TX  78401

CITY OF CORTE MADERA
ATTN FINANCE DEPT
240 TAMAL VISTA BLVD, STE 110
CORTE MADERA, CA  94925

CITY OF CORTEZ
210 EAST MAIN ST
CORTEZ, CO  81321

CITY OF CORYDON
ATTN TREASURER
C/O WAYNE COUNTY
100 N LAFAYETTE ST, STE 205
CORYDON, IA  50060

CITY OF COTTLEVILLE
ATTN FINANCE DEPT
5490 FIFTH ST
COTTLEVILLE, MO  63304

CITY OF COTTONWOOD HEIGHTS
ATTN FINANCE DEPT
2277 BENGAL BLVD
COTTONWOOD HEIGHTS, UT  84121

CITY OF COTTONWOOD
ATTN FINANCE DEPT
821 N MAIN ST
COTTONWOOD, AZ  86326

CITY OF COTULLA
C/O LA SALLE COUNTY
ATTN TREASURY DIVISION
101 COURTHOUSE SQ, STE 114, PO BOX 737
COTULLA, TX  78014

CITY OF COUNCIL BLUFFS
ATTN FINANCE DEPT
209 PEARL ST
COUNCIL BLUFFS, IA  51503

CITY OF COVINA
ATTN FINANCE DEPT
CITY HALL
125 E COLLEGE ST
COVINA, CA  91723

CITY OF COVINGTON
ATTN FINANCE DEPT
317 N JEFFERSON AVE
COVINGTON, LA  70433

CITY OF CRAIG
ATTN FINANCE DEPT
300 W 4TH ST
CRAIG, CO  81625

CITY OF CRESTON
ATTN FINANCE DEPT
116 W ADAMS ST
PO BOX 449
CRESTON, IA  50801

CITY OF CRESTWOOD
ATTN TREASURER
219 STATE CAPITOL BLDG
SPRINGFIELD, IL  62706

CITY OF CREVE COEUR
ATTN FINANCE DEPT
300 N NEW BALLAS RD
CREVE COEUR, MO  63141

CITY OF CROSSVILLE
ATTN FINANCE DEPT
392 N MAIN ST
CROSSVILLE, TN  38555

CITY OF CROWLEY
ATTN FINANCE DEPT
201 E MAIN ST
CROWLEY, TX  76036

CITY OF CRYSTAL LAKE
ATTN FINANCE DEPT
100 W WOODSTOCK ST
CRYSTAL LAKE, IL  60014

CITY OF CUDAHY
ATTN FINANCE DEPT
5220 SANTA ANA ST
CUDAHY, CA  90201

CITY OF CULLMAN
ATTN TREASURER
CITY HALL
204 2ND AVE NE
CULLMAN, AL  35055

CITY OF CULVER CITY
9770 CULVER BLVD
CULVER CITY, CA  90232

CITY OF CULVER CITY
ATTN FINANCE DEPT
9770 CULVER BLVD, 1ST FL
CULVER CITY, CA  90232

CITY OF DALLAS CENTER
ATTN FINANCE DEPT
1502 WALNUT ST
PO BOX 396
DALLAS CENTER, IA  50063

CITY OF DALLAS
ATTN FINANCE DEPT
1500 MARILLA ST
DALLAS, TX  75201

CITY OF DALY CITY
ATTN FINANCE DEPT
333 9OTH ST
DALY CITY, CA  94015

CITY OF DANVILLE
ATTN CITY TREASURER
ROBER E JONES MUNICIPAL BLDG
17 W MAIN ST
DANVILLE, IL  61832

CITY OF DANVILLE
ATTN TREASURER
17 W MAIN ST
DANVILLE, IL  61832

CITY OF DAPHNE, ALABAMA
PO DRAWER 1047
DAPHNE, AL  36526-1047

CITY OF DARDENNE PRAIRIE
ATTN TAX ASSESSOR/COLLECTOR
2032 HANLEY RD
DADRDENNE PRAIRIE, MO  63368

CITY OF DARLINGTON
ATTN FINANCE DEPT
400 PEARL ST
DARLINGTON, SC  29532

CITY OF DAUPHIN ISLAND
C/O ALABAMA DEPT OF REVENUE
ATTN SALES & USE TAX DIVISION
PO BOX 327710
MONTGOMERY, AL  36132-7710

CITY OF DAVENPORT
ATTN FINANCE DEPT
226 W FOURTH ST
DAVENPORT, IA  52801

CITY OF DE RIDDER
ATTN FINANCE DEPT
200 S JEFFERSON ST
DERIDDER, LA  70634

CITY OF DE SOTO
ATTN CITY COUNCIL
17 BOYD ST
DE SOTO, MO  63020

CITY OF DECATUR
ATTN FINANCE DEPT
701 RAILROAD ST, NW DEPOT
DECATUR, AL  35601

CITY OF DECHERD
ATTN CITY CLERK
1301 W MAIN ST
DECHERD, TN  37324

CITY OF DECORAH
ATTN CITY CLERK/FINANCE OFFICER
400 CLAIBORNE DR
PO BOX 138
DECORAH, IA  52101

CITY OF DEERFIELD
ATTN FINANCE DEPT
850 WAUKEGAN RD
DEERFIELD, IL  60015

CITY OF DEL CITY
ATTN FINANCE DEPT
3701 SE 15TH ST
DEL CITY, OK  73115

CITY OF DEL RIO
ATTN FINANCE DEPT
109 W BROADWAY
DEL RIO, TX  78840

CITY OF DELAWARE
PO BOX 496
1 S SANDUSKY ST
DELAWARE, OH  43015

CITY OF DENHAM SPRINGS
PO BOX 1629
DENHAM SPRINGS, LA  70727-1629

CITY OF DENISON
ATTN ADMINISTRATION
111 N MAIN
DENISON, IA  51442

CITY OF DENTON
ATTN FINANCE DEPT
215 E MCKINNEY ST, STE 600
DENTON, TX  76201

CITY OF DENVER
ATTN TREASURER
201 W COLFAX AVE, DEPT 1009
DENVER, CO  80202

CITY OF DENVILLE
1 SAINT MARY'S PL
DENVILLE, NJ  07834

CITY OF DERBY
ATTN DIR OF FINANCE
611 MULBERRY RD, STE 300
DERBY, KS  67037-3533

CITY OF DES MOINES
400 ROBERT D. RAY DRIVE
DES MOINES, IA  50309

CITY OF DES MOINES
ATTN TREASURER
400 ROBERT D RAY DR, 1ST FL
DES MOINES, IA  50309

CITY OF DES PERES
ATTN FINANCE DEPT
12325 MANCHESTER RD
DES PERES, MO  63131

CITY OF DES PLAINES
ATTN FINANCE DEPT
1420 MINER ST
DES PLAINES, IL  60016

CITY OF DESOTO
ATTN FINANCE DEPT
211 E PLEASANT RUN RD
DESOTO, TX  75115

CITY OF DETROIT LAKES
ATTN FINANCE DEPT
1025 ROOSEVELT AVE
DETROIT LAKES, MN  56501

CITY OF DETROIT, TREASURER
PO BOX 33530
DETROIT, MI  48232

CITY OF DIXON
ATTN FINANCE DEPT
121 W 2ND ST
DIXON, IL  61021

CITY OF DODGE CITY
ATTN CITY CLERK & FINANCE
806 N 2ND AVE
PO BOX 880
DODGE CITY, KS  67801-0880

CITY OF DOLTON
ATTN FINANCE DEPT
14122 MARTIN LUTHER KING JR DRIVE
DOLTON, IL  60419

CITY OF DONNA
ATTN FINANCE DEPT
307 S 12TH ST
DONNA, TX  78537

CITY OF DORA
C/O WALKER COUNTY
ATTN REVENUE COMMISSIONER
1803 3RD AVE, STE 102
JASPER, AL  35501

CITY OF DOTHAN
ATTN FINANCE DEPT
126 N SAINT ANDREWS ST, RM 110
DOTHAN, AL  36303

CITY OF DOUGLAS
425 10TH ST
DOUGLAS, AZ  85607-2008

CITY OF DOUGLAS
ATTN FINANCE DEPT
CITY HALL
425 E 10TH ST
DOUGLAS, AZ  85607

CITY OF DOWNERS GROVE
ATTN FINANCE DEPT
801 BURLINGTON AVE
DOWNERS GROVE, IL  60515

CITY OF DOWNEY
ATTN FINANCE DEPT
11111 BROOKSHIRE AVE
DOWNEY, CA  90241

CITY OF DRAPER
ATTN FINANCE DEPT
1020 E PIONEER RD
DRAPER, UT  84020

CITY OF DUBLIN COTA
ATTN FINANCE DEPT
5555 PERIMETER DR
DUBLIN, OH  43017

CITY OF DUBLIN
100 CIVIC PLAZA
ATTN: BUSINESS LICENSE RENEWAL
DUBLIN, OH  94568

CITY OF DUBLIN
100 CIVIC PLAZA
DUBLIN, OH  94568

CITY OF DUBLIN
CITY OF DUBLIN, OHIO
DIVISION OF TAXATION
PO BOX 9062
DUBLIN, OH  43017-0962

CITY OF DUBUQUE
ATTN TREASURER
720 CENTRAL AVE
DUBUQUE, IA  52001

CITY OF DULUTH
PO BOX 229
DULUTH, MN  55801

CITY OF DUMAS
ATTN TAX COLLECTOR AND ASSESSOR
C/O DESHA COUNTY
604 PRESIDENT ST
ARKANSAS CITY, AR  71630

CITY OF DUNCAN
ATTN FINANCE DEPT
1600 S HWY 81
DUNCAN, OK  73533

CITY OF DUNLAP
ATTN ADMINISTRATION
15595 RANKIN AVE
DUNLAP, TN  37327

CITY OF DUPO
C/O ST CLAIR COUNTY
ATTN TREASURY DIVISION
#10 PUBLIC SQ
BELLEVILLE, IL  62220

CITY OF DURANGO
949 EAST SECOND AVENUE
DURANGO, CO  81301

CITY OF DURANT
ATTN FINANCE DEPT
300 W EVERGREEN
DURANT, OK  74701

CITY OF EAGAN
3830 PILOT KNOB ROAD
ATTN: CITY CLERK
EAGAN, MN  55122-1897

CITY OF EAGAN
3830 PILOT KNOB ROAD
EAGAN, MN  55122

CITY OF EAGAR
ATTN FINANCE DEPT
22 W 2ND ST
PO BOX 1300
EAGAR, AZ  85925

CITY OF EAGLE MOUNTAIN
ATTN FINANCE DEPT
1650 E STAGECOACH RUN
EAGLE MOUNTAIN, UT  84005

CITY OF EAGLE PASS
ATTN TAX DEPT
100 S MONROE
EAGLE PASS, TX  78852

CITY OF EASLEY
ATTN FINANCE DEPT
205 N 1ST ST
EASLEY, SC  29640

CITY OF EASLEY
PO BOX 466
EASLEY, SC  29641

CITY OF EAST ALTON
ATTN TREASURER
119 W MAIN ST
EAST ALTON, IL  62024

CITY OF EAST PALO ALTO
ATTN FINANCE DEPT
2415 UNIVERSITY AVE
EAST PALO ALTO, CA  94303

CITY OF EAST PEORIA
ATTN FINANCE & TREASURER
401 W WASHINGTON ST
EAST PEORIA, IL  61611

CITY OF EAST POINT
ATTN FINANCE DEPT
2757 E POINT ST
EAST POINT, GA  30344

CITY OF EAST SAINT LOUIS
ATTN TREASURER
301 RIVER PARK DR
EAST ST LOUIS, IL  62201

CITY OF EDINA
ATTN FINANCE DEPT
4801 W 50TH ST
EDINA, MN  55424

CITY OF EDINBURG
ATTN FINANCE DEPT
415 W UNIVERSITY DR
EDINBURGH, TX  78539

CITY OF EDMOND
ATTN TREASURER
7N BROADWAY
PO BOX 2970
EDMOND, OK  73083

CITY OF EDMUNDSON
ATTN CITY ADMIN
4440 HOLMAN LN
EDMUNDSON, MO  63134

CITY OF EDWARDSVILLE
ATTN FINANCE DEPT
118 HILLSBORO AVE
PO BOX 407
EDWARDSVILLE, IL  62025

CITY OF EL CAJON
200 CIVIC CENTER WAY
EL CAJON, CA  92020

CITY OF EL CAJON
BUSINESS LICENSE DIVISION
PO BOX 511378
LOS ANGELES, CA  90051-7933

CITY OF EL CENTRO
ATTN FINANCE DEPT
1275 W MAIN ST
EL CENTRO, CA  92243

CITY OF EL DORADO SPRINGS
ATTN CITY MANAGER
135 W SPRING ST
EL DORADO SPRINGS, MO  64744

CITY OF EL DORADO
ATTN FINANCE DEPT
220 E 1ST AVE
EL DORADO, KS  67042

CITY OF EL MONTE
ATTN FINANCE DEPT
11333 VALLEY BLVD
EL MONTE, CA  91731

CITY OF EL PASO FLEET SVCS DEPT
1050 LAFAYETTE
EL PASO, TX  79907

CITY OF EL PASO
ATTN TAX OFFICE
300 N CAMPBELL
EL PASO, TX  79901

CITY OF EL PASO
ATTN: BONNIE GUINN
8600 MONTANA STE C
EL PASO, TX  79925

CITY OF EL RENO
ATTN FINANCE DEPT
101 N CHOCTAW AVE
PO DRAWER 700
EL RENO, OK  73036

CITY OF EL SEGUNDO
ATTN TREASURER
350 MAIN ST
EL SEGUNDO, CA  90245

CITY OF ELDORA
ATTN CITY CLERK
1442 WASHINGTON ST
ELDORA, IA  50627

CITY OF ELGIN
ATTN FINANACE DEPT
150 DEXTER CT
ELGIN, IL  60120-5570

CITY OF ELGIN
ATTN FINANCE DEPT
150 DEXTER CT
ELGIN, IL  60120-5570

CITY OF ELK GROVE VILLAGE
ATTN FINANCE DEPT
901 WELLINGTON AVE
ELK GROVE VILLAGE, IL  60007

CITY OF ELK GROVE
ATTN FINANCE DEPT
8401 LAGUNA PALMS WAY
ELK GROVE, CA  95758

CITY OF ELKADER
ATTN ADMINISTRATIVE SERVICES DEPT
207 N MAIN ST
PO BOX 427
ELKADER, IA  52043

CITY OF ELLISVILLE
ATTN FINANCE DEPT
1 WEIS AVE
ELLISVILLE, MO  63011

CITY OF ELMHURST
ATTN FINANCE DEPT
209 N YORK ST
ELMHURST, IL  60126

CITY OF EMERYVILLE
ATTN FINANCE DEPT
1333 PARK AVE
EMERYVILLE, CA  94608

CITY OF EMIGRATION CANYON
ATTN FINANCE DEPT
2001 S STATE #N 3-600
SALT LAKE CITY, UT  84190

CITY OF EMPORIA
ATTN FINANCE DEPT
104 E 5TH AVE
PO BOX 928
EMPORIA, KS  66801

CITY OF ENDERLIN
C/O CASS COUNTY
ATTN FINANCE DEPT
211 9TH ST S
FARGO, ND  58103

CITY OF ENGLEWOOD
ATTN FINANACE DEPT
1000 ENGLEWOOD PKWY, 3RD FL
ENGLEWOOD, CO  80110

CITY OF ENGLEWOOD
REVENUE DIVISION
1000 ENGLEWOOD PARKWAY
ENGLEWOOD, CO  80110

CITY OF ENID
ATTN FINANCE DEPT
401 W OWEN K GARRIOTT RD
ENID, OK  73701

CITY OF ENTERPRISE
ATTN TREASURER
501 S MAIN ST
ENTERPRISE, AL  36330

CITY OF EPHRAIM
ATTN FINANCE DEPT
5 SOUTH MAIN ST
EPHRAIM, UT  84627

CITY OF ESCALANTE
ATTN TREASURER
56 N 100 W
PO BOX 189
ESCALANTE, UT  84726

CITY OF ESPANOLA
ATTN FINANCE DEPT
405 N PASEO DE ONATE
ESPANOLA, NM  87532

CITY OF EULESS
ATTN FINANCE DEPT
201 N ECTOR DR
EULESS, TX  76039

CITY OF EUNICE
ATTN FINANACE DEPT
1106 AVE J
PO BOX 147
EUNICE, NM  88231

CITY OF EUREKA
ATTN CLERK-TREASURER
100 CITY HALL DR
EUREKA, MO  63025

CITY OF EUSTIS
ATTN TREASURER
C/O FRONTIER COUNTY
1WELLINGTON ST, PO BOX 10
STOCKVILLE, NE  69042

CITY OF EVANSTON
ATTN CITY CLERK
2100 RIDGE AVE #1200
EVANSTON, IL  60201

CITY OF EVERETT
PO BOX 3587
SEATTLE, WA  98124-3587

CITY OF EVERGREEN PARK
ATTN COMMISSION OFFICER
9418 S KEDZIE AVE
EVERGREEN PARK, IL  60805

CITY OF EVERGREEN
ATTN FINANCE DEPT
355 E FRONT ST
EVERGREEN, AL  36401

CITY OF EXCELSIOR
ATTN FINANCE DEPT
350 HIGHWAY 7, STE 230
EXCELSIOR, MN  55331

CITY OF FAIRFAX
ATTN FINANCE DEPT
10455 ARMSTRONG ST, ROOM 312
FAIRFAX, VA  22030

CITY OF FAIRFIELD
SALES AND USE TAX
PO DRAWER 437
FAIRFIELD, AL  35064

CITY OF FAIRHOPE
ATTN REVENUE OFFICE
161 N SECTION ST
FAIRHOPE, AL  36533

CITY OF FAIRVIEW HEIGHTS
ATTN FINANCE DEPT
10025 BUNKUM RD
FAIRVIEW HEIGHTS, IL  62208

CITY OF FAIRVIEW
ATTN FINANCE DEPT
7100 CITY CENTER WAY
FAIRVIEW, TN  37062

CITY OF FAIRWAY
ATTN CITY CLERK
5240 BELINDER RD
FAIRWAY, KS  66205

CITY OF FALLS CHURCH
ATTN FINANCE DEPT
300 PARK AVE, STE 204 E
FALLS CHURCH, VA  22046

CITY OF FARGO
ATTN FINANCE OFFICE
225 4TH ST N
FARGO, ND  58102

CITY OF FARINA
ATTN FINANCE DEPT
106 S OAK ST
FARINA, IL 62838

CITY OF FARMERS BRANCH
ATTN FINANCE DEPT
13000 WILLIAM DODSON PKWY
FARMERS BRANCH, TX 75234

CITY OF FARMINGTON
800 MUNICIPAL DRIVE
FINANCE - ACCOUNTS PAYABLE
FARMINGTON, NM 87401

CITY OF FARMINGTON
ATTN FINANCE DEPT
805 MUNICIPLE DR
FARMINGTON, NM 87401

CITY OF FARRAGUT
ATTN FINANCE DEPT
239 JAMESTOWNE BLVD
FARRAGUT, TN 37934

CITY OF FAYETTE
ATTN FINANCE DEPT
203 TEMPLE AVE N
FAYETTE, AL 35555

CITY OF FAYETTEVILLE
433 HAY STREET
FAYETTEVILLE, NC 28302

CITY OF FEDERAL WAY
33325 8TH AVE SOUTH
FEDERAL WAY, WA 98003

CITY OF FEDERAL WAY
PO BOX 314
SEAHURST, WA 98062

CITY OF FENTON
ATTN FINANCE DEPT
625 NEW SMIZER MILL RD
FENTON, MO 63026

CITY OF FERGUSON
ATTN FINANCE DEPT
110 CHURCH ST
FERGUSON, MO 63135

CITY OF FESTUS
ATTN FINANCE DEPT
711 W MAIN
FESTUS, MO 63028

CITY OF FIFE
ATTN FINANCE DEPT
5411 23RD ST E
FIFE, WA 98424

CITY OF FILLMORE
ATTN CLERK-TREASURER
75 W CENTER ST
FILLMORE, UT 84631

CITY OF FIRESTONE
ATTN FINANCE DEPT
9950 PARK AVE
FIRESTONE, CO 80504

CITY OF FLAGSTAFF
SALES TAX DIVISION
PO BOX 22518
FLAGSTAFF, AZ 86002-2518

CITY OF FLINT, TREASURER
INCOME TAX OFFICE
1101 S SAGINAW ST
FLINT, MI 48502

CITY OF FLORA
ATTN CITY ADMINISTRATOR
131 E 2ND ST
PO BOX 249
FLORA, IL 62839

CITY OF FLORENCE
PO BOX 98
FLORENCE, AL 35631

CITY OF FLORESVILLE
ATTN FINANCE DEPT
1120 D STREET
FLORESVILLE, TX 78114

CITY OF FLORISSANT
ATTN FINANCE DEPT
955 RUE ST FRANCOIS
FLORISSANT, MO 63031

CITY OF FLOWER MOUND
ATTN FINANCE DEPT
2121 CROSS TIMBERS RD
FLOWER MOUND, TX 75028

CITY OF FOLEY
407 EAST LAUREL AVENUE
ATTN: MARLA HEIDEN
FOLEY, AL 36535

CITY OF FOLEY
ATTN REVENUE DEPT
407 E LAUREL AVE
FOLEY, AL 36535

CITY OF FOLSOM - TAX TRUST
C/O MUNISERVICES
FRESNO, CA 93710

CITY OF FOLSOM
50 NATAMA STREET
SAN FRANCISCO, CA 95630

CITY OF FOLSOM
ALARM ADMIN PROGRAM
FREMONT POLICE DEPARTMENT
2000 STEVENSON BLVD, PO BOX 500
SAN FRANCISCO, CA 94139-8101

CITY OF FOREMAN
ATTN RECORDER/TREASURER
209 SCHUMAN ST
PO BOX 10
FOREMAN, AR 71836

CITY OF FORT COLLINS
DEPT OF FINANCE S/T DIVISION
PO BOX 440
FORT COLLINS, CO 80522

CITY OF FORT LAUDERDALE
ATTN FINANCE DEPT
100 N ANDREWS AVE
FORT LAUDERDALE, FL 33301

CITY OF FORT LEONARD WOOD
ATTN FINANCE OFFICE
140 REPLACEMENT AVE, ROOM 1123
FORT LEONARD WOOD, MO  65473

CITY OF FORT LUPTON
ATTN FINANCE DEPT
130 S MCKINLEY AVE
FORT LUPTON, CO  80621

CITY OF FORT MORGAN
ATTN CITY TREASURER/ FINANCE DEPT
710 E RAILROAD AVE
FORT MORGAN, CO  80701

CITY OF FORT PAYNE
100 ALABAMA AVENUE NW
FORT PAYNE, AL  35967

CITY OF FORT SCOTT
ATTN FINANCE DEPT
123 S MAIN ST
FORT SCOTT, KS  66701

CITY OF FORT SMITH
ATTN FINANCE DEPT
623 GARRISON AVE, ROOM 512
FORT SMITH, AR  72901

CITY OF FORT WORTH
ATTN FINANCIAL MANAGEMENT SVCS
200 TEXAS ST, 3RD FL
FORT WORTH, TX  76102

CITY OF FOSTER CITY
610 FOSTER CITY BLVD
FOSTER CITY, CA  94404

CITY OF FOUNTAIN HILLS
ATTN FINANCE DEPT
16705 E AVE OF THE FOUNTAINS
FOUNTAIN HILLS, AZ  85268

CITY OF FOUNTAIN VALLEY
10200 SLATER AVE.
FOUNTAIN VALLEY, CA  92708

CITY OF FOUNTAIN
ATTN FINANCE DEPT
116 S MAIN ST
FOUNTAIN, CO  80817

CITY OF FRANKFORT
ATTN FINANCE DEPT
432 W NEBRASKA ST
FRANKFORT, IL  60423

CITY OF FRANKLIN PARK
ATTN FINANCE DEPT
9500 BELMONT
FRANKLIN PARK, IL  60131

CITY OF FRANKLIN
ATTN FINANCE DEPT
109 3RD AVE S
FRANKLIN, TN  37064

CITY OF FREDERICKSBURG CITY
ATTN TREASURER
715 PRINCESS ANN ST
FREDERICKSBURGH, VA  22401

CITY OF FREDERICKSBURG
ATTN TREASURER
715 PRINCESS ANNE ST, RM 118
FREDERICKSBURGH, VA  22401

CITY OF FREDERICKTOWN
ATTN CITY ADMIN
124 W MAIN ST
FREDERICKTOWN, MO  63645

CITY OF FREEPORT
ATTN FINANCE DEPT
314 W STEPHENSON ST
FREEPORT, IL  61032

CITY OF FREMONT
39550 LIBERTY STREET
FREMONT, CA  94537-5006

CITY OF FREMONT
39550 LIBERTY STREET
PO BOX 5006
FREMONT, CA  94537-5006

CITY OF FREMONT
ALARM PERMIT PROGRAM
FREMONT POLICE DEPARTMENT
2000 STEVENSON BLVD, PO BOX 500
FREMONT, CA  94537-5007

CITY OF FRESNO
ATTN FINANCE DEPT
2600 FRESNO ST
FRESNO, CA  93721

CITY OF FRIENDSWOOD
ATTN FINANCE DEPT
910 S FRIENDSWOOD DR, 1ST FL
FRIENDSWOOD, TX  77546

CITY OF FRISCO
ATTN FINANCE DEPT
6101 FRISCO SQ BLVD, 4TH FL
FRISCO, TX  75034

CITY OF FRONTENAC
ATTN FINANCE DEPT
10555 CLAYTON RD
FROTENAC, MO  63131

CITY OF FULTON
ATTN FINANCE DEPT
18 E FOURTH ST
FULTON, MO  65251

CITY OF GADSDEN
ATTN BRANDON PHILLIPS
90 BROAD ST
GADSDEN, AL  35901

CITY OF GADSDEN
REVENUE DEPARTMENT
PO BOX 267
GADSDEN, AL  35902-0267

CITY OF GALESBURG
ATTN BOBBI CHOCKLEY, INTERIM DIR OF
FIN & INF SYST
55 W TOMPKINS ST
GALESBURG, IL  61401

CITY OF GALLATIN
ATTN FINANCE DEPT
132 W MAIN ST
GALLATIN, TN  37066

CITY OF GALLIPOLIS
INCOME TAX DEPARTMENT
518 SECOND AVE
GALLIPOLIS, OH  45631-1219

CITY OF GALLUP
ATTN FINANCE DEPT
110 W AZTEC AVE
GALLUP, NM  87301

CITY OF GALT
ATTN FINANCE DEPT
380 CIVIC DR
GALT, CA  95632

CITY OF GALVESTON
ATTN FINANCE DEPT
823 ROSENBERG
PO BOX 779
GALVESTON, TX  77553

CITY OF GARDEN CITY
ATTN SERVICE AND FINANCE
301 N 8TH ST
GARDEN CITY, KS  67846

CITY OF GARDEN GROVE
ATTN GARDEN GROVE CITY HALL
11222 ACACIA PARKWAY
GARDEN GROVE, CA  92840

CITY OF GARDENA
ATTN CITY OF GARDENA
1700 W 162ND ST, RM 104
GARDENA, CA  90247

CITY OF GARDENDALE
PO BOX 889
GARDENDALE, AL  35071

CITY OF GARDNER
ATTN FINANCE DEPT
120 E MAIN ST
GARDNER, KS  66030

CITY OF GARLAND
ATTN FINANCIAL SVCS
200 N 5TH ST
GARLAND, TX  75040

CITY OF GENEVA
ATTN FINANCE DEPT
15 S FIRST ST
GENEVA, IL  60134

CITY OF GEORGETOWN
ATTN FINANCE & ADMIN SVCS
808 MARTIN LUTHER KING JR ST
GEORGETOWN, TX  78626

CITY OF GILA BEND
ATTN FINANCE DEPT
644 W PIMA ST
PO BOX A
GILA BEND, AZ  85337

CITY OF GILBERT
ATTN CLERKS OFFICE
50 E CIVIC CENTER DR
GILBERT, AZ  85296

CITY OF GLADSTONE
ATTN FINANCE DEPT
7010 N HOLMES ST
GLADSTONE, MO  64118

CITY OF GLEN CARBON
ATTN FINANCE DEPT
151 N MAIN ST
GLEN CARBON, IL  62034

CITY OF GLEN ELLYN
ATTN FINANCE DEPT
535 DUANE ST, FIRST FL
GLEN ELLYN, IL  60137

CITY OF GLENDALE AZ
PO BOX 800
GLENDALE, AZ  85311-0800

CITY OF GLENDALE HEIGHTS
ATTN FINANCE DEPT
300 CIVIC CTR PLZ
GLENDALE HEIGHTS, IL  60139

CITY OF GLENDALE
ATTN CITY HALL
5850 W GLENDALE AVE
GLENDALE, AZ  85301

CITY OF GLENDALE
SALES TAX DEPARTMENT
950 S. BIRCH ST.
GLENDALE, CO  80246

CITY OF GLENVIEW
ATTN FINANCE DIR
2500 E LAKE AVE
GLENVIEW, IL  60026

CITY OF GLENWOOD SPRINGS
101 W 8TH STREET
PO BOX 458
GLENWOOD SPRINGS, CO  81602

CITY OF GLOVERSVILLE
ATTN CITY HALL OF GLOVERSVILLE
3 FRONTAGE RD
GLOVERSVILLE, NY  12078

CITY OF GODLEY
ATTN TREASURER
C/O GRUNDY COUNTY
111 WASHINGTON ST
MORRIS, IL  60450

CITY OF GOLDEN
SALES TAX DIVISION
911 10TH STREET
GOLDEN, CO  80401

CITY OF GOLETA
ATTN FINANCE DEPT
130 CREMONA DR
SUITE B
GOLETA, CA  93117

CITY OF GONZALES
ATTN CITY HALL
20 S IRMA BLVD
GONZALES, LA  70737

CITY OF GOODLAND
ATTN CITY CLERK & UTILITY BILLING
204 W 11TH ST
GOODLAND, KS  67735

CITY OF GOODYEAR
ATTN FINANCE DEPT
1900 N CIVIC SQ
GOODYEAR, AZ  85395

CITY OF GOOSE CREEK
ATTN MARGUERITE H BROWN MUNICIPAL
CTR
519 N GOOSE CREEK BLVD
P.O DRAWER 1768
GOOSE CREEK, SC  29445

CITY OF GORDON
ATTN CITY CLERK
311 N OAK ST
GORDON, NE  69343

CITY OF GOULD
ATTN ARKANSAS MUNICIPAL LEAGUE
301 W 2ND
PO BOX 38
NORTH LITTLE ROCK, AR  72115

CITY OF GOULD
ATTN CITY HALL
301 S GOULD AVE
GOULD, AR  71643

CITY OF GRAIN VALLEY
ATTN FINANCE DEPT
711 MAIN ST
GRAIN VALLEY, MO  64029

CITY OF GRANBY
ATTN FINANCE DEPT
ZERO JASPER AVE
P.O. BOX 440
GRANBY, CO  80446

CITY OF GRAND FORKS
ATTN FINANCE & ADMIN SVCS
255 N 4TH ST
GRAND FORKS, ND  58201

CITY OF GRAND ISLAND
ATTN CITY HALL
100 E FIRST ST
GRAND ISLAND, NE  68801

CITY OF GRAND JUNCTION
ATTN FINANCE DEPT
250 N 5TH ST
GRAND JUNCTION, CO  81501

CITY OF GRAND JUNCTION
SALES TAX DIVISION
250 N FIFTH ST
GRAND JUNCTION, CO  81501

CITY OF GRAND PRAIRIE
ATTN FINANCE DEPT
300 W MAIN ST
GRAND PRAIRIE, TX  75050

CITY OF GRAND PRARIE
317 COLLEGE STREET
GRAND PRAIRIE, TX  75050

CITY OF GRAND RAPIDS
300 MONROE AVE NW
GRAND RAPIDS, MI  49503

CITY OF GRAND RAPIDS
PO BOX 109
GRAND RAPIDS, MI  49501-0109

CITY OF GRANDVIEW PLAZA
ATTN CITY HALL
402 STATE AVE
JUNCTION CITY, KS  66441

CITY OF GRANDVIEW
ATTN FINANCE DEPT
1200 MAIN ST
GRANDVIEW, MO  64030

CITY OF GRANITE CITY
ATTN COMPTROLLER
2000 EDISON AVE
GRANITE CITY, IL  62040

CITY OF GRAPEVINE
ATTN GRAPEVINE CITY HALL
200 S MAIN ST, 2ND FL
GRAPEVINE, TX  76051

CITY OF GRAYSLAKE
ATTN MANAGEMENT SERVICES
10 S SEYMOUR AVE
GRAYSLAKE, IL  60030

CITY OF GREAT BEND
ATTN FINANCE DEPT
1209 WILLIAMS
PO BOX 1168
GREAT BEND, KS  67530

CITY OF GREELEY
FINANCE DEPARTMENT
1000 10TH STREET
GREELEY, CO  80631

CITY OF GREEN FOREST
ATTN CITY HALL
203 S SPRINGFIELD AVE
GREEN FOREST, AR  72638

CITY OF GREEN RIVER
50 E 2ND NORTH STREET
ATTN:  PATTIE HASTINGS
GREEN RIVER, WY  82935

CITY OF GREENVILLE
PO BOX 2207
GREENVILLE, SC  29602

CITY OF GREENWOOD VILLAGE
6060 SOUTH QUEBEC STREET
GREENWOOD VILLAGE, CO  80111

CITY OF GREENWOOD VILLAGE
PO BOX 910841
DENVER, CO  80274

CITY OF GRETNA
ATTN ADMINISTRATION
204 N MCKENNA AVE
PO BOX 69
GRETNA, NE  68028

CITY OF GRINNELL
ATTN CITY CLERK
520 FOURTH AVE
GRINNELL, IA  50112

CITY OF GROVES
ATTN LAMAR OZLEY, FD
3947 LINCOLN AVE
GROVES, TX  77619

CITY OF GUADALUPE
ATTN CITY HALL
918 OBISPO ST
GUADALUPE, CA  93434

CITY OF GULF SHORES
1905 WEST 1ST STREET
GULF SHORES, AL  36542

CITY OF GULF SHORES
ATTN FINANCE & ADMIN SVCS
1905 7 1ST ST
PO BOX 299
GULF SHORES, AL  36547

CITY OF GUNNISON
PO BOX 239
GUNNISON, CO  81230

CITY OF GUNTERSVILLE ALABAMA
341 GUNTER AVENUE
GUNTERSVILLE, AL  35976

CITY OF GUNTERSVILLE
ATTN CITY CLERK
341 GUNTER AVE
GUNTERSVILLE, AL  35976

CITY OF GURNEE
ATTN FINANCE DIV
325 N O'PLAINE
GURNEE, IL  60031

CITY OF GUTHRIE
ATTN FINANCE DEPT
101 N SECOND ST
GUTHRIE, OK  73044

CITY OF GYPSUM
ATTN SALES TAX & LICENSING
50 LUNDGREN BLVD
PO BOX 130
GYPSUM, CO  81637

CITY OF HALTOM CITY
ATTN CITY HALL
5024 BROADWAY AVE
HALTOM CITY, TX  76117

CITY OF HAMMOND
ATTN ACCOUNTING DEPT
310 E CHARLES ST
HAMMOND, LA  70401

CITY OF HANNIBAL
ATTN CITY HALL
320 BROADWAY
HANNIBAL, MO  63401

CITY OF HANOVER PARK
ATTN FINANCE DEPT
2121 W LAKE ST
HANOVER PARK, IL  60133

CITY OF HAPEVILLE
ATTN FINANCE DEPT
3468 N FULTON AVE
HAPEVILLE, GA  30354

CITY OF HARDEEVILLE
ATTN FINANCE DEPT
205 MAIN ST
HARDEEVILLE, SC  29927

CITY OF HARKER HEIGHTS
ATTN CITY HALL
305 MILLERS CROSSING
HARKER HEIGHTS, TX  76548

CITY OF HARLAN
ATTN FINANCE DEPT
711 DURAN ST
HARLAN, IA  51537

CITY OF HARLINGEN
ATTN FINANCE DEPT
118 E TYLER AVE
HARLINGEN, TX  78550

CITY OF HARRISBURG
10 NORTH SECOND STREET
HARRISBURG, PA  17101

CITY OF HARRISBURG
ATTN FINANCE DEPT
110 E LOCUST ST
HARRISBURG, IL  62946

CITY OF HARRISON
ATTN CITY CLERK
118 INDUSTRIAL PARK RD
HARRISON, AR  72602

CITY OF HARRISONBURG
ATTN FINANCE DEPT
409 S MAIN ST, 3RD FL
HARRISONBURG, VA  22801

CITY OF HARRISONVILLE
ATTN FINANCE DEPT
300 E PEARL ST
HARRISONVILLE, MO  64701

CITY OF HARTSVILLE
ATTN FINANCE DEPT
100 E CAROLINA AVE
HARTSVILLE, SC  29550

CITY OF HASTINGS
ATTN FINANCE DEPT
2727 W 2ND ST, STE 424
HASTINGS, NE  68901

CITY OF HAVANA
ATTN CITY TREASURER
107 N HIGH
HAVANA, IL  62644

CITY OF HAWTHORNE
ATTN FINANCE DEPT
4455 W 126TH ST
HAWTHORNE, CA  90250

CITY OF HAYS
ATTN FINANCE DEPT
1507 MAIN ST
PO BOX 490
HAYS, KS  67601

CITY OF HAYWARD
ATTN CITY TREASURER
777 B ST
HAYWARD, CA  94541

CITY OF HAYWARD, CA
BUSINESS TAX RECEIPT 777 B STRE
HAYWARD, CA  94541

CITY OF HAZELWOOD
ATTN DEPT OF FINANCE
415 ELM GROVE LN
HAZELWOOD, MO  63042

CITY OF HEARNE
ATTN FINANCE DEPT
209 CEDAR ST
HEARNE, TX  77859

CITY OF HEBRON
ATTN CITY TREASURER
216 LINCOLN AVE
PO BOX 29
HEBRON, NE  68370

CITY OF HEFLIN
ATTN FINANCE DEPT
850 ROSS ST
PO BOX 128
HEFLIN, AL  36264

CITY OF HEMET
ATTN FINANCE DEPT
445 E FLORIDA AVE
HEMET, CA  92543

CITY OF HENDERSON
FINANCE DEPARTMENT
PO BOX 95007
HENDERSON, NV  89009-5007

CITY OF HENDERSON
PO BOX 671
HENDERSON, KY  42419

CITY OF HENDERSONVILLE
ATTN FINANCE DEPT
101 MAPLE DR N
HENDERSONVILLE, TN  37075

CITY OF HERCULES
ATTN FINANCE DEPT
111 CIVIC DR
HERCULES, CA  94547

CITY OF HEREFORD
ATTN ADMINISTRATION DEPT
224 N LEE AVE
HEREFORD, TX  79045

CITY OF HERMANTOWN
ATTN FINANCE & ADMIN SVCS
5105 MAPLE GROVE RD
HERMANTOWN, MN  55811

CITY OF HERRIMAN
ATTN TAX DEPT
5355 W MAIN ST
HERRIMAN, UT  84096

CITY OF HERRIN
ATTN CITY CLERK
300 N PARK AVE
HERRIN, IL  62948

CITY OF HESPERIA
9700 SEVENTH AVE.
HESPERIA, CA  92345

CITY OF HIALEAH
501 PALM AVENUE
HIALEAH, FL  33010

CITY OF HIAWATHA
ATTN FINANCE DIR
101 EMMONS ST
HIAWATHA, IA  52233

CITY OF HIGHLAND VILLAGE
ATTN FINANCE DEPT
1000 HIGHLAND VILLAGE RD
HIGHLAND VILLAGE, TX  75077

CITY OF HIGHLAND
ATTN DIR OF FINANCE
1115 BROADWAY
PO BOX 218
HIGHLAND, IL  62249-0218

CITY OF HIGHWOOD
ATTN FINANCE DEPT
17 HIGHWOOD AVE
HIGHWOOD, IL  60040

CITY OF HILLARD
DEPARTMENT OF TAXATION
3800 MUNICIPAL SQUARE
HILLIARD, OH  43026

CITY OF HILLSBORO
150 E MAIN STREET
HILLSBORO, OR  97123

CITY OF HOBBS
ATTN FINANCE DEPT
200 E BROADWAY
HOBBS, NM  88240

CITY OF HOFFMAN ESTATES
ATTN FINANCE DEPT
1900 HASSELL RD
HOFFMAN ESTATES, IL  60169

CITY OF HOLLADAY
ATTN FINANCE DEPT
4580 S 2300 E
HOLLADAY, UT  84117

CITY OF HOLLY HILL
ATTN FINANCE DEPT
1065 RIDFEWOOD AVE
HOLY HILL, FL  32117

CITY OF HOLLYWOOD
ATTN CLERK-TREAUSURER
5150 HWY 165
PO BOX 519
HOLLYWOOD, SC  29449

CITY OF HOMER GLEN
ATTN FINANCE DEPT
14240 W 151ST ST
HOMER GLEN, IL  60491

CITY OF HOMEWOOD
ATTN FINANCE DEPT
2850 19TH ST S
HOMEWOOD, AL  35209

CITY OF HONEA PATH
ATTN FINANCE DEPT
204 S MAIN ST
HONEA PATH, SC  29654

CITY OF HOOKS
ATTN CITY ADMIN
603 E AVE A
HOOKS, TX  75561

CITY OF HOOVER
PO BOX 11407
HOOVER, AL  35246-0144

CITY OF HOPE
ATTN FINANCE DEPT
206 W AVE A
HOPE, AR 71801

CITY OF HOPEWELL
ATTN FINANCE DEPT
300 N MAIN ST
HOPEWELL, VA 23860

CITY OF HORIZON CITY
ATTN FINANCE DEPT
14999 DARRINGTON RD
HORIZON CITY, TX 79928

CITY OF HOUSTON
ATTN CLERK-TREAUSURER
601 S GRAND AVE
HOUSTON, MO 65483

CITY OF HOUSTON
BUSINESS MANAGEMENT
ATTN: SAWEE LAM
8000 N. STADIUM DRIVE
HOUSTON, TX 77054

CITY OF HOUSTON
PO BOX 2649
HOUSTON, TX 77252-2649

CITY OF HOWARD
ATTN CITY HALL
100 MAIN ST
HOWARD, SD 57349

CITY OF HUNTINGTON BEACH
ATTN FINANCE DEPT
2000 MAIN ST
HUNTINGTON BEACH, CA 92648

CITY OF HUNTINGTON PARK
ATTN FINANCE DEPT
6550 MILES AVE
HUNTINGTON PARK, CA 90255

CITY OF HUNTINGTON
ATTN FINANCE DEPT
800 FIFTH AVE
HUNTINGTON, WV 25701

CITY OF HUNTLEY
ATTN FINANCE DEPT
10987 MAIN ST
HUNTLEY, IL 60142

CITY OF HUNTSVILLE
SALES TAX DEPT
PO BOX 308 - MUNICIPAL BLDG
HUNTSVILLE, AL 35804-0308

CITY OF HURRICANE
ATTN FINANCE DEPT
3255 TEAYS VALLEY RD
HURRICANE, WV 25526

CITY OF HURST
ATTN FISCAL SERVICES
1505 PRECINCT LINE RD
HURST, TX 76054

CITY OF HUTCHINS
ATTN FINANCE DEPT
321 N MAIN ST
HUTCHINS, TX 75141

CITY OF HUTCHINSON
ATTN FINANCE DEPT
125 E AVENUE B
PO BOX 1567
HUTCHINSON, KS 67501

CITY OF HUTTO
ATTN FINANCIAL SVCS
500 LIVE OAK ST
HUTTO, TX 78634

CITY OF IGNACIO
ATTN BUDGETS & FINANCIALS
540 GODDARD AVE
IGNACIO, CO 81137

CITY OF IMPERIAL
420 SOUTH IMPERIAL AVE
IMPERIAL, CA 92251

CITY OF IMPERIAL
420 SOUTH IMPERIAL AVE.
IMPERIAL, CA 92251

CITY OF INDIAN SPRINGS VILLAGE
ATTN REVENUE LIASON
2635 CAHABA VALLEY RD
INDIAN SPRINGS, AL 35124

CITY OF INDIANAPOLIS
OFFICE OF FINANCE & MNGMT
200 E WASHINGTON ST RM 2260
INDIANAPOLIS, IN 46204

CITY OF INDIANOLA
ATTN CITY CLERK/FINANCE
110 N 1ST ST
INDIANOLA, IA 50125

CITY OF INDIO
ATTN FINANCE
100 CIVIC CENTER MALL
INDIO, CA 92201

CITY OF INDIO
PO DRAWER 1788
INDIO, CA 92202

CITY OF INGLEWOOD
ATTN FINANCE DEPT
ONE MANCHESTER BLVD
INGLEWOOD, CA 90301

CITY OF INTERNATIONAL FALLS
ATTN FINANCIAL MANAGEMENT SVCS
600 4TH ST
INTERNATIONAL FALLS, MN 56649

CITY OF IOWA CITY
ATTN FINANCE DEPT
410 E WASHINGTON ST
IOWA CITY, IA 52240

CITY OF IOWA PARK
ATTN CITY CLERK
103 N WALL
IOWA PARK, TX 76367

CITY OF IRONDALE
PO BOX 100188
IRONDALE, AL 35210

CITY OF IRVINE
ATTN ADMINISTRATIVE SERVICES DEPT
1 CIVIC CENTER PLAZA
IRVINE, CA  92623

CITY OF IRVINE
PO BOX 19575
CITY OF IRVINE, FINANCE DIVISIO
IRVINE, CA  92623-9575

CITY OF IRVING
ATTN FINANCIAL SVCS
825 W IRVING BLVD
IRVING, TX  75060

CITY OF ISLE OF PALMS
ATTN FINANCE DEPT
1207 PALM BLVD
ISLE OF PALMS, SC  29451

CITY OF ISSAQUAH
ATTN FINANCE DEPT
130 E SUNSET WAY
ISSAQUAH, WA  98027

CITY OF ITASCA
ATTN FINANCE DEPT
550 W IRVING PARK RD
ITASCA, IL  60143

CITY OF ITHACA
ATTN FINANCE DEPT
108 E GREEN ST
ITHACA, NY  14850

CITY OF IVINS
ATTN FINANCE DEPT
85 N MAIN
IVINS, UT  84738

CITY OF JACKSON ALABAMA
PO BOX 1096
JACKSON, AL  36545

CITY OF JACKSON
ATTN CLERK-TREASURER
400 COMMERCE ST
PO BOX 1096
JACKSON, AL  36545

CITY OF JACKSONVILLE
ATTN FINANCE DEPT
421 ALEXANDRIA RD, SW
JACKSONVILLE, AL  36265

CITY OF JAMES ISLAND
ATTN ADMINISTRATION DEPT
1122 DILLS BLUFF RD
JAMES ISLAND, SC  29412

CITY OF JAMESTOWN
ATTN CITY HALL OFFICE
102 3RD AVE SE
JAMESTOWN, ND  58401

CITY OF JASPER
ATTN CLERKS OFFICE
4460 MAIN ST
JASPER, TN  37347

CITY OF JEFFERSON CITY
ATTN CITY CLERK
320 E MCCARTY ST
JEFFERSON CITY, MO  65101

CITY OF JEFFERSON
ATTN CITY COUNCIL
220 N CHESTNUT ST
JEFFERSON, IA  50129

CITY OF JENA
ATTN FINANCE DEPT
2908 E OAK ST
PO BOX 26
JENA, LA  71342

CITY OF JENKS
ATTN FINANCE DEPT
211 N ELM ST
PO BOX 2007
JENKS, OK  74037

CITY OF JENNINGS
ATTN FINANCE DEPT
154 N MAIN ST
JENNINGS, LA  70546

CITY OF JERSEY VILLAGE
ATTN FINANCE DEPT
16327 LAKEVIEW DR
JERSEY VILLAGE, TX  77040

CITY OF JOHNSON CITY
ATTN FINANCE DEPT
601 E MAIN ST
JOHNSON CITY, TN  37601

CITY OF JOHNSTON
ATTN FINANCE DEPT
6221 MERLE HAY RD
JOHNSTON, IA  50131

CITY OF JOHNSTOWN
ATTN FINANCE DEPT
33-41 E MAIN ST
PO BOX 160
JOHNSTOWN, NY  12095

CITY OF JOLIET
ATTN FINANCE DEPT
150 W JEFFERSON ST
JOLIET, IL  60432

CITY OF JONESBORO
ATTN FINANCE DEPT
300 S CHURCH ST
JONESBORO, AR  72401

CITY OF JOPLIN
ATTN FINANCE DEPT
602 S MAIN ST
JOPLIN, MO  64801

CITY OF JUNCTION CITY
ATTN CITY CLERK
700 N JEFFERSON
JUNCTION CITY, KS  66441

CITY OF JUNEAU
FINANCE DEPT, SALES TAX
155 SOUTH SEWARD ST
JUNEAU, AK  99801

CITY OF KAHOKA
ATTN ADMIN DEPT
250 N MORGAN ST
KAHOKA, MO  63445

CITY OF KAMAS
ATTN ADMIN DEPT
170 N MAIN ST
KAMAS, UT  84036

CITY OF KANKAKEE
ATTN BUDGET COMMITTEE
304 S INDIANA AVE
KANKAKEE, IL  60901

CITY OF KANSAS CITY
414 E 12TH ST
KANSAS CITY, MO  64106-2702

CITY OF KANSAS CITY
ATTN FINANCE DEPT
701 N 7TH ST, STE 330
KANSAS CITY, KS  66101

CITY OF KATY
ATTN FINANCE DEPT
901 AVENUE C
KATY, TX  77493

CITY OF KAUFMAN
ATTN FINANCE DEPT
209 S WASHINGTON ST
KAUFMAN, TX  75142

CITY OF KEARNEY
ATTN FINANCE DEPT
100 E WASHINGTON ST
KEARNEY, MO  64060

CITY OF KEARNS
ATTN ACCOUNTING & FINANCE DEPT
4956 W 6200 SOUTH, STE 527
KEARNS, UT  84118

CITY OF KELLER
ATTN FINANCE DEPT
1100 BEAR CREEK PKWY
KELLER, TX  76248

CITY OF KELSO
203 S PACIFIC STE 102
KELSO, WA  98626

CITY OF KENEDY
ATTN CITY SECRETARY
303 W MAIN ST
KENEDY, TX  78119

CITY OF KENNEWICK
ATTN FINANCE DEPT
CITY HALL
210 W 6TH AVE
KENNEWICK, WA  99336

CITY OF KENT
ATTN FINANCE DEPT
400 W GOWE ST, STE 406
KENT, WA  98032

CITY OF KEOKUK
ATTN FINANCE DEPT
501 MAIN ST
KEOKUK, IA  52632

CITY OF KEOTA
ATTN TREASURER
C/O HASKELL COUNTY
202E MAIN ST, #4, PO BOX 718
STIGLER, OK  74462

CITY OF KERRVILLE
ATTN FINANCE
701 MAIN ST
KERRVILLE, TX  78028

CITY OF KERSEY
ATTN ADMIN DEPT
446 1ST ST
KERSEY, CO  80644

CITY OF KEY WEST
ATTN FINANCE DEPT
1300 WHITE ST
KEY WEST, FL  33040

CITY OF KILGORE
ATTN FINANCE DEPT
815 N KILGORE ST
KILGORE, TX  75662

CITY OF KILLEEN
ATTN FINANCE DEPT
802 N 2ND ST, BLDG E
KILLEEN, TX  76541

CITY OF KINGSBURG
ATTN FINANCE DEPT
1401 DRAPER ST
KINGSBURG, CA  93631

CITY OF KINGSPORT
ATTN FINANCE DEPT
415 BROAD ST
KINGSPORT, TN  37660

CITY OF KINGSTREE
ATTN ADMIN/FINANCE DEPT
401 N LONGSTREET ST
KINGSTREE, SC  29556

CITY OF KINGSVILLE
ATTN FINANCE DEPT
400 W KING
KINGSVILLE, TX  78363

CITY OF KINGWOOD
ATTN CITY CLERK
313 TUNNELTON ST
KINGWOOD, WV  26537

CITY OF KIRKLAND
ATTN FINANCE/ADMIN DEPT
123 5TH AVE
KIRKLAND, WA  98034

CITY OF KIRKSVILLE
ATTN FINANCE DEPT
201 S FRANKLIN ST
KIRKSVILLE, MO  63501

CITY OF KIRTLAND
ATTN CLERK
47RD 6500
KIRTLAND, NM  87417

CITY OF KNOLLWOOD
ATTN CITY SECRETARY
100 COLLINS DR
KNOLLWOOD, TX  75092

CITY OF KNOXVILLE
ATTN CITY MANAGER
305 S THIRD ST
KNOXVILLE, IA  50138

CITY OF KODIAK
710 MILL BAY RD RM 211
BOX 1397
KODIAK, AK  99615

CITY OF KYLE
ATTN FINANCE DEPT
100 W CENTER ST
KYLE, TX  78640

CITY OF LA BUSINESS TAX
PO BOX 513996
LOS ANGELES, CA  90051-3996

CITY OF LA GRANGE PARK
ATTN FINANCE DEPT
447 N CATHERINE AVE
LA GRANGE PARK, IL  60526

CITY OF LA HABRA
ATTN FINANCE DEPT
110 E LA HABRA BLVD
LA HABRA, CA  90631

CITY OF LA PALMA
ATTN FINANCE DEPT
7822 WALKER ST
LA PALMA, CA  90623

CITY OF LA PORTE
ATTN FINANCE DEPT
604 W FAIRMONT PKWY
LA PORTE, TX  77571

CITY OF LA QUINTA
78-495 CALLE TAMPICO
LA QUINTA, CA  92253

CITY OF LA VERNE
ATTN FINANCE DEPT
CITY HALL
3660 D STREET
LA VERNE, CA  91750

CITY OF LA VISTA
ATTN FINANCE DEPT
LA VISTA CITY HALL
8116 PARK VIEW BLVD
LA VISTA, NE  68128

CITY OF LACEY
420 COLLEGE ST  NE
LACEY, WA  98503-1238

CITY OF LACEY
420 COLLEGE ST NE
LACEY, WA  98503-1238

CITY OF LADUE
ATTN FINANCE DEPT
9345 CLAYTON RD
LADUE, MO  63124

CITY OF LAFAYETTE
1290 S. PUBLIC ROAD
LAFAYETTE, CO  80026

CITY OF LAFAYETTE
SALES TAX DIVISION
PO BOX 250
LAFAYETTE, CO  80026

CITY OF LAKE CHARLES
ATTN FINANCE DEPT
326 PUJO ST
LAKE CHARLES, LA  70601

CITY OF LAKE CITY
ATTN FINANCE DEPT
202 KELLEY ST
PO BOX 1329
LAKE CITY, SC  29560

CITY OF LAKE ELSINORE
ATTN TAX ASSESSOR
4080 LEMON ST
RIVERSIDE, CA  92501

CITY OF LAKE FOREST
220 E DEERPATH
LAKE FOREST, IL  60045

CITY OF LAKE FOREST
ATTN FINANCE DEPT
220 E DEERPATH
LAKE FOREST, IL  60045

CITY OF LAKE FOREST
ATTN FINANCE DEPT
800 N FIELD DRIVE
LAKE FOREST, IL  60045

CITY OF LAKE HAVASU CITY
ATTN FINANCE DEPT
2330 MCCULLOCH BLVD N
LAKE HAVASU CITY, AZ  86403

CITY OF LAKE JACKSON
ATTN FINANCE DEPT
25 OAK DR
LAKE JACKSON, TX  77566

CITY OF LAKE LOTAWANA
100 LAKE SHORE DRIVE
LAKE LOTAWANA, MO  64086

CITY OF LAKE OSWEGO
PO BOX 369
LAKE OSWEGO, OR  97034

CITY OF LAKE ST. LOUIS
ATTN FINANCE DEPT
CITY HALL
200 CIVIC CENTER DR
LAKE SAINT LOUIS, MO  63367

CITY OF LAKEMOOR
VILLAGE HALL
28581 ILLINOIS ROUTE 12O
LAKEMOOR, IL  60051

CITY OF LAKEWOOD FINANCE DEPT
ONE TIME SALE
480 S. ALLISON PARKWAY
LAKEWOOD, CO  80226

CITY OF LAKEWOOD
CITY HALL
5050 CLARK AVE
LAKEWOOD, CA  90712

CITY OF LAKEWOOD
REVENUE DIVISION
PO BOX 17479
DENVER, CO  80217

CITY OF LAKEWOOD, FINANCE DEPT
PO BOX 220
LAKEWOOD, CA  90714

CITY OF LANCASTER
ATTN FINANCE DEPT
44933 FERN AVE
LANCASTER, CA  93534

CITY OF LANSING
124 W. MICHIGAN AVE RM G-29
LANSING, MI  48933

CITY OF LANSING
124 W. MICHIGAN AVE
LANSING, MI  48933

CITY OF LANSING
CITY TREASURERS OFFICE
PO BOX 40752
LANSING, MI  48901

CITY OF LAPEER
INCOME TAX DEPARTMENT
576 LIBERTY PARK
LAPEER, MI  48446

CITY OF LAREDO
ATTN TAX ASSESSOR
1102 BOB BULLOCK LOOP
PO BOX 6548
LAREDO, TX  78042

CITY OF LAREDO
CITY HALL
1110 HOUSTON ST
LAREDO, TX  78040

CITY OF LARKSPUR
CITY COUNCIL
400 MAGNOLIA AVE
LARKSPUR, CA  94939

CITY OF LAS CRUCES
ATTN FINANCE DEPT
700 N MAIN
LAS CRUCES, NM  88001

CITY OF LAS VEGAS
ATTN FINANCE DEPT
1700 N GRAND AVE
LAS VEGAS, NM  87701

CITY OF LAS VEGAS
BUSINESS LICENSING
PO BOX 748018
LOS ANGELES, CA  90074-8018

CITY OF LATHROP
ATTN FINANCE DIR
390 TOWNE CENTER DR
LATHROP, CA  95330

CITY OF LAURENS
ATTN TREASURER/DEPUTY TREASURER
100 HILLCREST SQ, STE E
LAURENS, SC  29360

CITY OF LAWNDALE
ATTN FINANCE DEPT
14717 BURIN AVE
LAWNDALE, CA  90260

CITY OF LAWRENCE
CITY HALL, 2ND FL
6 E 6TH ST
LAWRENCE, KS  66044

CITY OF LAWTON
212 SW 9TH ST
LAWTON, OK  73501-3944

CITY OF LAWTON
ATTN FINANCE DEPT
102 SW 5TH ST
LAWTON, OK  73501

CITY OF LAYTON
ATTN FINANCE DEPT
437 N WASATCH DR
LAYTON, UT  84041

CITY OF LEAGUE CITY
ATTN FINANCE DEPT
300 W WALKER ST
LEAGUE CITY, TX  77573

CITY OF LEAMINGTON
ATTN MAYOR
61 W MAIN
LEAMINGTON, UT  84638

CITY OF LEANDER
105 N BRUSHY ST
LEANDER, TX  78641

CITY OF LEAVENWORTH
ATTN FINANCE DEPT
100 N 5TH ST
LEAVENWORTH, KS  66048

CITY OF LEAWOOD
4800 TOWN CENTER DRIVE
LEAWOOD, KS  66211

CITY OF LEE'S SUMMIT
220 S.E. GREEN STREET
LEE'S SUMMIT, MO  64063-2706

CITY OF LEHI
153 N 100 E
LEHI, UT  84043

CITY OF LEMONT
418 MAIN ST
LEMONT, IL  60439

CITY OF LENEXA
17101 W 87TH PKWY
ATTN:  DANA STAUCH
LENEXA, KS  66219

CITY OF LENEXA
17101 W 87TH ST PKWY
LENEXA, KS  66219

CITY OF LENEXA
ATTN FINANCE DEPT
17101 W 87TH ST PKWY
LENEXA, KS  66219

CITY OF LEON
ATTN ADMINISTRATION
104 W 1ST ST
LEON, IA  50144

CITY OF LEWISBURG
ATTN ADMINISTRATION
131 E CHURCH ST
LEWISBURG, TN  37091

CITY OF LEWISTOWN
ATTN TREASURER
C/O LEWIS COUNTY
100 E LAFAYETTE, PO BOX 33
MONTICELLO, MO  63457

CITY OF LEWISVILLE
151 W CHURCH ST
PO BOX 299002
LEWISVILLE, TX  75057

CITY OF LEXINGTON
ATTN TREASURER
111 MAIDEN LANE
LEXINGTON, SC  29072

CITY OF LIBERAL
324 N KANSAS AVE
LIBERAL, KS  67901

CITY OF LIBERAL
PO BOX 2199
LIBERAL, KS  67905

CITY OF LIBERTY LAKE
CITY HALL
22710 E COUNTRY VISTA DR
LIBERTY LAKE, WA  99109

CITY OF LIBERTY
ATTN: KATHY GOODE
101 E. KANSAS ST
LIBERTY, MO  64068

CITY OF LIBERTYVILLE
VILLAGE HALL
118 W COOK AVE
LIBERTYVILLE, IL  60048

CITY OF LICKING
125 S MAIN ST
PO BOX 89
LICKING, MO  65542

CITY OF LINCOLN NEBRASKA
440 S 8TH STREET
LINCOLN, NE  68516

CITY OF LINCOLN
ATTN CITY CLERK
700 BROADWAY ST
LINCOLN, IL  62656

CITY OF LINCOLN, NEBRASKA
INFORMATION SERVICES TECHNOLOGY
949 W BOND ST, STE 100B - LWR L
ATTN:  PEGGY HIELEN
LINCOLN, NE  68521-3268

CITY OF LINCOLN, NEBRASKA
INFORMATION SERVICES
949 W BOND ST, STE 100B - LWR L
ATTN:  PEGGY HIELEN
LINCOLN, NE  68521-3268

CITY OF LINCOLNSHIRE
VILLAGE HALL
1 OLDE HALF DAY RD
LINCOLNSHIRE, IL  60069

CITY OF LINDON
100 N STATE ST
LINDON, UT  84042

CITY OF LISBON
600 E BLVD AVE, DEPT 127
BISMARCK, ND  58505-0599

CITY OF LISLE
VILLAGE HALL
925 BURLINGTON AVE
LISLE, IL  60532

CITY OF LITCHFIELD PARK
214 W WIGWAM BLVD
LITCHFIELD PARK, AZ  85340

CITY OF LITTLE ROCK
TREASURY MGMT DIVISION
500 WEST MARKHAM
ROOM 100
LITTLE ROCK, AR  72201-1497

CITY OF LITTLETON
2255 W BERRY AVE
LITTLETON, CO  80120

CITY OF LITTLETON
SALES TAX DIVISION
2255 WEST BERRY AVENUE
LITTLETON, CO  80165

CITY OF LIVE OAK
8001 SHIN OAK DR
LIVE OAK, TX  78233

CITY OF LOCKHART
308 W SAN ANTONIO
PO BOX 239
LOCKHART, TX  78644

CITY OF LOCKPORT
CENTRAL SQ BLDG, 2ND FL
222 E 9TH ST
LOCKPORT, IL  60441

CITY OF LOCKPORT
CITY HALL
222 E 9TH ST
LOCKPORT, IL  60441

CITY OF LODI
FINANCE DEPARTMENT
19 SOUTH CENTRAL ST
LODI, CA  95241-1910

CITY OF LOMBARD
VILLAGE HALL
255 E WILSON AVE
LOMBARD, IL  60148-3969

CITY OF LOMITA
CITY HALL
24300 NARBONNE AVE
LOMITA, CA  90717

CITY OF LOMPOC
100 CIVIC CENTER PLZ
LOMPOC, CA  93436

CITY OF LONE TREE
PO BOX 17987
DENVER, CO  80217-0987

CITY OF LONE TREE
PO BOX 911882
DENVER, CO  80291-1882

CITY OF LONG BEACH CALIFORNIA
333 W OCEAN BLVD
4TH FLOOR
LONG BEACH, CA  90802-4604

CITY OF LONG BEACH
411 W OCEAN BLVD
LONG BEACH, CA  90802

CITY OF LONG BEACH
PO BOX 630
LONG BEACH, CA  90842-0001

CITY OF LONG GROVE
ATTN ADMINISTRATION
3110 OLD MCHENRY RD
LONG GROVE, IL  60047

CITY OF LONGMONT
SALES TAX DIVISION
CIVIC CENTER
350 KIMBARK STREET
LONGMONT, CO  80501

CITY OF LONGMONT
SALES TAX DIVISION
LONGMONT, CO  80501

CITY OF LONGVIEW
ATTN TAX DEPT
300 W COTTON ST
LONGVIEW, TX  75601

CITY OF LONGVIEW
CITY HALL
300 W COTTON ST
LONGVIEW, TX  75601

CITY OF LOS ALAMITOS
CITY COUNCIL
3191 KATELLA AVE
LOS ALAMITOS, CA  90720

CITY OF LOS ANGELES
OFFICE OF FINANCE
PO BOX 513996
LOS ANGELES, CA  90051-3996

CITY OF LOS ANGELES
PO BOX 53232
OFFICE OF FINANCE
LOS ANGELES, CA  90053-0232

CITY OF LOS GATOS
110 E MAIN ST
LOS GATOS, CA  95030

CITY OF LOS LUNAS
VILLAGE HALL
660 MAIN ST NW
LOS LUNAS, NM  87031

CITY OF LOUISBURG
215 S BROADWAY ST
LOUISBURG, KS  66053

CITY OF LOUISVILLE
SALES TAX AND LICENSING DIV.
749 MAIN ST
LOUISVILLE, CO  80027

CITY OF LOUISVILLE
SALES TAX AND LICENSING DIVISI
749 MAIN STREET
LOUISVILLE, CO  80027

CITY OF LOVELAND
500 E 3RD ST, STE 110
LOVELAND, CO  80537

CITY OF LOVELAND
PO BOX 845
LOVELAND, CO  80537

CITY OF LOVELAND
SALES TAX ADMINISTRATOR
CIVIC CENTER 500 E. 3RD STREET
LOVELAND, CO  80537

CITY OF LOVES PARK
100 HEART BLVD
LOVES PARK, IL  61111

CITY OF LOVES PARK
ATTN TREASURER
100 HEART BLVD
LOVES PARK, IL  61111

CITY OF LOVINGTON
ATTN CITY CLERK
214 S LOVE
LOVINGTON, NM  88260

CITY OF LOWNDESBORO
ATTN TAX COLLECTOR
205 A EAST TUSKEENA ST
HAYNEVILLE, AL  36040

CITY OF LUBBOCK
1500 BROADWAY, STE 600
LUBBOCK, TX  79401

CITY OF LUMBERTON
CITY HALL
836 N MAIN
LUMBERTON, TX  77657

CITY OF LUVERNE
ATTN CITY CLERK
22 E 5TH ST
PO BOX 249
LUVERNE, AL  36049

CITY OF LYNCHBURG
ATTN TREASURER
900 CHURCH ST, 3RD FL
LYNCHBURG, VA  24504

CITY OF LYNNWOOD
4114 198TH STREET SW
PO BOX 5008
LYNNWOOD, WA  98046-5008

CITY OF MABANK
ATTN ASSESSOR/COLLECTOR
125 N PRAIRIEVILL ST, RM 103, STE D
ATHENS, TX  75751

CITY OF MADERA
205 W 4TH ST
MADERA, CA  93637

CITY OF MADERA
ATTN FINANCE DIR
205 W 4TH ST
MADERA, CA  93637

CITY OF MADISON
PO BOX 40
MADISON, MS  39130

CITY OF MADISON
PO BOX 99
MADISON, AL  35758

CITY OF MADISONVILLE
CITY HALL
400 COLLEGE ST
MADISONVILLE, TN  37354

CITY OF MAGNA
8952 W MAGNA MAIN ST
MAGNA, UT  84044

CITY OF MALDEN
ATTN CITY CLERK
201 S MADISON ST
MALDEN, MO  63863

CITY OF MALVERN
ATTN CLERK/TREASURER
120 A 3RD ST
MALVERN, AR  72104

CITY OF MANASSAS CITY
9324 WEST ST
MANASSAS, VA  20110

CITY OF MANASSAS
9800 GODWIN DR
MANASSAS, VA  20110

CITY OF MANCHESTER
MANCHESTER CITY HALL
14317 MANCHESTER RD
MANCHESTER, MO  36011

CITY OF MANDAN
MANDAN CITY HALL
205 2ND AVE NW
MANDAN, ND  58554

CITY OF MANDEVILLE
MANDEVILLE CITY HALL
3101 E CAUSEWAY APPORACH
MANDEVILLE, LA  70448

CITY OF MANHATTAN BEACH
1400 HIGHLAND AVE
MANHATTAN BEACH, CA  90266

CITY OF MANHATTAN
ATTN FINANCE DEPT
1101 POYNTZ AVE
MANHATTAN, KS  66502

CITY OF MANSFIELD
1200 E BROAD ST
MANSFIELD, TX  76063

CITY OF MANTECA
ATTN FINANCE DEPT
1001 W CENTER ST
MANTECA, CA  95337

CITY OF MANVEL
20025 HWY 6
MANVEL, TX  77578

CITY OF MANVEL
PO BOX 187
MANVEL, TX  77578

CITY OF MAPLE GROVE
12800 ARBOR LAKES PKWY N
MAPLE GROVE, MN  55369

CITY OF MAPLEWOOD
CITY HALL
7601 MANCHESTER RD
MAPLEWOOD, MO  63143

CITY OF MARICOPA
301 W JEFFERSON ST, STE 100
PHOENIX, AZ  85003

CITY OF MARIETTA
205 LAWRENCE STREET
PO BOX 609
ATTN:  SERINA BRUCE
MARIETTA, GA  30061

CITY OF MARION
MARION CITY HALL
1225 6TH AVE, STE 170
MARION, IA  52302

CITY OF MARRIOTT
ATTN CITY CLERK
1570 W 400 N
MARRIOT, UT  84404

CITY OF MARSHALL
344 W MAIN ST
MARSHALL, MN  56258

CITY OF MARSHALLTOWN
24 N CENTER ST
MARSHALLTOWN, IA  50158

CITY OF MARSTON
560 MOTT ST
PO BOX 96
NEW MADRID, MO  63869-0096

CITY OF MARTINEZ
525 HENRIETTA ST
MARTINEZ, CA  94553-2395

CITY OF MARYLAND HEIGHTS
11911 DORSETT RD
MARYLAND HEIGHTS, MO 63043

CITY OF MARYSVILLE
1049 STATE AVENUE
STE 201
MARYSVILLE, WA 98270

CITY OF MARYVILLE
PO BOX 438
415 N MARKET
MARYVILLE, MO 64468

CITY OF MASON CITY
10 FIRST ST NW
MASON CITY, IA 50401

CITY OF MATTAWA
CITY HALL
521 GOVERNMENT RD
MATTAWA, WA 99349

CITY OF MAUMELLE
ATTN FINANCE DEPT
550 EDGEWOOD
MAUMELLE, AR 72113

CITY OF MAYVILLE
ATTN TAX DEPT
21 1ST ST NE
MAYVILLE, ND 58257

CITY OF MCALESTER
28 E WASHINGTON
PO BOX 578
MCALESTER, OK 74502

CITY OF MCALLEN
1300 HOUSTON AVE
MCALLEN, TX 78501

CITY OF MCCALL
216 E PARK ST
MCCALL, ID 83638

CITY OF MCCOOK
505 WEST C ST
PO BOX 1059
MCCOOK, NE 69001

CITY OF MCHENRY
ATTN DIR OF FINANCE
333 S GREEN ST
MCHENRY, IL 60050

CITY OF MCKINNEY
222 N TENNESSEE ST
MCKINNEY, TX 75069

CITY OF MCMINNVILLE
101 E MAIN ST
MCMINNVILLE, TN 37110

CITY OF MCPHERSON
400 E KANSAS
MCPHERSON, KS 67460

CITY OF MEDFORD
BUSINESS LICENSES
200 SOUTH IVY STREET
2ND FLOOR
MEDFORD, OR 97501

CITY OF MELROSE PARK
ATTN TREASURER
118 N CLARK ST, RM 112
CHICAGO, IL 60602

CITY OF MEMPHIS
125 N MAIN ST
MEMPHIS, TN 38103

CITY OF MEMPHIS
PO BOX 185
MEMPHIS, TN 38101-0185

CITY OF MENIFEE
29844 HAUN RD
MENIFEE, CA 92586

CITY OF MERCED
ATTN FINANCE DEPT
678 W 18TH ST, 1ST FL
MERCED, CA 95340

CITY OF MERCEDES
400 S OHIO
MERCEDES, TX 78570

CITY OF MERCER ISLAND
9611 S.E. 36TH ST
MERCER ISLAND, WA 98040

CITY OF MERRIAM
9001 W 62ND ST
MERRIAM, KS 66202

CITY OF MESA
PO BOX 16350
MESA, AZ 85211-6350

CITY OF MESQUITE
757 N GALLOWAY AVE
MESQUITE, TX 75149

CITY OF MIAMI OKLAHOMA
ATTN: DEANNA JOHNSON
PO BOX 1288
MIAMI, OK 74355

CITY OF MIAMI
ATTN FINANCE DEPT
129 5TH AVE NW
MIAMI, OK 74354

CITY OF MIDDLEBURY
77 MAIN ST
MIDDLEBURY, VT 05753

CITY OF MIDLAND
300 N LORAINE
MIDLAND, TX 79701

CITY OF MIDLAND
ATTN FINANCE DEPT
300 N LORAINE
MIDLAND, TX  79701

CITY OF MIDLOTHIAN
ATTN FINANCE DEPT
14801 S PULASKI RD
MIDLOTHIAN, IL  60445

CITY OF MIDVALE
CITY HALL & PUBLIC WORKS
7505 S HOLDEN ST
MIDVALE, UT  84047

CITY OF MILBANK
1001 E 4TH AVE, STE 301
MILBANK, SD  57252

CITY OF MILLCREEK
1330 E CHAMBERS AVE
MILLCREEK, UT  84106

CITY OF MILLINGTON
7930 NELSON RD
MILLINGTON, TN  38053

CITY OF MILPITAS
455 EAST CALAVERAS BLVD
ATTN: FINANCE DEPT
MILPITAS, CA  95035

CITY OF MILPITAS
455 EAST CALAVERAS BLVD
MILPITAS, CA  95035

CITY OF MILPITAS
CITY HALL
455 E CALAVERAS BLVD
MILPITAS, CA  95035

CITY OF MILWAUKEE
CITY HALL
200 E WELL ST, RM 103
MILWAUKEE, WI  53202

CITY OF MINNEAPOLIS
PUBLIC SERVICE CENTER
250 S 4TH ST, RM 401
MINNEAPOLIS, MN  55415

CITY OF MINOT
ATTN FINANCE DEPT
10 3RD AVE SW
MINOT, ND  58701

CITY OF MIRAMAR FIRE RESCUE
14801 SW 27TH STREET
MIRAMAR, FL  33027

CITY OF MIRAMAR
2300 CIVIC CENTER PL
MIRAMAR, FL  33025

CITY OF MIRAMAR
6700 MIRAMAR PARKWAY
MIRAMAR, FL  33023

CITY OF MISSION
6090 WOODSON ST
MISSION, KS  66202

CITY OF MITCHELL
ATTN FINANCE OFFICE
612 N MAIN
MITCHELL, SD  57301

CITY OF MOAB
ATTN FINANCE DEPT
CITY HALL
217 E CENTER ST
MOAB, UT  84532

CITY OF MOBERLY
101 W REED ST
MOBERLY, MO  65270

CITY OF MOBILE REVENUE DEPT
ATTN: REVENUE DEPT
PO BOX 3065
BIRMINGHAM, AL  36652-3065

CITY OF MOBILE
205 GOVERNMENT ST
MOBILE, AL  3663-1827

CITY OF MOBILE
BUSINESS LICENSE DEPARTMENT
PO BOX 11407
BIRMINGHAM, AL  35246-1530

CITY OF MOBILE
PO BOX 389
MOBILE, AL  36608

CITY OF MODESTO
1010 10TH STREET SUITE 2100
MODESTO, CA  95353

CITY OF MOKENA
WILL COUNTY OFFICE BLDG
302 N CHICAGO ST
JOLIET, IL  60432

CITY OF MOLINE
ATTN FINANCE DEPT
1630 8TH AVE
MOLINE, IL  61265

CITY OF MONCKS CORNER
118 CAROLINA AVE
MONCKS CORNER, SC  29461

CITY OF MONETT
ATTN FINANCE DEPT
217 5TH ST
(CORNER OF 5TH & BOND)
MONETT, MO  65708

CITY OF MONMOUTH
MONMOUTH CITY HALL
100 E BROADWAY
MONMOUTH, IL  61462

CITY OF MONROVIA
ATTN ADMINISTRATIVE SERVICES DEPT
415 S IVY AVE
MONROVIA, CA  91016

CITY OF MONT BELVIEU
CITY HALL
1 TOWN CENTER BLVD
PO BOX 1048
MONT BELVIEU, TX  77523

CITY OF MONTCLAIR
5111 BENITO ST
MONTCLAIR, CA  91763

CITY OF MONTE VISTA
CITY HALL
95 W 1ST AVE
MONTE VISTA, CO  81144

CITY OF MONTEBELLO
CITY HALL
1600 W BEVERLY RD
MONTEBELLO, CA  90640

CITY OF MONTEREY PARK
ATTN: BUS. LICENSE DEPT.
320 WEST NEWMARK AVENUE
MONTEREY PARK, CA  91754

CITY OF MONTEREY PARK
BUSINESS LICENSE DEPARTMENT
320 WEST NEWMARK AVENUE
MONTEREY PARK, CA  91754

CITY OF MONTEREY
ATTN FINANCE DEPT
735 PACIFIC ST, STE A
MONTEREY, CA  93940

CITY OF MONTEZUMA
ATTN ADMINISTRATION
501 E MAIN ST
MONTEZUMA, IA  50171

CITY OF MONTGOMERY
103 NORTH PERRY STREET
MONTGOMERY, AL  36104

CITY OF MONTGOMERY
ATTN FINANCE DEPT
103 N PERRY ST
PO BOX 1111
MONTGOMERY, AL  36101

CITY OF MONTGOMERY
C/O COMPASS BANK
BIRMINGHAM, AL  35283

CITY OF MONTGOMERY
PO BOX 1111
MONTGOMERY, AL  36101-1111

CITY OF MONTGOMERY
PO BOX 830469
BIRMINGHAM, AL  35283-0469

CITY OF MOODY
670 PARK AVE
MOODY, AL  35004

CITY OF MOORE
301 N BROADWAY
MOORE, OK  73160-5130

CITY OF MOORHEAD
MOORHEAD CITY HALL
500 CENTER AVE
MOORHEAD, MN  56561-0779

CITY OF MOOSE LAKE
MOOSE LAKE CITY HALL
412 4TH ST
PO BOX 870
MOOSE LAKE, MN  55767

CITY OF MORGANTOWN
389 SPRUCE ST
MORGANTOWN, WV  26505

CITY OF MORGANTOWN
FINANCE DEPT
389 SPRUCE STREET
MORGANTOWN, WV  26505

CITY OF MORRISTOWN
100 W FIRST NORTH ST
MORRISTOWN, TN  37814

CITY OF MORTON GROVE
ATTN FINANCE DEPT
6101 CAPULINA AVE
MORTON GROVE, IL  60053

CITY OF MORTON
120 N MAIN ST
PO BOX 28
MORTON, IL  61550

CITY OF MOSES LAKE
401 S BALSAM ST
PO SBOX 1579
MOSES LAKE, WA  98837

CITY OF MOUND CITY
204 MAIN STREET
MOUND CITY, IL  62963

CITY OF MOUNDRIDGE
225 S CHRISTIAN
PO BOX 636
MOUNDRIDGE, KS  67107

CITY OF MOUNT CRESTED BUTTE
ATTN FINANCE DEPT
911 GOTHIC RD
PO BOX 5800
MT CRESTED BUTTE, CO  81225

CITY OF MOUNT JULIET
ATTN FINANCE DEPT
2425 N MT JULIET RD
MOUNT JULIET, TN  37122

CITY OF MOUNT PLEASANT
ATTN FINANCE DEPT
100 ANN EDWARDS LANE
MOUNT PLEASANT, SC  29464

CITY OF MOUNT PROSPECT
VILLAGE HALL
50 S EMERSON ST
MOUNT PROSPECT, IL  60056

CITY OF MOUNT STERLING
CITY HALL
145 W MAIN ST
MT STERLING, IL  62353-1296

CITY OF MOUNTAIN BROOK
ATTN FINANCE DEPT
56 CHURCH ST
PO BOX 130009
MOUNTAIN BROOK, AL  35213

CITY OF MOUNTAIN VIEW
311 W MAIN ST
PO BOX 360
MOUNTAIN VIEW, AR  72560

CITY OF MOUNTAIN VILLAGE
TOWN HALL
455 MOUNTAIN VILLAGE BLVD, STE A
MOUNTAIN VILLAGE, CO  81435

CITY OF MOUNTLAKE TERRACE
ATTN FINANCE DEPT
23204 58TH AVE W
MOUNTLAKE TERRACE, WA  98043

CITY OF MUKILTEO
ATTN FINANCE DEPT
11930 CYRUS WAY
MUKILTEO, WA  98275

CITY OF MUNDELEIN
ATTN FINANCE DEPT
300 PLAZA CIR
MUNDELEIN, IL  60060

CITY OF MURFREESBORO
ATTN FINANCE & TAX DEPT
111 W VINE ST, 1ST FL
MURFREESBORO, TN  37130

CITY OF MURPHYSBORO
1101 WALNUT ST
MURPHYSBORO, IL  62966

CITY OF MURRAY
ATTN DEPT OF FINANCE
10 E 4800 S, STE 160
1ST FL
MURRAY, UT  84107

CITY OF MURRIETA
ATTN FINANCE DEPT
1 TOWN SQ
MURIETA, CA  92562

CITY OF MUSCATINE
ATTN FINANCE DEPT
215 SYCAMORE ST
MUSCATINE, IA  52761

CITY OF MUSKOGEE
ATTN: MICHAEL HEDGE
PO BOX 1927
MUSKOGEE, OK  74402

CITY OF MUSKOGEE
PO BOX 1927
ACCOUNTING DEPARTMENT
MUSKOGEE, OK  74402

CITY OF MUSTANG
CITY HALL
1501 N MUSTANG RD
MUSTANG, OK  73064

CITY OF MYRTLE BEACH
ATTN FINANCIAL SVCS
921 N OAK ST
MYRTLE BEACH, SC  29577

CITY OF NACOGDOCHES
202 E PILAR ST
NACOGDOCHES, TX  75961

CITY OF NAPA
BUSINESS LICENSE OFFICE
LOS ANGELES, CA  90051-0590

CITY OF NAPERVILLE
ATTN FINANCE DEPT
400 S EAGLE ST
NAPERVILLE, IL  60540

CITY OF NAPERVILLE
FINANCE DEPARTMENT
400 S. EAGLE
NAPERVILLE, IL  60540

CITY OF NAPLES
ATTN ADMINISTRATION
1420 E 2850 S
NAPLES, UT  84078

CITY OF NASHVILLE
HISTORIC METRO COURTHOUSE
ATTN FINANCE DEPT
1 PUBLIC SQ, STE 106
NASHVILLE, TN  37201

CITY OF NASSAU BAY
ATTN FINANCE DEPT
1800 SPACE PARK DR, STE 200
NASSAU BAY, TX  77058

CITY OF NATCHITOCHES
ATTN FINANCE DEPT
700 2ND ST
NICHITOCHES, LA  71457

CITY OF NATIONAL CITY
CITY HALL
1243 NATIONAL CITY BLVD
NATIONAL CITY, CA  91950

CITY OF NAVASOTA
ATTN FINANCE DEPT
200 E MCALPINE ST
NAVASOTA, TX  77868

CITY OF NEOSHO
ATTN FINANCE DEPT
203 E MAIN ST
NEOSHO, MO  64850

CITY OF NEPHI
ATTN FINANCE DEPT
21 E 100 N
NEPHI, UT  84648

CITY OF NEVADA
ATTN FINANCE DEPT
CITY HALL
110 S ASH
NEVADA, MO  64772

CITY OF NEW BRAUNFELS
ATTN FINANCE DEPT
550 LANDA ST
NEW BRAUNFELS, TX  78130

CITY OF NEW HAMPTON
ATTN TREASURER
8 E PROSPECT ST, 1ST FL
NEW HAMPTON, IA  50659

CITY OF NEW HYDE PARK
ATTN TREASURER
1420 JERICHO TURNPIKE
NEW HYDE PARK, NY  11040

CITY OF NEW LENOX
ATTN FINANCE DIR
1 VETERANS PKWY
NEW LENOX, IL  60451

CITY OF NEW ORLEANS
DEPT OF FINANCE/BUREAU REVENUE
ROOM 1W- 09  CITY HALL
NEW ORLEANS, LA  70112

CITY OF NEW ROCHELLE
ATTN FINANCE DEPT
CITY HALL
515 N AVE
NEW ROCHELLE, NY  10801

CITY OF NEW ULM
ATTN FINANCE DEPT
100 N BROADWAY
NEW ULM, MN  56073

CITY OF NEWARK
ATTN FINANCE DEPT
37101 NEWARK BLVD
NEWARK, CA  94560

CITY OF NEWCASTLE
ATTN CITY CLERK
120 NE 2ND ST
NEWCASTLE, OK  73065

CITY OF NEWPORT NEWS
ATTN TREASURER
CITY HALL ANNEX
2400 WASHINGTON AVE
NEWPORT NEWS, VA  23607

CITY OF NEWTON
ATTN FINANCE DIV
101 W 4TH ST S
PO BOX 399
NEWTON, IA  50208

CITY OF NICHOLS HILLS
ATTN FINANCE DIR
6407 AVONDALE DR
NICHOLS HILLS, OK  73116

CITY OF NILES
ATTN FINANCE DEPT
1000 CIVIC CENTER DR
NILES, IL  60714

CITY OF NIXA
ATTN FINANCE DEPT
715 W MT VERNON ST
PO BOX 395
NIXA, MO  65714

CITY OF NOBLE
ATTN FINANCE DEPT
304 S MAIN ST
NOBLE, OK  73068

CITY OF NOGALES
777 N GRAND AVE
NOGALES, AZ  85621

CITY OF NOLENSVILLE
ATTN FINANCE DEPT
7218 NOLENSVILLE RD
NOLENSVILLE, TN  37135

CITY OF NORCO
ATTN FINANCE DEPT
2870 CLARK AVE
NORCO, CA  92860

CITY OF NORFOLK
ATTN FINANCE DEPT
309 N 5TH ST
NORFOLK, NE  68701

CITY OF NORFOLK
ATTN: TANYA BLOWE
PO BOX 1080
NORFOLK, VA  23501

CITY OF NORMAL
ATTN FINANCE DEPT
11 UPTOWN CIR
NORMAL, IL  61761

CITY OF NORMAN
ATTN FINANCE DEPT
225 N WEBSTER AVE
PO BOX 370
NORMAN, OK  73069

CITY OF NORRIDGE
ATTN FINANCE DEPT
4000 N OCOTT AVE
NORRIDGE, IL  60706

CITY OF NORTH AUGUSTA
100 GEORGIA AVENUE
NORTH AUGUSTA, SC  29861-6400

CITY OF NORTH AUGUSTA
100 GEORGIA AVENUE
PO BOX 6400
NORTH AUGUSTA, SC  29861-6400

CITY OF NORTH AUGUSTA
ATTN TAX DEPT
MUNICIPAL BLDG
100 GEORGIA AVE
NORTH AUGUSTA, SC  29841

CITY OF NORTH AURORA
ATTN FINANCE DEPT
25 E STATE ST
NORTH AURORA, IL  60542

CITY OF NORTH BEND
ATTN FINANCE DEPT
920 SE CEDAR FALLS WAY
NORTH BEND, WA  98045

CITY OF NORTH CHARLESTON
ATTN FINANCE DEPT
CITY HALL
2500 CITY HALL LN
NORTH CHARLESTON, SC  29406

CITY OF NORTH KANSAS CITY
ATTN FINANCE DEPT
CITY HALL
2010 HOWELL ST
NORTH KANSAS CITY, MO  64116

CITY OF NORTH LIBERTY
ATTN ADMINISTRATOR
3 QUAIL CREEK CIR
NORTH LIBERTY, IA  52317

CITY OF NORTH LITTLE ROCK
ATTN TREASURER
NORTH LITTLE ROCK CITY HALL
300 MAIN ST
NORTH LITTLE ROCK, AR  72114

CITY OF NORTH LOGAN
ATTN TREASURER
2076 N 1200 E
NORTH LOGAN, UT  84341

CITY OF NORTH MANKATO
ATTN FINANCE DEPT
1001 BELGRADE AVE
PO BOX 2055
NORTH MANKATO, MN  56002-2055

CITY OF NORTH OGDEN
ATTN FINANCE DEPT
505 E 2600 N
NORTH OGDEN, UT  84414

CITY OF NORTH PLATTE
ATTN TREASURER
211 W 3RD ST
NORTH PLATTE, NE  69101

CITY OF NORTH RICHLAND HILLS
ATTN FINANCE DEPT
NORTH RICHLAND HILLS CITY HALL
4301 CITY POINT DR
NORTH RICHLAND HILLS, TX  76180

CITY OF NORTH RIVERSIDE
ATTN FINANCE DEPT
2401 S DES PLAINES AVE
NORTH RIVERSIDE, IL  60546

CITY OF NORTH SALT LAKE
ATTN FINANCE DEPT
10 E CENTER ST
NORTH SALT LAKE, UT  84054

CITY OF NORTH SIOUX CITY
ATTN FINANCE DEPT
CITY HALL
504 RIVER DR
NORTH SIOUX CITY, SD  57049

CITY OF NORTHBROOK
ATTN FINANCE DEPT
VILLAGE HALL
1225 CEDAR LN, 1ST FL
NORTHBROOK, IL  60062

CITY OF NORTHGLEN
SALES TAX ADMINISTRATOR
11701 COMMUNITY CENTER DRIVE
PO BOX 330061
NORTHGLENN, CO  80233

CITY OF NORTHLAKE
ATTN FINANCE DEPT
55 E NORTH AVE
NORTHLAKE, IL  60164

CITY OF NORTHPORT
PO BO X569
NORTHPORT, AL  35476

CITY OF NORWALK
12700 NORWALK BLVD
NORWALK, CA  90651

CITY OF NORWICH
ATTN FINANCE DEPT
1 CITY PLZ
NORWICH, NY  13815

CITY OF NOVATO
ATTN FINANCE DIR
922 MACHIN AVE
NOVATO, CA  94945

CITY OF O FALLON
ATTN FINANCE DEPT
CITY HALL
255 S LINCOLN AVE
O'FALLON, IL  62269

CITY OF OAK BROOK
ATTN FINANCE DEPT
1200 OAK BROOK RD
OAK BROOK, IL  60523

CITY OF OAK LAWN
ATTN FINANCE DEPT
9446 S RAYMOND AVE
OAK LAWN, IL  60453

CITY OF OAK PARK
ATTN FINANCE DEPT
VILLAGE HALL
123 MADISON ST
OAK PARK, IL  60302

CITY OF OAK RIDGE
ATTN FINANCE DEPT
200 S TULANE AVE
OAK RIDGE, TN  37830

CITY OF OAKBROOK TERRACE
17W275 BUTTERFIELD ROAD
OAKBROOK TER, IL  60181

CITY OF OAKLAND
250 FRANK H. OGAWA PLAZA
SUITE1320
OAKLAND, CA  94612

CITY OF OAKLAND
BUSINESS TAX
250 FRANK H. OGAWA PLAZA
SUITE 1320
OAKLAND, CA  94612

CITY OF OCEANSIDE
ATTN TREASURER
300 N COAST HWY
OCEANSIDE, CA  92054

CITY OF ODESSA
ATTN FINANCE DEPT
411 W 8TH ST
ODESSA, TX  79760

CITY OF OELWEIN
ATTN TREASURER
FAYETTE COUNTY TREASURER
114 N VINCE ST, PO BOX 273
WEST UNION, IA  52175

CITY OF OGDEN
ATTN FINANCE DEPT
2549 WASHINGTON BLVD
OGDEN, UT  84401

CITY OF OGDENSBURG
ATTN COMPTROLLER
330 FORD ST, 1ST FL, RM 5
OGDENSBURG, NY  13669

CITY OF OKLAHOMA CITY
ATTN FINANCE DEPT
100 N WALKER AVE, 4TH FL
OKLHOMA CITY, OK  73102

CITY OF OLATE
PO BOX 768
ATTN:  ERIN SEASE
OLATHE, KS  66051

CITY OF OLATHE
ATTN FINANCE DEPT
100 E SANTA FE ST, 2ND FL
OLATHE, KS  66061

CITY OF OLEAN
ATTN ASSESSOR
OLEAN MUNICIPAL BLDG
101 E STATE ST, RM 120
OLEAN, NY  14760

CITY OF OLIVETTE
ATTN FINANCE DIR
1140 DIELMAN RD
OLIVETTE, MO  63132

CITY OF OLYMPIA
900 PLUM STREET
PO BOX 1967
OLYMPIA, WA  98507-1967

CITY OF OMAHA
1819 FARNAM STREET -SUITE 1004
OMAHA, NE  68183

CITY OF OMAHA
ATTN TREASURER
1819 FARNAM ST
OMAHA, NE  68183

CITY OF OMAHA
OMAHA FALSE ALARM REDUCTION
PO BOX 958932
ST. LOUIS, MO  63195-8932

CITY OF OMAHA
PO BOX 30205
OMAHA, NE  68103-1305

CITY OF ONTARIO
303 EAST B STREET
ACCOUNTS RECEIVABLE
CITY OF ONTARIO, CA  91764

CITY OF ONTARIO
303 EAST B STREET
ACCOUNTS RECEIVABLE
ONTARIO, CA  91764

CITY OF ONTARIO
303 EAST B STREET
REVENUE DEPARTMENT
ONTARIO, CA  91764

CITY OF OPELIKA ALABAMA
PO BOX 390
OPELIKA, AL  36803-0390

CITY OF OPELIKA
ATTN REVENUE DEPT
204 S 7TH ST
OPELIKA, AL  36803

CITY OF OPELOUSAS
ATTN FINANCE DIR
105 MAIN ST
OPELOUSAS, LA  70570

CITY OF ORANGE
BUSINESS LICENSE DIVISION
ORANGE, CA  92856

CITY OF ORANGEBURG
ATTN FINANCE DEPT
979 MIDDLETON ST
ORANGBURG, SC  29115

CITY OF OREM
ATTN FINANCE DEPT
56 N STATE ST
OREM, UT  84057

CITY OF ORINDA
ATTN ADMIN SERVICES
22 ORINDA WAY, 2ND FL
ORINDA, CA  94563

CITY OF ORLAND PARK
ATTN FINANCE DEPT
14700 S RAVINIA AVE
ORLAND PARK, IL  60462

CITY OF ORLANDO
ATTN TREASURER
CITY HALL
400 S ORANGE AVE,
ORLANDO, FL  32801

CITY OF ORO VALLEY
ATTN FINANCE DEPT
ORO VALLEY TOWN HALL
11000 LA CANADA DR
ORO VALLEY, AZ  85737

CITY OF OROVILLE
ATTN FINANCE DEPT
OROVILLE CITY HALL
1735 MONTGOMERY ST
OROVILLE, CA  95965

CITY OF OSAGE BEACH
ATTN TREASURER
1000 CITY PKWY
OSAGE BEACH, MO  65065

CITY OF OSAWATOMIE
ATTN CITY CLERK
509 5TH ST
PO BOX 37
OSAWATOMIE, KS  66064

CITY OF OSCEOLA
ATTN ADMINISTRATOR
CITY HALL
115 N FILLMORE ST
OSCEOLA, IA  50213

CITY OF OSKALOOSA
ATTN FINANCE DEPT
220 S MARKET ST
OSKALOOSA, IA  52577

CITY OF OSWEGO
ATTN FINANCE DEPT
100 PARKERS MILL
OSWEGO, IL  60543

CITY OF OTHELLO
ATTN FINANCE DEPT
CITY HALL
500 E MAIN T
OTHELLO, WA  98857

CITY OF OTHELLO
CITY CLERK'S OFFICE
500 E. MAIN STREET
OTHELLO, WA  99344

CITY OF OTTAWA
ATTN FINANCE DEPT
301 W MADISON ST
OTTAWA, IL  61350

CITY OF OVERBROOK
ATTN TREASURER
401 MAPLE ST
PO BOX 288
OVERBROOK, KS  66524

CITY OF OVERLAND PARK
ATTN FINANCE DEPT
8500 SANTA FE DR
OVERLAND PARK, KS  66212

CITY OF OVERLAND
ATTN FINANCE DEPT
OVERLAND CITY HALL
9199 LACKLAND RD
OVERLAND, MO  63114

CITY OF OWASSO
ATTN FINANCE DEPT
200 S MAIN
PO BOX 180
OWASSO, OK  74055

CITY OF OWENSBORO
ATTN FINANCE DEPT
101 E 4TH ST
OWENSBORO, KY  42303

CITY OF OXNARD
ATTN FINANCE DEPT
CITY HALL ADMAN SERIVICES
300 W 3RD ST, 3RD FL
OXNARD, CA  93030

CITY OF OZARK
ATTN REVENUE DEPT
OZARK MUNICIPAL COMPLEX
275 N UNION AVE, PO BOX 1987
OZARK, AL  36361

CITY OF PACIFIC
ATTN CITY COLLECTOR
300 HOVEN DR
PACIFIC, MO  63069

CITY OF PACIFIC/PIERCE SPECIA TAX DIST
ATTN FINANCE DEPT
PACIFIC CITY HALL
100 3RD AVE SE
PACIFIC, WA  98047

CITY OF PALATINE
ATTN FINANCE DEPT
200 E WOOD ST, 1ST FL
PALATINE, IL  60067

CITY OF PALESTINE
ATTN FINANCE DIR
504 N QUEEN ST
PALESTINE, TX  75801

CITY OF PALM SPRINGS
ATTN TREASURER
3200 E TAHQUITZ CANYON WAY
PALM SPRINGS, CA  92262

CITY OF PALM SPRINGS
PO BOX 2743
PALM SPRINGS, CA  92263-2743

CITY OF PALMDALE
ATTN FINANCE DEPT
38300 SIERRA HWY, STE D
PALMDALE, CA  93550

CITY OF PALOS HILLS
ATTN FINANCE & ADMIN SVCS
10335 S ROBERST RD
PALOS HILLS, IL  60465

CITY OF PAMPA
ATTN FINANCE DIR
CITY HALL
200 W FOSTER AVE, RM 304
PAMPA, TX  79065

CITY OF PAPILLION
ATTN FINANCE DEPT
122 E 3RD ST
PAPILLION, NE  68046

CITY OF PARAMOUNT
ATTN FINANCE DEPT
CITY HALL
16400 COLORADO AVE
PARAMOUNT, CA  90723

CITY OF PARIS
ATTN CITY CLERK
100 N EXPRESS
PARIS, AR  72855

CITY OF PARK CITY
ATTN FINANCE DEPT
445 MARSAC AVE
PARK CITY, UT  84060

CITY OF PARK RIDGE
ATTN FINANCE DEPT
505 BUTLER PL
PARK RIDGE, IL  60068

CITY OF PARKER
ATTN FINANCE DEPT
20120 E MAIN ST
PARKER, CO  80138

CITY OF PARKER
SALES TAX ADMINISTRATION
PO BOX 5602
DENVER, CO  80217-5602

CITY OF PARKERSBURG
ATTN DIR OF FINANCE
1 GOVERNMENT SQ
PO BOX 1627
PARKERSBURG, WV  26102

CITY OF PARKVILLE
ATTN TREASURER
PARKVILLE CITY HALL
8880 CLARK AVE
PARKVILLE, MO  64152

CITY OF PARMA
PO BOX 94734
CLEVELAND, OH  44101-4734

CITY OF PARSONS
ATTN TREASURER
112 S 17TH ST
PO BOX 1037
PARSONS, KS  67357

CITY OF PASADENA DEPT OF FINANCE
100 NORTH GARFIELD AVENUE
ACCOUNTS RECEIVABLE SECTION  RM
PASADENA, CA  91109-7215

CITY OF PASADENA
ATTN FINANCE DEPT
CITY HALL
100 N GARFIELD AVE
PASADENA, CA  91101

CITY OF PASADENA
PO BOX 7115
PASADENA, CA  91109

CITY OF PASCO
ATTN FINANCE DIR
CITY HALL
525 N 3RD AVE
PASCO, WA  99301

CITY OF PASO ROBLES
ATTN TREASURER
821 PINE ST, STE A
PASO ROBLES, CA  93446

CITY OF PAWHUSKA
ATTN TREASURER
118 W MAIN
PAWHUSKA, OK  74056

CITY OF PEARLAND
ATTN FINANCE DEPT
3523 LIBERTY DR
PEARLAND, TX  77581

CITY OF PECULIAR
ATTN FINANCE DIR
CITY HALL
250 S MAIN ST
PECULIAR, MO  64078

CITY OF PEKIN
ATTN FINANCE DEPT
111 S CAPITOL ST
PEKIN, IL  61554

CITY OF PELHAM
PO BOX 1238
PELHAM, AL  35124

CITY OF PELL
1905 FIRST AVE NORTH
PELL CITY, AL  35125

CITY OF PENSACOLA
ATTN FINANCIAL SVCS
222 W MAIN ST, 6TH FL
PENSACOLA, FL  32502

CITY OF PEORIA
8401 W MONROE STREET
PEORIA, AZ  85345

CITY OF PEORIA
ATTN FINANCE DEPT
8401 W MONROE ST, 2ND FL
PEORIA, AZ  85345

CITY OF PERRY
ATTN FINANCE OFFICER
1102 WILLIS AVE
PERRY, IA  50220

CITY OF PETALUMA
ATTN FINANCE DEPT
CITY HALL
11 ENGLISH ST
PETALUA, CA  94952

CITY OF PETERSBURG
PO BOX 329
PETERSBURG, AK  99833

CITY OF PEVELY
ATTN ADMINISTRATION
401 MAIN ST
PEVELY, MO  63070

CITY OF PEWAUKEE
W240 N3065 PEWAUKEE ROAD
PEWAUKEE, WI  53072

CITY OF PFLUGERVILLE
ATTN FINANCE DEPT
100 E MAIN ST, STE 100
PO BOX 589
PFLUGERVILLE, TX  78691

CITY OF PHARR
ATTN FINANCE DEPT
118 S CAGE BLVD, 2ND FL
PHARR, TX  78577

CITY OF PHENIX CITY
ATTN FINANCE DEPT
601 12TH ST, 2ND FL
PHENIX CITY, AL  36867

CITY OF PHILADELPHIA MASTER BID
SECURITY BOND PROGRAM SERVICE
SUPPLY &
EQUIPMENT 170A MUNICIPAL SERVICES
BLDG
PHILADELPHIA, PA  19102-1685

CITY OF PHILADELPHIA
CITY OF PHILADELPHIA
PHILADELPHIA DEPARTMENT OF REVE
PO BOX 1137
PHILADELPHIA, PA  19105-1137

CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PHILADELPHIA, PA  19105-1393

CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
PO BOX 1393
PHILADELPHIA, PA  19105-1393

CITY OF PHILADELPHIA
PO BOX 1630
PHILADELPHIA, PA  19105-1630

CITY OF PHILADELPHIA
PO BOX 41818
PHILADELPHIA, PA  19101

CITY OF PHOENIX - SALES TAX
PRIVILEGE LICENSE TAX DESK
PO BOX 29125
PHOENIX, AZ  85038-9125

CITY OF PHOENIX
ATTN FINANCE DEPT
251 W WASHINGTON ST, 9TH FL
PHOENIX, AZ  85003

CITY OF PHOENIX
PO BOX 29690
PHOENIX, AZ  85038-9690

CITY OF PICO RIVERA
ATTN FINANCE DEPT
6615 PASSONS BLVD
PICO RIVERA, CA  90660

CITY OF PIEDMONT
PO BOX 112
PIEDMONT, AL  36272

CITY OF PIGEON FORGE
ATTN FINANCE DEPT
3221 RENA ST
PO BOX 1350
PIGEON FORGE, TN 37868

CITY OF PIKEVILLE
ATTN FINANCE DEPT
25 MUNICIPAL DR
PIKEVILLE, TN 37367

CITY OF PILOT POINT
ATTN FINANCE DEPT
102 E MAIN ST
PILOT POINT, TX 76258

CITY OF PINE BLUFF
ATTN FINANCE DEPT
200 E 8TH AVE
PINE BLUFF, AR 71601

CITY OF PINOLE
ATTN FINANCE DEPT
2131 PEAR ST
PINOLE, CA 94564

CITY OF PIPERTON
ATTN CITY ADMINISTRATION
3725 HWY 196, STE B
PIPERTON, TN 38017

CITY OF PITTSBURGH
PO BOX 642602
PITTSBURGH, PA 15264-2602

CITY OF PITTSBURGH
TREASURER/TAXPAYER SERVICES
414 GRANT ST
PITTSBURGH, PA 15219-2476

CITY OF PITTSFIELD
ATTN TREASURER
215 N MONROE
PITTSFIELD, IL 62363

CITY OF PLACENTIA
ATTN FINANCE DEPT
401 E CHAPMAN AVE
PLACENTIA, CA 92870

CITY OF PLACERVILLE
ATTN FINANCE DEPT
CITY HALL
3101 CENTER ST, 1ST FL
PLACERVILLE, CA 95667

CITY OF PLAINFIELD
ATTN ADMINISTRATION
VILLAGE HALL
24401 W LOCKPORT ST
PLAINFIELD, IL 60544

CITY OF PLANO
ATTN FINANCE DEPT
1520 K AVE, STE 370
PLANO, TX 75074

CITY OF PLATTE CITY
ATTN FINANCE DEPT
224 MARSHALL RD
PLATTE CITY, MO 64079

CITY OF PLATTEVILLE
ATTN TREASURER
400 GRAND AVE
PLATEVILLE, CO 80651

CITY OF PLEASANT GROVE
ATTN FINANCE DEPT
501 PARK RD
PLEASANT GROVE, AL 35127

CITY OF PLEASANT HILL
ATTN TREASURER
100 GREGORY LN
PLEASANT HILL, CA 94523

CITY OF PLEASANT VIEW
ATTN CITY ADMINISTRATOR
520 W ELBERTA DR
PLEASANT VIEW, UT 84414

CITY OF PLEASANTON
200 OLD BERNAL AVENUE
PLEASANTON, CA 94566

CITY OF PLEASANTON
200 OLD BERNAL AVENUE
PO BOX 520
PLEASANTON, CA 94566

CITY OF POMONA
ATTN FINANCE DEPT
505 S GAREY AVE
PONOMA, CA 91767

CITY OF PONCA CITY
ATTN FINANCE DEPT
516 E GRAND AVE
PONCA CITY, OK 74601

CITY OF PONTOON BEACH
ATTN ADMINISTRATION
1 REGENCY PKWY
PONTOON BEACH, IL 62040

CITY OF POPLAR BLUFF
ATTN FINANCE DEPT
501 VINE ST
POLAR BLUFF, MO 63901

CITY OF PORT ARTHUR
ATTN FINANCE DEPT
444 4TH ST
PORT ARTHUR, TX 77640

CITY OF PORT CHESTER
ATTN TREASURER
222 GRACE CHURCH ST
PORT CHESTER, NY 10573

CITY OF PORT HUENEME
ATTN FINANCE DEPT
250 N VENTURA RD
PORT HUENEME, CA 93041

CITY OF PORTLAND
ATTN FINANCE DEPT
PORTLAND CITY HALL
1900 BILLY G WEBB DR
PORTLAND, TX 78374

CITY OF PORTLAND
REVENUE DIVISION
111 SW COLUMBIA STREET
SUITE 600
PORTLAND, OR 97201-5840

CITY OF PORTLAND
REVENUE DIVISION
PORTLAND, OR 97201-5840

CITY OF PORTLAND(SUMNER)
ATTN FINANCE DEPT
100 S RUSSELL ST
PORTLAND, TN 37148

CITY OF PORTSMOUTH
ATTN FINANCE DEPT
801 CRAWFORD ST, 5TH FL
PORTSMOUTH, VA 23704

CITY OF POWAY
13325 CIVIC CENTER DRIVE
POWAY, CA 92064

CITY OF PRAIRIE GROVE
ATTN CITY CLERK
975 E DOUGLAS
PO BOX 944
PRAIRIE GROVE, AR 72753

CITY OF PRAIRIE VILLAGE
ATTN FINANCE DEPT
7700 MISSION RD
PRAIRIE VILLAGE, KS 66208

CITY OF PRATT
ATTN TREASURER
300 S NINNESCAH
PO BOX 905
PRATT, KS 67124

CITY OF PRATTVILLE
ATTN FINANCE DEPT
CITY HALL
101 W MAIN ST
PRATTVILLE, AL 36067

CITY OF PRESCOTT VALLEY
ATTN FINANCE DEPT
7501 E SKOOG BLVD
PRESCOTT VALLEY, AZ 86315

CITY OF PRESCOTT
201 S CORTEZ ST
PO BOX 2077
PRESCOTT, AZ 86302-2077

CITY OF PRESIDIO
ATTN CITY ADMINISTRATOR
507 E O'REILLY ST
PO BOX 1899
PRESIDIO, TX 79845

CITY OF PRICE
ATTN FINANCE DEPT
185 E MAIN ST
PRICE, UT 84501

CITY OF PRIMERA
ATTN FINANCE DEPT
22893 STUART PL RD
PRIMERA, TX 78552

CITY OF PRINCETON
ATTN FINANCE DEPT
2000 E PRINCETON DR
PRINCETON, TX 75047

CITY OF PROCTOR
ATTN CITY ADMINISTRATION
100 PIONK DR
PROCTOR, MN 55810

CITY OF PROGRESO
ATTN TAX OFFICE
C/O HIDALGO COUNTY
100 N CLOSNER
EDINBURG, TX 78539

CITY OF PROSPER
ATTN FINANCE DIR
250 W 1ST ST
PROSPER, TX 75078

CITY OF PROVO
ATTN FINANCE DIV
CITY HALL
445 W CTR ST, STE 410
PROVO, UT 84601

CITY OF PUEBLO
ATTN FINANCE DEPT
1 CITY HALL  PL
PUEBLO, CO 81003

CITY OF PUEBLO
FINANCE DEPT. - SALES TAX DIV.
PO BOX 1427
PUEBLO, CO 81002

CITY OF QUANAH
ATTN CITY ADMINISTRATOR
109 KING ST
QUANAH, TX 79252

CITY OF QUINBY
ATTN TREASURER
C/O FLORENCE COUNTY
180 N IRBY ST, RM 106
FLORENCE, SC 29501

CITY OF QUINCY
ATTN TREASURER
730 MAINE ST
QUINCY, IL 62301

CITY OF QUINCY
PO BOX 4118
WOBURN, MA 01888

CITY OF QUINCY
PO BOX 4118
WOBURN, MA 01888-4118

CITY OF QUINCY
PO BOX 4118
WOBURN, MA 01888-4118

CITY OF RAINSVILLE
ATTN REVENUE COMMISSIONER
C/O DEPT OF REVENUE
206 GRAN AVE SW, STE 101
FORT WAYNE, AL 35967

CITY OF RANCHO CORDOVA
ATTN FINANCE DEPT
2729 PROSPECT PARK DR
RANCHO CORDOVA, CA 95670

CITY OF RANCHO CUCAMONGA
10500 CIVIC CENTER DRIVE
RANCHO CUCAMONGA, CA 91730

CITY OF RANSON
ATTN FINANCE DEPT
CITY HALL
312 S MILDRED ST
RANSON, WV 25438

CITY OF RAPID CITY
ATTN FINANCE DEPT
300 6TH ST
RAPID CITY, SD 57701

CITY OF RATON
ATTN CITY CLERK
CITY HALL
224 SAVAGE AVE
RATON, NM  87740

CITY OF RAVENEL
ATTN CLERK-TREASURER
5962 HWY 165, STE 100
RAVENEL, SC  29470

CITY OF RAYMORE
ATTN FINANCE DEPT
100 MUNICIPAL CIR
RAYMORE, MO  64083

CITY OF RED BLUFF
ATTN FINANCE DEPT
555 WASHINGTON ST
RED BLUFF, CA  96080

CITY OF RED OAK
ATTN TREASURER
C/O MONTGOMERY COUNTY
105 E COOLBAUGH ST
RED OAK, IA  51566

CITY OF REDLANDS
ATTN TREASURER
35 CAJON ST
REDLANDS, CA  92373

CITY OF REDLANDS, CA
35 CAJON STREET
SUITE 15B
PO BOX 3005
REDLANDS, CA  92373-1505

CITY OF REDMOND
ATTN FINANCE DEPT
15670 NE 85TH ST
REDMOND, WA  98052

CITY OF REDWOOD
PO BOX 3355
REDWOOD CITY, CA  94063

CITY OF REFUGIO
ATTN TREASURER
808 COMMERCE ST, RM 208
REFUGIO, TX  78377

CITY OF RENTON
ATTN FINANCE DEPT
1055 S GRADY WAY
RENTON, WA  98057

CITY OF REPUBLIC MISSOURI
213 NORTH MAIN
REPUBLIC, MO  65738-1472

CITY OF REYNOLDSBURG COTA
ATTN TAX DEPT
7232 E MAIN ST
REYNOLDSBURG, OH  43068

CITY OF RIALTO
150 S PALM AVE
RIALTO, CA  92376

CITY OF RICHARDSON
ATTN FINANCE
2360 CAMPBELL CREEK BLVD
RICHARDSON, TX  75082

CITY OF RICHLAND
ATTN FINANCE DEPT
625 SWIFT BLVD, MS-10
RICHLAND, WA  99352

CITY OF RICHMOND HEIGHTS
ATTN FINANCE DEPT
CITY HALL
1330 S BIG BEND BLVD 63117
RICHMOND HEIGHTS, MO  63117

CITY OF RICHMOND
ATTN DIR OF FINANCE
450 CIVIC CENTER PLZ
RICHMOND, CA  94804

CITY OF RICHWOOD
ATTN FINANCE
1800 BRAZOSPORT BLVD N
RICHWOOD, TX  77531

CITY OF RIDGEFIELD
ATTN FINANCE
510 PIONEER ST, STE B
RIDGEFIELD, WA  98642

CITY OF RIDGELAND
PO BOX 217
RIDGELAND, MS  39158

CITY OF RIFLE
202 RAILROAD AVENUE
PO BOX 1905
RIFLE, CO  81650

CITY OF RIFLE
ATTN FINANCE DEPT
RIFLE CITY HALL
202 RAILROAD AVE, LVL 2
RIFLE, CO  81650

CITY OF RIFLE
PO BOX 1908
RIFLE, CO  81650-1908

CITY OF RIFLE
REVENUE DIVISION
PO BOX 1908
RIFLE, CO  81650

CITY OF RIGGINS
ATTN CITY CLERK
CITY HALL
126 N MAIN ST
RIGGINS, ID  83549

CITY OF RIO RANCHO
3200 CIVIC CENTER CIRCLE NE STE
RIO RANCHO, NM  87144

CITY OF RIO RANCHO
3200 CIVIC CENTER CIRCLE NE
SUITE 350, ATTN:  LISA SCHIMMEL
RIO RANCHO, NM  87124

CITY OF RIVERSIDE CA
3900 MAIN STREET
RIVERSIDE, CA  92522-0144

CITY OF RIVERSIDE
3900 MAIN STREET
ACCOUNTS PAYABLE
RIVERSIDE, CA  92522

CITY OF RIVERSIDE
ATTN TREASURER
3900 MAIN ST
RIVERSIDE, CA  92522

CITY OF RIVERSIDE
CITY MANAGER'S OFFICE
FINANCE DIVISION
3900 MAIN STREET
RIVERSIDE, CA  92522

CITY OF RIVERTON
ATTN FINANCE DEPT
12830 S REDWOOD RD, RM 209
RIVERTON, UT  84065

CITY OF ROANOKE
809 MAIN STREET
PO BOX 1270
ROANOKE, AL  36274

CITY OF ROANOKE
ATTN REVENUE CLERK
809 MAIN ST
ROANOKE, AL  36274

CITY OF ROBERTSDALE
ATTN REVENUE DEPT
22647 RACINE ST
PO BOX 429
ROBERTSDALE, AL  36567

CITY OF ROCHELLE
ATTN FINANCE DIR
420 N 6TH ST
ROCHELLE, IL  61068

CITY OF ROCHESTER
ATTN FINANCE DEPT
201 4TH ST SE, RM 204
ROCHESTER, MN  55904

CITY OF ROCK VALLEY
ATTN TREASURER
C/O SIOUX COUNTY
210 CENTREAL AVE SW
ORANGE CITY, IA  51041

CITY OF ROCKFORD
ATTN FINANCE DEPT
425 E STATE ST
ROCKFORD, IL  61104

CITY OF ROCKLEDGE
ATTN FINANCE DIV
1600 HUNTINGTON LN
ROCKLEDGE, FL  32955

CITY OF ROCKWALL
ATTN FINANCE & PURCHASING
385 S GOLIAD
ROCKWALL, TX  75087

CITY OF ROELAND PARK
ATTN FINANCE
4600 W 51ST ST
ROELAND PARK, KS  66205

CITY OF ROGERS
ATTN FINANCE
301 W CHESTNUT ST
ROGERS, AR  72756

CITY OF ROHNERT PARK
ATTN FINANCE DEPT
130 AVRAM AVE
ROHNERT PARK, CA  94928

CITY OF ROLLA
ATTN FINANCE DEPT
901 N ELM ST
ROLLA, MO  65401

CITY OF ROLLING MEADOWS
ATTN FINANCE DEPT
3600 KIRCHOFF RD, 1ST FL
ROLLING MEADOWS, IL  60008

CITY OF ROME
ATTN TREASURER & PURCHASING
ROME CITY HALL
198 N WASHINGTON ST
ROME, NY  13440

CITY OF ROMEOVILLE
ATTN FINANCE DIR
1050 W ROMEO RD
ROMEOVILLE, IL  60446

CITY OF ROOSEVELT
ATTN FINANCE
255 S STATE ST
ROOSEVELT, UT  84066

CITY OF ROSEMONT
ATTN FINANCE DEPT
9501 W DEVON AVE
ROSEMONT, IL  60018

CITY OF ROSEVILLE
ATTN FINANCE DEPT
311 VERNON ST
ROSEVILLE, CA  95678

CITY OF ROSWELL
ATTN FINANCE DIR
425 N RICHARDSON
ROSWELL, NM  88201

CITY OF ROUND LAKE BEACH
ATTN FINANCE DEPT
VILLAGE HALL
1937 N MUNICIPAL WAY
ROUND LAKE BEACH, IL  60073

CITY OF ROUND LAKE PARK
ATTN FINANCE DEPT
ROUND LAKE PARK VILLAGE HALL
203 E LAKE SHORE DR
ROUND  LAKE PARK, IL  60073

CITY OF ROUND ROCK
ATTN FINANCE DEPT
221 E MAIN ST
ROUND ROCK, TX  78664

CITY OF ROWLETT
ATTN FINANCE DEPT
4004 MAIN ST
ROWLETT, TX  75088

CITY OF RUSTON
ATTN TREASURER
401 N TRENTON
RUSTON, LA  71270

CITY OF RUTLAND (TOWN)
ATTN TREASURER
181 BUSINESS ROUTE 4
CENTER RUTLAND, VT  05736

CITY OF RUTLAND
ATTN TREASURER
1 STRONGS AVE
PO BOX 969
RUTLAND, VT  05702

CITY OF SABETHA
ATTN TREASURER
805 MAIN ST
SABETHA, KS  66534

CITY OF SACHSE
ATTN FINANCE DEPT
3815 SACHSE RD, BLDG B
SACHSE, TX  75048

CITY OF SACRAMENTO
915 I STREET,  ROOM 1214
SACRAMENTO, CA  95814

CITY OF SACRAMENTO
ATTN FINANCE ADMIN
915 I ST, 4TH FL
SACRAMENTO, CA  95814

CITY OF SAFFORD
ATTN FINANCE DEPT
717 W MAIN ST
PO BOX 27210
SAFFORD, AZ  85548

CITY OF SAGINAW
ATTN FINANCE DEPT
333 W MCLEROY BLVD
SAGINAW, TX  76179

CITY OF SAINT ANN
ATTN FINANCE DEPT
10405 SAINT CHARLES ROCK RD
SAINT ANN, MO  63074

CITY OF SAINT CHARLES
ATTN FINANCE DEPT
2 E MAIN ST
SAINT CHARLES, IL  60174

CITY OF SAINT CLOUD
ATTN FINANCE DEPT
1201 7TH ST S
SAINT CLOUD, MN  56301

CITY OF SAINT HELENA
ATTN FINANCE DEPT
1088 COLLEGE AVE
SAINT HELENA, CA  94574

CITY OF SAINT JOSEPH
ATTN FINANCE DEPT
1100 FREDERICK AVE, RM 201
SAINT JOSEPH, MO  64501

CITY OF SAINT LOUIS
LICENSE COLLECTOR
PO BOX 78158
SAINT LOUIS, MO  63178-8158

CITY OF SAINT PAUL
ATTN FINANCE DEPT
15 KELLOGG BLVD W
SAINT PAUL, MN  55102

CITY OF SAINT PETERSBURG
ATTN FINANCE DEPT
ONE 4TH STN-MSC, 5TH FL
ST PETERSBURG, FL  33701

CITY OF SALADO
ATTN SALADO VILLAGE OFFICES
301 N STAGECOACH RD
SALADO, TX  76571

CITY OF SALINA
ATTN CITY CLERK
300 W ASH ST, RM 206
SALINA, KS  67401

CITY OF SALINAS
ATTN FINANCE DEPT
200 LINCOLN AVE
SALINAS, CA  93901

CITY OF SALT LAKE CITY
ATTN DEPT OF ECONOMIC DEVELOPMENT
451 S STATE ST
SALT LAKE CITY, UT  84111

CITY OF SALT LAKE CITY
ATTN TAX DEPT
451 S STATE ST
SALT LAKE CITY, UT  84111

CITY OF SAN ANGELO
ATTN FINANCE DEPT
72 W COLLEGE AVE
SAN ANGELO, TX  76903

CITY OF SAN ANTONIO
ATTN CITY TOWER
100 W HOUSTON ST
AN ANTONIO, TX  78205

CITY OF SAN ANTONIO
ATTN CITY TOWER
100 W HOUSTON ST
SAN ANTONIO, TX  78205

CITY OF SAN BERNARDINO
ATTN FINANCE DEPT
290 NORTH D ST
SAN BERNARDINO, CA  92401

CITY OF SAN BERNARDINO
BUSINESS REGISTRATION
PO BOX 1318
SAN BERNARDINO, CA  92402-1318

CITY OF SAN BRUNO
ATTN FINANCE DEPT
567 EL CAMINO REAL
SAN BRUNO, CA  94066

CITY OF SAN BUENAVENTURA
ATTN FINANCE DEPT
501 POLI ST, RM 101
VENTURA, CA  93001

CITY OF SAN DIEGO
PO BOX 121536
OFFICE OF THE CITY TREASURER
BUSINESS TAX PROGRAM
SAN DIEGO, CA  92112-1536

CITY OF SAN DIEGO
PO BOX 121536
SAN DIEGO, CA  92112-1536

CITY OF SAN FERNANDO
ATTN CITY HALL - FINANCE DEPT
117 MACNEIL ST
SAN FERNANDO, CA  91340

CITY OF SAN FRANCISCO
1 DR. CARLTON B. GOODLETT PLACE
SAN FRANCISCO, CA  94102

CITY OF SAN FRANCISCO
ATTN CITY HALL, RM 140
1 DR CARLTON B GOODLETTE PL
SAN FRANCISCO, CA  94102

CITY OF SAN GABRIEL
ATTN FINANCE DEPT
425 S MISSION DR
SAN GABRIEL, CA  91776

CITY OF SAN JACINTO
ATTN FINANCE DEPT
595 S SAN JACINTO
SAN JACINTO, CA  92583

CITY OF SAN JOSE FIRE DEPT
BUREAU OF FIRE PREV-DEPT 34347
SAN FRANCISCO, CA  94139

CITY OF SAN JOSE
ATTN FINANCE DEPT
200 E SANTA CLARA ST
SAN JOSE, CA  95113

CITY OF SAN JOSE
BUSINESS TAX DEPT 34370
SAN FRANCISCO, 16  94139-0001

CITY OF SAN JOSE
BUSINESS TAX DEPT 34370
SAN FRANCISCO, CA  94139-0001

CITY OF SAN JUAN
ATTN FINANCE & PURCHASING
512 S NEBRASKA ST
SAN JUAN, TX  78589

CITY OF SAN LEANDRO
835 EAST 14TH STREET
SAN LEANDRO, CA  94577

CITY OF SAN LEANDRO
8839 N CEDAR AVE
#212
FRESNO, CA  93720

CITY OF SAN LEANDRO
8839 N CEDAR AVE
FRESNO, CA  93720

CITY OF SAN LUIS OBISPO
ATTN FINANCE DEPT
990 PALM ST
SAN LUIS OBISPO, CA  93401

CITY OF SAN LUIS
ATTN FINANCE DEPT
1090 E UNION ST
PO BOX 7740
SAN LUIS, AZ  85349

CITY OF SAN MARCOS
ATTN FINANCE DEPT
630 E HOPKING ST
SAN MARCOS, TX  78666

CITY OF SAN MATEO
ATTN FINANCE DEPT
330 W 20TH AVE
SAN MATEO, CA  94403

CITY OF SAN PABLO
ATTN COMMISSIONER OF REVENUE
1000 GATEWAY AVE
SAN PABLO, CA  94806

CITY OF SAN RAFAEL
ATTN FINANCE DEPT
1400 FIFTH AVE
SAN RAFAEL, CA  94901

CITY OF SANDY CITY
ATTN FINANCE DEPT
10000 CENTENNIAL PKWY
SANDY, UT  84070

CITY OF SANGER
ATTN FINANCE DEPT
502 ELM ST
SANGER, TX  76266

CITY OF SANTA ANA
ATTN FINANCE & MGMT SERVICES
20 CIVIC CENTER PLZ
SANTA ANA, CA  92701

CITY OF SANTA ANA
ATTN FINANCE DEPT
20 CIVIC CENTER PLZ
SANTA ANA, CA  92701

CITY OF SANTA ANNA
ATTN GENERAL INFO
709 WALLIS
SANTA ANNA, TX  76878

CITY OF SANTA BARBARA
735 ANACAPA ST
SANTA BARBARA, CA  93101

CITY OF SANTA CRUZ
ATTN FINANCE DEPT
333 FRONT ST, STE 290
SANTA CRUZ, CA  95060

CITY OF SANTA FE SPRINGS
ATTN FINANCE & ADMIN SVCS
11710 E TELEGRAPH RD
SANTA FE SPRINGS, CA  90670

CITY OF SANTA FE
ATTN FINANCE DEPT
200 LINCOLN AVE
SANTA FE, NM  87501

CITY OF SANTA MARIA
ATTN DEPARTMENT & FACILITIES
206 E COOK ST, CITY HALL ANNEX
SANTA MARIA, CA  93454

CITY OF SANTA MONICA
ATTN FINANCE DEPT
1685 MAIN ST, MAIL STOP 09
SANTA MONICA, CA  90401

CITY OF SANTA MONICA
FINANCE DEPARTMENT
1685 MAIN STREET
MAIL STOP 09
SANTA MONICA, CA  90401

CITY OF SANTA MONICA
FINANCE DEPARTMENT
SANTA MONICA, CA  90401

CITY OF SANTA ROSA
ATTN FINANCE DEPT
90 SANTA ROSA AVE, CITY HALL ANNEX,
2ND FL
SANTA ROSA, CA  95404

CITY OF SAPULPA
ATTN FINANCE DEPT
425 E DEWEY AVE
SAPULPA, OK  74066

CITY OF SARALAND
ATTN CITY HALL
943 SARALAND BLVD S
SARALAND, AL  36571

CITY OF SARATOGA SPRINGS
ATTN FINANCE DEPT
474 BROADWAY, STE 15
SARATOGA SPRINGS, NY  12866

CITY OF SARDIS CITY
WEBSITE BLOCKED
1335 SARDIS DR
SARDIS CITY, AL  35956

CITY OF SAUGET
ATTN CHIEF FINANCIAL OFFICER
2041 GOOSE LAKE RD, STE 2A
SAUGET, IL  62206

CITY OF SAUK VILLAGE
21801 TORRENCE AVE
SAUK VILLAGE, IL  60411

CITY OF SCHAUMBURG
ATTN FINANCE DEPT
101 SCHAUMBURG CT
SCHAUMBURG, IL  60193-1899

CITY OF SCHERTZ
ATTN FINANCE DEPT
1400 SCHERTZ PKWY
SCHERTZ, TX  78154

CITY OF SCHILLER PARK
ATTN CLERKS OFFICE
9526 W IRVING PARK RD
SCHILLER PARK, IL  60176

CITY OF SCOTT CITY
ATTN CITY CLERK
CITY HALL
221 W 5TH ST
SOTT CITY, KS  67871

CITY OF SCOTTS VALLEY
ATTN FINANCE DEPT
1 CIVIC CENTER DR
SCOTTS VALLEY, CA  95066

CITY OF SCOTTSBLUFF
ATTN FINANCE DEPT
2525 CIRCLE DR
SCOTTSBLUFF, NE  69341

CITY OF SCOTTSBORO
ATTN FINANCE DEPT
316 S BROAD ST
SCOTTSBORO, AL  35768

CITY OF SCOTTSDALE
C/O BUSINESS SERVICES TAX AND LICENSE
7447 E INDIAN SCHOOL RD, STE 110
SCOTTSDALE, AZ  85251

CITY OF SCOTTSDALE
PO BOX 1600
SCOTTSDALE, AZ  85252-1949

CITY OF SEABROOK
ATTN FINANCE DEPT
1700 1ST ST
SEABROOK, TX  77586

CITY OF SEAL BEACH
ATTN FINANCE DEPT
211 EIGHTH ST
SEAL BEACH, CA  90740

CITY OF SEASIDE
ATTN FINANCE DEPT
440 HARCOURT AVE
SEASIDE, CA  93955

CITY OF SEATAC
ATTN FINANCE & SYSTEMS
4800 SOUTH 188TH ST
SEATAC, WA  98188-8605

CITY OF SEATTLE
700 5TH AVENUE SUITE 4250
PO BOX 34214
SEATTLE, WA  98124

CITY OF SEATTLE
700 5TH AVENUE SUITE 4250
SEATTLE, WA  98124

CITY OF SEATTLE
ATTN SEATTLE MUNICIPAL TOWER
700 FIFTH AVE, 4TH FL
SEATTLE, WA  98104

CITY OF SEATTLE
PO BOX 34904
SEATTLE, WA  98124-1904

CITY OF SEATTLE
PO BOX 34907
SEATTLE, WA  98124

CITY OF SEDALIA
200 S OASGE AVE
SEALIA, MO  65301

CITY OF SEDONA
ATTN CITY HALL
102 ROADRUNNER DR
SEDONA, AZ  86336

CITY OF SEGUIN
ATTN FINANCE DEPT
205 N RIVER ST
SEGUIN, TX  78155

CITY OF SELMA
PO BOX 450
SELMA, AL  36702-0450

CITY OF SELMER
ATTN TOWN HALL
144 N, 2ND AVE
SELMER, TN  38375

CITY OF SENECA
ATTN CITY HALL
531 MAIN ST
SENECA, KS  66538

CITY OF SERGEANT BLUFF
ATTN CITY HALL
501 4TH ST
PO BOX 703
SERGEANT BLUFF, IA  51054

CITY OF SEVIERVILLE
ATTN FINANCE DEPT
120 GARY WADE BLVD
SEVIERVILLE, TN  37862

CITY OF SHAWNEE
ATTN FINANCE DEPT
11110 JOHNSON DR
SHAWNEE, KS  66203

CITY OF SHAWNEE
ATTN FINANCE DIRECTOR
11110 JOHNSON DR
SHAWNEE, KS  66203

CITY OF SHEFFIELD
600 N MONTGOMERY AVE
SHEFFIELD, AL  35660

CITY OF SHEFFIELD
ATTN CITY CLERK
600 N MONTGOMERY AVE
SHEFFIELD, AL  35660

CITY OF SHELBYVILLE
ATTN TREASURER
201 N SPRING ST
SHELBYVILLE, TN  37160

CITY OF SHELDON
416 9TH ST
416 9TH ST
SHELDON, IA  51201

CITY OF SHENANDOAH
ATTN FINANCE DEPT
29955 I-45 N
SHENANDOAH, TX  77381

CITY OF SHERMAN
ATTN CHAMBER OF COMMERCE
220 W MULBERRY ST
SHERMAN, TX  75090

CITY OF SHERWOOD
ATTN CITY CLERK AND FINANCE DEPT
2199 E KIEHL AVE
SHERWOOD, AR  72120

CITY OF SHREVEPORT
ATTN FINANCE DEPT
505 TRAVIS ST, STE 600
SHREVEPORT, LA  71101

CITY OF SIDNEY
ATTN CLERK
604 CLAY ST
PO BOX 335
SIDNEY, IA  51652

CITY OF SIGNAL HILL
ATTN FINANCE DEPT
2175 CHERRY AVE
SIGNAL HILL, CA  90755

CITY OF SIGNAL MOUNTAIN
ATTN FINANCE DEPT
1111 RIDGEWAY AVE
SIGNAL MOUNTAIN, TN  37377

CITY OF SIKESTON
ATTN FINANCE DIR/CITY TREASURER
105 E CENTER ST
SIKESTON, MO  63801

CITY OF SILOAM SPRINGS
ATTN FINANCE DEPT
400 N BROADWAY
SILOAM SPRING, AR  72761

CITY OF SILT
ATTN FINANCE DEPT
231 N 7TH ST
SILT, CO  81652

CITY OF SILVER CITY
ATTN FINANCE DEPT
101 W BROADWAY
SILVER CITY, NM  88062

CITY OF SILVERTHORNE
REVENUE ADMINISTRATOR
PO BOX 1309
SILVERTHORNE, CO  80498

CITY OF SIMI VALLEY
2929 TAPO CANYON RD.
SIMI VALLEY, CA  93063

CITY OF SIOUX CENTER
ATTN FINANCE DEPT
335 1ST AVE NW
SIOUX CENTER, IA  51250

CITY OF SIOUX CITY
405 6TH ST
SIOUX CITY, IA  51102

CITY OF SIOUX FALLS
ATTN FINANCE DEPT
224 W NINTH ST
PO BOX 7402
SIOUX FALLS, SD  57104

CITY OF SISTERSVILLE
200 DIAMOND ST
SISTERSVILLE, WV  26175

CITY OF SKOKIE
ATTN TAX GUIDE
5600 OLD ORCHARD RD, RM 149
SKOKIE, IL  60077

CITY OF SLAUGHTERVILLE
ATTN ADMINISTRATION
10701 US HWY 77
SLAUGHTERVILLE, OK  73051-9651

CITY OF SLIDELL
ATTN FINANCE DEPT
2045 SECOND ST
SLIDELL, LA  70458

CITY OF SMITHVILLE
ATTN FINANCE DEPT
107 W MAIN ST
SMITHVILLE, MO  64089

CITY OF SMYRNA
ATTN FINANCE DEPT
315 S LOWRY ST
SMYRNA, TN  37167

CITY OF SNEEDVILLE
ATTN CITY HALL
292 JAIL ST
SNEEDVILLE, TN  37869

CITY OF SNOQUALMIE
ATTN CITY ENDORSEMENT
38624 SE RIVER ST
SNOQUALMIE, WA  98065

CITY OF SNYDERVILLE BASIN TRANSIT DIST
ATTN TREASURER
60 N MAIN
PO BOX 128
COALVILLE, UT  84017

CITY OF SOCORRO
111 SCHOOL OF MINES RD
SOCORRO, NM  87801

CITY OF SODDY DAISY
ATTN ADMINISTRATION
9835 DAYTON PIKE
SODDY-DAISY, TN  37379

CITY OF SOLANA BEACH
ATTN FINANCE DEPT
635 S HWY 101
SOLANA BEACH, CA  92075

CITY OF SONOMA
ATTN FINANCE & UTILITIES
CITY HALL, NO 1 THE PLAZA
SONOMA, CA  95476

CITY OF SOUTH CHARLESTON
ATTN CHAMBER OF COMMERCE
401 D ST
SOUTH CHARLESTON, WV  25303

CITY OF SOUTH EL MONTE
ATTN CITY TREASURER
1415 SANTA ANA AVE
SOUTH EL MONTE, CA  91733

CITY OF SOUTH GATE
ATTN CITY TREASURER'S OFFICE
8650 CALIFORNIA AVE
SOUTH GATE, CA  90280

CITY OF SOUTH JORDAN
ATTN FINANCE DEPT
1600 W TOWNE CENTER DR
SOUTH JORDAN, UT  84095

CITY OF SOUTH LAKE TAHOE
ATTN TREASURER
1901 LISA MALOFF WAY, STE 203
SOUTH LAKE TAHOE, CA  96150

CITY OF SOUTH OGDEN
ATTN FINANCE DEPT
3950 S ADAMS AVE
SOUTH OGDEN, UT  84403

CITY OF SOUTH PASADENA
ATTN FINANCE DEPT
1414 MISSION ST
SOUTH PASADENA, CA  91030

CITY OF SOUTH SALT LAKE
ATTN FINANCE DEPT
220 E MORRIS AVE, STE 200
SOUTH SALT LAKE, UT  84115

CITY OF SOUTH SAN FRANCISCO
ATTN FINANCE DEPT
400 GRAND AVE
SOUTH SAN FRANCISCO, CA  94080

CITY OF SOUTH SIOUX CITY
ATTN CITY TREASURER
1615 FIRST AVE
SOUTH SIOUX CITY, NE  68776

CITY OF SOUTHLAKE
ATTN FINANCE DEPT
1400 MAIN ST, STE 420
SOUTHLAKE, TX  76092

CITY OF SPANISH FORK CITY
ATTN FINANCE DEPT
80 S MAIN ST
SPANISH FORK, UT  84660

CITY OF SPANISH FORT
ATTN TAXES & COLLECTIONS
2317 THIRD AVE N, STE 200
BIRMINGHAM, AL  35203

CITY OF SPENCER
ATTN FINANCE DEPT
101 W 5TH ST
SPENCER, IA  51301

CITY OF SPOKANE VALLEY
ATTN FINANCE DEPT
10210 E SPRAGUE AVE
SPOKANE VALLEY, WA  99206

CITY OF SPOKANE
ATTN CITY CLERK
808 W SPOKANE FALLS BLVD
SPOKANE, WA  99201

CITY OF SPRING CITY
CITY HALL
369 FRONT ST
SPRING CITY, TN  37381

CITY OF SPRING HILL
ATTN FINANCE DIRECTOR
401 N MADISON ST
PO BOX 424
SPRING HILL, KS  66083

CITY OF SPRINGDALE
201 SPRING ST
SPRINGDALE, AR  72764

CITY OF SPRINGERVILLE
418 E MAIN ST
SPRINGERVILLE, AZ  85938

CITY OF SPRINGFIELD
DEPT OF FINANCE/ LICENSE DIVISO
PO BOX 8368
SPRINGFIELD, MO  65801-8368

CITY OF SPRINGFIELD
DEPT OF FINANCE/ LICENSE DIVISON
SPRINGFIELD, MO  65801-8368

CITY OF SPRINGVILLE
ATTN TREASURER
110 S MAIN ST
SPRINGVILLE, UT  84663

CITY OF ST. ANN
ATTN CITY HALL
10405 ST CHARLES ROCK RD
ST ANN, MO  63074

CITY OF ST. CHARLES
ATTN FINANCE DEPT
200 N 2ND ST, 2ND FL, RM 203
ST CHARLES, MO  63301

CITY OF ST. GEORGE
ATTN CITY TREASURER
175 EAST  200 N
ST GEORGE, UT  84770

CITY OF ST. HEDWIG
ATTN DEPT OF FINANCE
PO BOX 40
13065 FM 1346
SAINT HEDWIG, TX  78152

CITY OF ST. JAMES
ATTN DEPT OF FINANCE
100 S JEFFERSON
ST JAMES, MO  65559

CITY OF ST. JOHNS
ATTN CITY CLERK
PO BOX 455
70 E COMMERCIAL
ST JOHNS, AZ  58936

CITY OF ST. JOSEPH
1100  FREDERICK AVE, ROOM 201
PURCHASING:  REF:RITA - POLICE
ST. JOSEPH, MO  64501

CITY OF ST. JOSEPH
ATTN FINANCE & REVENUE
1100 FREDERICK AVE, RM 201
ST JOSEPH, MO  64501

CITY OF ST. LOUIS
ATTN TREASURER
1200 MARKET ST, CITY HALL, RM 220
ST LOUIS, MO  63103-2874

CITY OF ST. PETERS
ATTN FINANCE DEPT
ONE ST PETERS CTR BLVD
ST PETERS, MO  63376

CITY OF STAFFORD
ATTN FINANCE DEPT
2610 S MAIN ST
STAFFORD, TX  77477

CITY OF STANSBURY PARK
ATTN TREASURER
1 COUNTRY CLUB DR, STE 1
STANSBURY PARK, UT  84074

CITY OF STANTON
ATTN FINANCE DIR
7800 KATELLA AVE
STANTON, CA  90680

CITY OF STAUNTON
ATTN TREASURER
116 W BEVERLY ST
STAUNTON, VA  24401

CITY OF STE. GENEVIEVE
ATTN CITY TREASURER
165 S 4TH ST
STE GENEVIEVE, MO  63670

CITY OF STEAMBOAT SPRINGS
SALES TAX CLERK
137 10TH STREET PO BOX 775088
STEAMBOAT SPRINGS, CO  80477-5088

CITY OF STEPHENVILLE
ATTN DIR OF FINANCE
298 W WASHINGTON ST
STEPHENVILLE, TX  76401

CITY OF STERLING
SALES TAX ADMINISTRATOR
PO BOX 4000
STERLING, CO  80751

CITY OF STIGLER
ATTN DEPT OF FINANCE
115 S BROADWAY
STIGLER, OK  74462

CITY OF STOCKTON CALIFORNIA
PO BOX 1570
STOCKTON, CA  95201-1570

CITY OF STOCKTON
ATTN CITY CLERK
425 N EL DORADO ST, 1ST FL
STOCKTON, CA  95202

CITY OF STOCKTON
ATTN DEPT OF FINANCE
425 N EL DORADO ST, 1ST FLR
STOCKTON, CA  95202

CITY OF STRAFFORD
ATTN CITY CLERK
126 S WASHINGTON
PO BOX 66
STRAFFORD, MO  65757

CITY OF STREATOR
ATTN OFFICE MANAGER/ TREASURER
204 S BLOOMINGTON ST
STREATOR, IL  61364

CITY OF STUART
ATTN DEPT OF FINANCE
121 SW FLAGLER AVE
STUART, FL  34994

CITY OF STUTTGART
ATTN DEPT OF FINANCE
304 S MAPLE ST
STUTTGART, AR  72160

CITY OF SUFFOLK
ATTN DEPT OF FINANCE
442 W WASHINGTON ST
SUFFOLK, VA  23434

CITY OF SUGAR CREEK
ATTN DEPT OF FINANCE
103 S STERLING AVE
SUGAR CREEK, MO  64054

CITY OF SUGAR LAND
ATTN DEPT OF FINANCE
2700 TOWN CENTER BLVD N
SUGAR LAND, TX  77479

CITY OF SULLIVAN
ATTN TREASURER
304 S HAMILTON ST
SULLIVAN, IL 61951

CITY OF SULLIVANS ISLAND
ATTN DEPT OF FINANCE
2056 MIDDLE ST
PO BOX 427
SULLIVAN'S ISLAND, SC 29482

CITY OF SULPHUR SPRINGS
ATTN BUSINESS OFFICE
125 S DAVIS ST
SULPHUR SPRINGS, TX 75482

CITY OF SUMNER
ATTN DEPT OF FINANCE
1104 MAPLE ST
SUMNER, WA 98390

CITY OF SUMNER
DEPARTMENT OF LICENSING
PO BOX 9034
OLYMPIA, WA 98507-9034

CITY OF SUMTER
ATTN DEPT OF FINANCE
21 N MAIN ST, 4TH FL
SUMTER, SC 29150

CITY OF SUN VALLEY
PO BOX 416
CITY CLERK
SUN VALLEY, ID 83353

CITY OF SUNLAND PARK
ATTN FINANCE DIR
1000 MCNUTT RD
SUNLAND PARK, NM 88063

CITY OF SUNNYVALE
PO BOX 3707
SUNNYVALE, CA 94088-3707

CITY OF SUNSET HILLS
ATTN DIR OF FINANCE
3939 S LINDBERGH BLVD
SUNSET HILLS, MO 63127

CITY OF SURPRISE
ATTN DEPT OF FINANCE
16000 N CIVIC CENTER PLZ
SURPRISE, AZ 85374

CITY OF SWEETWATER
ATTN FINANCE DEPT
203 MONROE ST
PO BOX 267
SWEETWATER, TN 37874

CITY OF SYCAMORE
ATTN FINANCE DEPT
308 W STATE ST
SYCAMORE, IL 60178

CITY OF SYRACUSE
ATTN FINANCE DEPT
1979 W 1900 S
SYRACUSE, UT 84075

CITY OF TACOMA
PO BOX 11640
TACOMA, WA 98411-6640

CITY OF TACOMA
TAX & LICENSE DIVISION
733 MARKET ST #21
TACOMA, WA 98402-3716

CITY OF TAMA
ATTN FINANCE DEPT
305 SIEGEL ST
TAMA, IA 52339

CITY OF TAMPA
ATTN BUSINESS TAX DEPT
2555 E HANNA AVE
TAMPA, FL 33610

CITY OF TAOS
ATTN FINANCE DIR
400 CAMINO DE LA PLACITA
TAOS, NM 87571

CITY OF TAYLOR
ATTN CITY OF CLERK
1469 S ST. HWY 605
DOTHAN, AL 36301

CITY OF TAYLORSVILLE UTAH
2600 WEST TAYLORSVILLE BOULEVAR
TAYLORSVILLE, UT 84129

CITY OF TAYLORSVILLE
ATTN CHIEF FINANCIAL OFFICER
2600 TAYLORSVILLE BLVD
TAYLORSVILLE, UT 84129

CITY OF TEMECULA
ATTN DIR OF FINANCE
41000 MAIN ST
TEMECULA, CA 92590

CITY OF TEMPE
ATTN TAX DEPT
20 E 6TH ST, 3RD FL
PO BOX 5002
TEMPE, AZ 85281

CITY OF TEMPE
PO BOX 29618
PHOENIX, AZ 85038-9618

CITY OF TEMPLE
ATTN DIR OF FINANCE
2 MAIN ST
TEMPLE, TX 76501

CITY OF TEUTOPOLIS
ATTN TREASURER
106 W MAIN ST
PO BOX 776
TEUTOPOLIS, IL 62467

CITY OF TEXARKANA
ATTN FINANCE DEPT
216 WALNUT ST
TEXARKANA, AR 71854

CITY OF TEXAS CITY
ATTN FINANCE DEPT
1801 9TH AVE N
TEXAS CITY, TX 77590

CITY OF THATCHER
ATTN FINANCE DEPT
3700 W MAIN ST
THATCHER, AZ 85552

CITY OF THE COLONY
ATTN FINANCE DIR
6053 MAIN ST
THE COLONY, TX  75056

CITY OF THIBODAUX
ATTN FINANCE DIR
PO BOX 5418
310 W 2ND ST
THIBODAUX, LA  70301

CITY OF THORNTON
SALES TAX DIVISION
9500 CIVIC CENTER DRIVE
THORNTON, CO  80229-4326

CITY OF THOUSAND OAKS
2100 THOUSAND OAKS BLVD
THOUSAND OAKS, CA  91362

CITY OF TINLEY PARK
ATTN TREASURER
16250 S OAK PARK AVE
TINLEY PARK, IL  60477

CITY OF TOLEDO
CITY OF TOLEDO
DIVISION OF TAXATION
ONE GOVERNMENT CENTER, #2070
TOLEDO, OH  43604-2280

CITY OF TOLLESON
ATTN FINANCE DEPT
9055 W VAN BUREN ST
TOLLESON, AZ  85353

CITY OF TONTITOWN
ATTN FINANCE DEPT
235 EAST HENRI DE TONTI
TONTITOWN, AR  72762

CITY OF TOOELE
ATTN FINANCE DEPT
90 N MAIN ST
TOOELE, UT  84074

CITY OF TOPEKA FINANCIAL SERVICES
215 SE 7TH STREET
TOPEKA, KS  66603

CITY OF TOPEKA FINANCIAL SERVICES
215 SE FOSTER STREET
OVERLAND PARK, KS  66213

CITY OF TOPEKA PARKING
620 S.E. MADISON UNIT 10
TOPEKA, KS  66607

CITY OF TOPEKA PARKING
620 SE MADISON
TOPEKA, KS  66607

CITY OF TOPEKA
ATTN CHIEF FINANCIAL OFFICER
CITY HALL
215 SE 7TH ST
TOPEKA, KS  66603

CITY OF TOPEKA
ATTN FINANCE DEPT
215 SE 7TH ST
TOPEKA, KS  66603

CITY OF TORRANCE
3031 TORRANCE BLVD
TORRANCE, CA  90503

CITY OF TORRANCE
ATTN TREASURER
3031 TORRANCE BLVD
TORRANCE, CA  90503

CITY OF TOWANDA
ATTN FINANCE DEPT
PO BOX 160
110 S 3RD ST
TOWANDA, KS  67144

CITY OF TOWN AND COUNTRY
ATTN FINANCE DIR
1011 MUNICIPAL CENTER DR
TOWN AND COUNTY, MO  63131

CITY OF TRACY
ATTN FINANCE DEPT
333 CIVIC CENTER PLZ
TRACY, CA  95376

CITY OF TRINIDAD
ATTN FINANCE DIR
135 N ANIMAS ST
TRINIDAD, CO  81082

CITY OF TROY
500 WEST BIG BEAVER ROAD
TROY, MI  48084

CITY OF TROY
ATTN FINANCE DEPT
301 CHARLES W MEEKS AVE
TROY, AL  36081

CITY OF TROY
ATTN TREASURER
301 CHARLES W MEEKS AVE
TROY, AL  36081

CITY OF TRUSSVILLE
ATTN FINANCE DEPT
131 MAIN ST
TRUSSVILLE, AL  35173

CITY OF TRUTH OR CONSEQUENCES
ATTN FINANCE DIR
505 SIMS ST
T OR C, NM  87901

CITY OF TUCSON
ATTN CITY CLERK OFFICE
255 W ALAMEDA
PO BOX 27210
TUCSON, AZ  85701

CITY OF TUCSON
CITY HALL - BUSINESS LICENSE DI
PO BOX 27210
TUCSON, AZ  85726-7210

CITY OF TUCSON
PO BOX 27320
255 W ALAMEDA
TUCSON, AZ  85701

CITY OF TUKWILA
ATTN FINANCE DEPT
6200 SOUTHCENTER BLVD
TUKWILA, WA  98188

CITY OF TULARE
ATTN FINANCE DEPT
411 E KERN AVE
TULARE, CA  93274

CITY OF TULLAHOMA
ATTN FINANCE DIR
201 W GRUNDY ST
TULLAHOMA, TN  37388

CITY OF TULSA
ATTN FINANCE DEPT
175 E 2ND ST, STE 690
TULSA, OK  74103

CITY OF TUPELO
PO BOX 1485
TUPELO, MS  38802

CITY OF TURLOCK
ATTN CITY TREASURER
156 S BROADWAY, STE 230
TURLOCK, CA  95380-5454

CITY OF TUSCOLA
ATTN FINANCE DEPT
214 N MAIN ST
TUSCOLA, IL  61953

CITY OF TWO HARBORS
ATTN FINANCE DEPT
522 1ST AVE
TWO HARBORS, MN  55616

CITY OF TYLER
ATTN FINANCE DEPT
304 N BORDER AVE
TYLER, TX  75702

CITY OF UKIAH
ATTN FINANCE DEPT
300 SEMINARY AVE
UKIAH, CA  95482

CITY OF ULYSSES
ATTN TREASURER
115 W GRANT AVE
ULYSSES, KS  67880

CITY OF UNION CITY
ATTN FINANCE DIR
CITY OF UNION CITY
34009 ALVARADO-NILES RD
UNION CITY, CA  94587

CITY OF UNION GAP
ATTN FINANCE DEPT
102 W AHTANUM RD
PO BOX 3008
UNION GAP, WA  98903

CITY OF UNION
ATTN FINANCE DIR
10 E LOCUST ST
UNION, MO  63084

CITY OF UNIVERSAL CITY
ATTN FINANCE DIR
2150 UNIVERSAL CITY BLVD
UNIVERSAL CITY, TX  78148

CITY OF UNIVERSITY CITY
ATTN DIRECTOR OF FINANCE
6801 DELMAR BLVD, 1ST FL
UNIVERSITY CITY, MO  63130

CITY OF UNIVERSITY PLACE
ATTN FINANCE DIR
3609 MARKET PL W, STE 200
UNIVERSITY PLACE, WA  98466

CITY OF UPPER ARLINGTON
ATTN: ACCOUNTS PAYABLE
3600 TREMONT ROAD
UPPER ARLINGTON, OH  43221

CITY OF URBANA
ATTN FINANCE DEPT
40 S VINE ST
URBANA, IL  61801

CITY OF URBANDALE
ATTN DIR OF FINANCE
3600 86TH ST
URBANDALE, IA  50322

CITY OF UTICA
ATTN COMPTROLLER
1 KENNEDY PLZ
UTICA, NY  13502

CITY OF VALENTINE
ATTN TREASURER
323 N MAIN ST
PO BOX 177
VALENTINE, NE  69201

CITY OF VALLEJO
ATTN FINANCE DIR
555 SANTA CLARA ST, THIRD FL
VALLEJO, CA  94590

CITY OF VALLEJO
BUSINESS LICENSE DIVISION
555 SANTA CLARA STREET
VALLEJO, CA  94590-5934

CITY OF VALLEY CENTER
ATTN FINANCE DEPT
121 S MERIDIAN
VALLEY CENTER, KS  67147

CITY OF VALLEY CITY
ATTN FINANCE DIR
254 2ND AVE NE
VALLEY CITY, ND  58072

CITY OF VALLEY GRANDE
ATTN FINANCE DIR
5914 ALABAMA HWY 22
VALLEY GRANDE, AL  36701

CITY OF VALLEY
20 FOB JAMES DRIVE
PO BOX 186
VALLEY, AL  36854

CITY OF VAN BUREN
1003 BROADWAY
VAN BUREN, AR  72956

CITY OF VAN BUREN
ATTN CITY CLERK/TREASURER
1003 BROADWAY
VAN BUREN, AR  72956

CITY OF VANCOUVER
ATTN FINANCE DEPT
415 W 6TH ST
VANCOUVER, WA  98660

CITY OF VANDALIA
ATTN FINANCE DEPT
431 W GALLATIN ST
VANDALIA, IL 62471

CITY OF VELVA
ATTN FINANCE DEPT
101 1ST ST W
PO BOX 219
VELVA, ND 58790

CITY OF VENICE
ATTN FINANCE DIRECTOR
401 W VENICE AVE
VENICE, FL 34285

CITY OF VERMILLION
ATTN FINANCE OFFICER
CITY HALL
25 CENTER ST
VERMILLION, SD 57069

CITY OF VERNAL
ATTN FINANCE DIR
374 E MAIN ST
VERNAL, UT 84078

CITY OF VERNON HILLS
ATTN FINANCE DIR
290 EVERGREEN DR
VERNON HILLS, IL 60061

CITY OF VERNON
ATTN FINANCE/TREASURY DEPT
4305 S SANTA FE AVE
VERNON, CA 90058

CITY OF VESTAVIA HILLS
3001 2ND AVENUE SOUTH
BIRMINGHAM, AL 35233

CITY OF VICTORIA
ATTN CHIEF FINANCIAL OFFICER
700 MAIN CENTER, STE 100
VICTORIA, TX 77901

CITY OF VICTORVILLE
ATTN FINANCE MGR
14343 CIVIC DR
PO BOX 5001
VICTORVILLE, CA 92393-5001

CITY OF VILLA RIDGE
ATTN TREASURER
400 E LOCUST, RM 204
UNION, MO 63084

CITY OF VINELAND
640 E WOOD ST
ATTN: JEANETTE RODRIGUEZ
VINELAND, NJ 08360

CITY OF VINITA PARK
ATTN FINANCE OFFICER
8374 MIDLAND BLVD
ST LOUIS, MO 63114

CITY OF VIRGINIA BEACH CITY
ATTN CITY TREASURER'S OFFICE
MUNICIPAL CTR, BLDG 1, CITY HALL
2401 COURTHOUSE DR
VIRGINIA BEACH, VA 23456

CITY OF VIRGINIA BEACH
ATTN CITY TREASURER'S OFFICE
MUNICIPAL CTR, BLDG 1, CITY HALL
2401 COURTHOUSE DR
VIRGINIA BEACH, VA 23456

CITY OF VIRGINIA
ATTN FINANCE DIR
327 FIRST ST S
VIRGINIA, MN 55792

CITY OF VISALIA
ATTN FINANCE DEPT
707 W ACEQUIA AVE
VISALIA, CA 93291

CITY OF VISTA
ATTN FINANCE DEPT
200 CIVIC CENTER DR
VISTA, CA 92084

CITY OF VIVIAN
ATTN FINANCE DEPT
112 W ALABAMA
VIVIAN, LA 71082

CITY OF WACO
ATTN FISCAL MANAGEMENT SERVICES
PO BOX 2570
300 AUSTIN AVE
WACO, TX 76702

CITY OF WAHPETON
ATTN FINANCE DIR
1900 4TH ST N
WAHPETON, ND 58075

CITY OF WAITE PARK
ATTN FINANCE DEPT
19 13TH AVE N
PO BOX 339
WAITE PARK, MN 56387

CITY OF WAKEENEY
ATTN FINANCE DEPT
408 RUSSELL AVE
WAKEENEY, KS 67672

CITY OF WALKER
ATTN CITY ADMIN/ TREASURER
205 MINNESOTA AVE W
PO BOX 207
WALKER, MN 56484

CITY OF WALLA WALLA
ATTN FINANCE DEPT
15 N 3RD AVE
WALLA WALLA, WA 99362

CITY OF WALNUT CREEK
ATTN FINANCE DEPT
1666 N MAIN ST
WALNUT CREEK, CA 94596

CITY OF WALSENBURG
ATTN FINANCE DEPT
525 S ALBERT AVE
WALSENBURG, CO 81089

CITY OF WAMEGO
ATTN FINANCE DEPT
430 LINCOLN AVE
PO BOX 86
WAMEGO, KS 66547

CITY OF WARR ACRES
ATTN FINANCE DEPT
4301 N ANN ARBOR AVE
WARR ACRES, OK 73122

CITY OF WARRENSBURG
ATTN FINANCE
155 E MAIN ST
WARRENSBURG, IL 62573

CITY OF WASHINGTON
ATTN FINANCE DEPT
405 JEFFERSON ST
WASHINGTON, MO  63090

CITY OF WASILLA
290 EAST HERNING AVE
WASILLA, AK  99654-7091

CITY OF WATERLOO
ATTN FINANCE DIR
715 MULBERRY ST
WATERLOO, IA  50703

CITY OF WATERTOWN
ATTN FINANCE DEPT
23 2ND ST NE
WATERTOWN, SD  57201

CITY OF WATSONVILLE
ATTN FINANCE DEPT
250 MAIN ST
WATSONVILLE, CA  95076

CITY OF WAUCONDA
ATTN FINANCE DEPT
101 N MAIN ST
WAUCONDA, IL  60084

CITY OF WAUKEE
ATTN FINANCE DIR
230 W HICKMAN RD
WAUKEE, IA  50263

CITY OF WAUKEGAN
ATTN FINANCE DIR
100 N MARTIN LUTHER KING JR AVE
WAUKEGAN, IL  60085

CITY OF WAVERLY
ATTN FINANCE DEPT
200 1ST ST NE
BOX 616
WAVERLY, IA  50677

CITY OF WAYNESVILLE
ATTN FINANCE OFFICER
100 TREMONT CENTER
WAYNESVILLE, MO  65583

CITY OF WEATHERFORD
ATTN FINANCE DIR
303 PALO PINTO ST
WEATHERFORD, TX  76086

CITY OF WEBB CITY
ATTN CITY CLERK
200 S MAIN ST
WEBB CITY, MO  64870

CITY OF WEBSTER GROVES
ATTN DEPT OF FINANCE
#4 E LOCKWOOD
WEBSTER GROVES, MO  63119

CITY OF WEBSTER
ATTN DIR OF FINANCE
101 PENNSYLVANIA AVE
WEBSTER, TX  77598

CITY OF WEED
ATTN FINANCE DIR
550 MAIN ST
PO BOX 470
WEED, CA  96094

CITY OF WEIRTON
ATTN FINANCE DIR
200 MUNICIPAL PLZ
WEIRTON, WV  26062

CITY OF WELLSTON
ATTN TAX DEPT
6203 COTE BRILLANTE AVE
WELLSTON, MO  63133

CITY OF WELLSVILLE
ATTN CITY CLERK
411 MAIN
WELLSVILLE, KS  66092

CITY OF WESLACO
ATTN FINANCE DEPT
255 S KANSAS AVE
WESLACO, TX  78596

CITY OF WEST CHICAGO
ATTN CITY ADMINISTRATOR
WEST CHICAGO CITY HALL
475 MAIN ST
WEST CHICAGO, IL  60185

CITY OF WEST DES MOINES
ATTN DEPT OF FINANCE
4200 MILL CIVIC PKWY
PO BOX 65320
WEST DES MOINES, IA  50265

CITY OF WEST DUNDEE
ATTN ADMIN & FINANCE DEPT
VILLAGE HALL, 102 SOUTH SECOND ST
WEST DUNDEE, IL  60118

CITY OF WEST FARGO
ATTN FINANCE
800 FOURTH AVE E, STE 1
WEST FARGO, ND  58078

CITY OF WEST HOLLYWOOD
ATTN TAX DEPT
8300 SANTA MONICA BLVD
WEST HOLLYWOOD, CA  90069

CITY OF WEST JORDAN
ATTN FINANCE DEPT
8000 S REDWOOD RD
WEST JORDAN, UT  84088

CITY OF WEST LAKE HILLS
ATTN FINANCE DIR
911 WESTLAKE DR
WEST LAKE HILLS, TX  78746

CITY OF WEST MEMPHIS
ATTN FINANCE DEPT
205 SOUTH REDDING
PO BOX 1728
WEST MEMPHIS, AR  72301

CITY OF WEST MONROE
ATTN FINANCE & ADMIN DEPT
2305 N 7TH ST
WEST MONROE, LA  71291

CITY OF WEST PALM BEACH
ATTN TAX COLLECTOR
301 N OLIVE AVE, 3RD FL
WEST PALM BEACH, FL  33401

CITY OF WEST PLAINS
ATTN FINANCE DEPT
1910 HOLIDAY LN
WEST PLAINS, MO  65775

CITY OF WEST SACRAMENTO
ATTN FINANCE & TECH DEPT
1110 W CAPITOL AVE
WEST SACRAMENTO, CA  95691

CITY OF WEST SACRAMENTO
PO BOX 2220
WEST SACRAMENTO, CA  95691-7220

CITY OF WEST UNION
ATTN TREASURER
FAYETTE COUNTY TREASURER
114 N VINE ST, PO BOX 273
WEST UNION, IA  52175

CITY OF WEST UNIVERSITY PLACE
ATTN FINANCE DEPT
3800 UNIVERSITY BLVD
WEST UNIVERSITY PLACE, TX  77005

CITY OF WEST VALLEY CITY
ATTN FINANCE DEPT
3600 S CONSTITUTION BLVD
WEST VALLEY CITY, UT  84119

CITY OF WESTCHESTER
ATTN FINANCE
10300 W ROOSEVELT RD
WESTCHESTER, IL  60154

CITY OF WESTERN SPRINGS
ATTN FINANCE DEPT
740 HILLGROVE AVE
WESTERN SPRINGS, IL  60558

CITY OF WESTLAKE
ATTN DIRECTOR OF FINANCE
THE TERRACES, 1500 SOLANA BLVD
BLDG 7, STE 7200
WESTLAKE, TX  76262

CITY OF WESTMINSTER
ATTN FINANCE DIRECTOR
8200 WESTMINSTER BLVD
WESTMINSTER, CA  92683

CITY OF WESTMINSTER
PO BOX 17107
DENVER, CO  80217-7107

CITY OF WESTMONT
ATTN TAX DEPT
31 W QUINCY ST
WESTMONT, IL  60559

CITY OF WESTON
102 W 2ND ST.
WESTON, WV  26452

CITY OF WESTON
ATTN CITY CLERK
300 MAIN ST
WESTON, MO  64098

CITY OF WESTWOOD
ATTN ADMIN
4700 RAINBOW BLVD
WESTWOOD, KS  66205

CITY OF WHEAT RIDGE
PO BOX 912758
DENVER, CO  80291-2758

CITY OF WHEATON
ATTN FINANCE DEPT
303 W WESLEY ST
WHEATON, IL  60187-0727

CITY OF WHEATRIDGE
FIRST BANK DATA CORP
PO BOX 151654
LAKEWOOD, CO  80215-8639

CITY OF WHEELING
ATTN DIRECTOR OF FINANCE
FINANCE DEPARTMENT
2 COMMUNITY BLVD
WHEELING, IL  60096

CITY OF WHITE PINE
ATTN FINANCE DEPT
1548 MAIN ST
WHITE PINE, TN  37890

CITY OF WHITE PLAINS
ATTN TAX DEPT
255 MAIN ST, RM 102
WHITE PLAINS, NY  10601

CITY OF WHITE SETTLEMENT
ATTN FINANCE
CITY OF WHITE SETTLEMENT
214 MEADOW PRK DR
WHITE SETTLEMENT, TX  76108

CITY OF WHITTIER
ATTN FINANCE DEPT
13230 PENN ST
WHITTIER, CA  90602

CITY OF WICHITA FALLS
ATTN TAX ASSESSOR/COLLECTOR
600 SCOTT AVE, STE 103
WICHITA FALLS, TX  76301

CITY OF WICHITA
455 N MAIN ST, FL 9
ATTN:  RYAN DEITCHLER
WICHITA, KS  67202

CITY OF WICHITA
ATTN FINANCE DEPT
455 N MAIN, 12TH FL
WICHITA, KS  67202

CITY OF WICKENBURG
ATTN FINANCE DIR
155 N TEGNER ST, STE A
WICKENBURG, AZ  85390

CITY OF WILDWOOD
ATTN ADMIN DEPT
CITY HALL
16860 MAIN ST
WILDWOOD, MO  63040

CITY OF WILLARD
ATTN: CAROLYN HALVERSON
PO BOX 187
WILLARD, MO  65781

CITY OF WILLCOX
ATTN FINANCE DIR
101 S RAILROD AVE
WILLCOX, AZ  85643

CITY OF WILLIAMS
ATTN ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ  85007

CITY OF WILLIAMSBURG
ATTN TAX DEPT
401 LAFAYETTE ST
WILLIAMSBURG, VA 23185

CITY OF WILLIAMSTOWN
ATTN CITY CLERK/TREASURER
100 W 5TH ST
WILLIAMSTOWN, WV 26187

CITY OF WILLMAR
ATTN FINANCE DEPT
333 SOUTHWEST 6TH ST
WILLMAR, MN 56201

CITY OF WILLMAR
ATTN TAX ASSESSOR
400 BENSON AVE
WILLMAR, MN 56201

CITY OF WILMER
ATTN FINANCE DEPT
128 N DALLAS AVE
WILMER, TX 75172

CITY OF WILMINGTON
PO BOX 15577
WILMINGTON, DE 19850-5577

CITY OF WINCHESTER
ATTN TREASURER
21 S KENT ST, STE 101
WINCHESTER, VA 22601

CITY OF WINDSOR
ATTN FINANCE DEPT
301 WALNUT ST
WINDSOR, CO 80550

CITY OF WINFIELD
ATTN TREASURER
200 E 9TH AVE
WINFIELD, KS 67156

CITY OF WINNSBORO
ATTN TAX DEPT
6556 MAIN ST
WINNSBORO, LA 71295

CITY OF WINSLOW
ATTN FINANCE DEPT
21 N WILLIAMSON AVE
WINSLOW, AZ 86047

CITY OF WINTER PARK
ATTN FINANCE DEPT
401 S PARK AVE
WINTER PARK, FL 32789

CITY OF WINTERSET
ATTN FINANCE DEPT
124 W COURT AVE
WINTERSET, IA 50273

CITY OF WINTERSET
ATTN TAX ASSESSOR
201 W COURT AVE
PO BOX 152
WINTERSET, IA 50273

CITY OF WITT
ATTN TREASURER
1 COURTHOUSE SQUARE ROOM 101
HILSBORO, IL 62049

CITY OF WOOD DALE
ATTN TREASURER
404 N WOOD DALE RD
WOOD DALE, IL 60191

CITY OF WOOD RIVER
ATTN FINANCE DEPT
111 N WOOD RIVER AVE
WOOD RIVER, IL 62095

CITY OF WOODLAND PARK
BUSINESS SALES TAX LICENSE APP
PO BOX 9045
WOODLAND PARK, CO 80866

CITY OF WOODLAND
ATTN FINANCE DEPT
300 FIRST ST
WOODLAND, CA 95695

CITY OF WOODRIDGE
5 PLAZA DRIVE
WOODRIDGE, IL 60517

CITY OF WOODWAY
ATTN FINANCE DEPT
922 ESTATES DR
WOODWAY, TX 76712

CITY OF WRAY
ATTN FINANCE DEPT
245 W 4TH ST
WRAY, CO 80758

CITY OF WYLIE
ATTN FINANCE DEPT
300 COUNTRY CLUB RD
BLDG 100, 1ST FL
WYLIE, TX 75098

CITY OF YAMPA
ATTN PLANNER/TREASURER
101 MAIN ST
PO BOX 224
YAMPA, CO 80483

CITY OF YANKTON
ATTN FINANCE OFFICER
416 WALNUT ST
PO BOX 176
YANKTON, SD 57078-0176

CITY OF YOAKUM
ATTN FINANCE DEPT
808 HWY 77A S
PO BOX 738
TOAKUM, TX 77995

CITY OF YONKERS
ATTN ASSESSOR
40 S BROADWAY, RM 100
YORKERS, NY 10701

CITY OF YORK
ATTN CITY TREASURER
100 E 4TH ST
YORK, NE 68467

CITY OF YOUNGSVILLE
ATTN FINANCE DEPT
201 IBERIA ST
YOUNGSVILLE, LA 70592

CITY OF YREKA
ATTN TREASURER/TAX COLLECTOR
311 FOURTH ST, RM 104
YREKA, CA 96097

CITY OF YUKON
ATTN FINANCE DEPT
500 W MAIN ST
YUKON, OK 73099

CITY OF YUMA
ATTN FINANCE DEPT
ONE CITY PLAZA
YUMA, AZ 85364-1436

CITY OLATHE FALSE ALARM REDUCTION
PO BOX 768
OLATHE, KS 66051-0768

CITY OMAHA FALSE ALARM REDUCT PRGM
PO BOX 30205
OMAHA, NE 68103-1305

CITY PRACTICE GROUP OF NEW YORK, LLC
ATTN: ROBERT FLORESCU
1345 AVENUE OF THE AMERICAS, 8T
NEW YORK, NY 10105

CITY SIGN COMPANY INC
101 EAST WALTON BLVD
PONTIAC, MI 48340

CITY TREASURER
CITY OF KANSAS CITY MO
FINANCE DEPT/REVENUE DIVISION
PO BOX 801751
KANSAS CITY, MO 64106-2786

CITY TREASURER
INCOME TAX DIVISION
50 WEST GAY STREET
4TH FLOOR
COLUMBUS, OH 43215

CITY TREASURER
INCOME TAX DIVISION
COLUMBUS, OH 43215

CITY TREASURER
PO BOX 15623
KANSAS CITY, MO 64106

CITY TREASURER
PO BOX 1967
OLYMPIA, WA 98507-1967

CITY TREASURER
REVENUE DIVISION
414 EAST 12TH ST 2ND FLOOR EAST
KANSAS CITY, MO 64106-2786

CITY TREASURER, CITY OF HARRISBURG
TAX & ENFORCEMENT OFFICE
10 N. 2ND ST. SUITE 305-A
MARTIN LUTHER KING CITY GOV'T C
HARRISBURG, PA 17101-1680

CITY TREASURERS OFFICE
PO BOX 40752
LANSING, MI 48901

CITY UTILITIES OF SPRINGFIELD
301 E. CENTRAL STREET
SPRINGFIELD, MO 65801

CITY UTILITIES OF SPRINGFIELD
PO BOX 551
301 EAST CENTRAL
SPRINGFIELD, MO 65801-0551

CITY UTILITIES OF SPRINGFIELD
PO BOX 551
SPRINGFIELD, MO 65801-0551

CITY VIEW ELECTRIC INC
1145 SNELLING AVENUE NORTH
SAINT PAUL, MN 55108

CITYSCAPE COMMUNICATIONS
2040 TIMBERBROOKE DRIVE
SPRINGFIELD, IL 62702

CJ RECRUITING
403 DAKOTA BLVD
BOULDER, CO 80304

CJC CONTRACTING
233 BELLTOWN ROAD
STAMFORD, CT 06905

CJW INTERNATIONAL
3440 YOUNGFIELD STREET
SUITE 252
WHEAT RIDGE, CO 80033

CK GATES & ASSOCIATES LLC
310 E. BUFFALO STREETE, SUITE 1
MILWAUKEE, WI 53202

CK GATES & ASSOCIATES LLC
310 E. BUFFALO STREETE, SUITE 109
MILWAUKEE, WI 53202

CKC CAPITAL, LLC
50 EAST 42ND STREET
NEW YORK, NY 10165

CKC DATA SOLUTIONS, LLC
PO BOX 1416
SPRINGFIELD, MO 65801

CL CARY, LLC
C/O CAPITAL ASSOCIATES MANAGEMENT
1501 SUNRISE AVENUE
SUITE 100
RALEIGH, NC 27608

CL NETWORKING LLC
31805 TEMECULA PKWY #310
TEMECULA, CA 92592

CLACKAMAS COMMUNITY COLLEGE
ATTN: JENNIFER NELSON
19600 MOLALLA AVE
OREGON CITY, OR 97045

CLACKAMAS COUNTY TAX COLLECTOR
PO BOX 6100
PORTLAND, OR 97228-6100

CLAIMDOC
3200 WESTON PKWY
WEST DES MOINES, IA  50266

CLAIRE S STORES INC.
3 SW 129TH AVENUE, STE 400
ATTN:  EDITH RAMOS
PEMBROKE PINES, FL  33027

CLANCEY RELOCATION & LOGISTICS
2963 ROUTE 22
PATTERSON, NY  12563

CLAPHAM, BRAD
[ADDRESS ON FILE]

CLARBORNE PARISH
507 W MAIN ST
HOMER, LA  71040-0270

CLARENDON CO SD
ATTN FINANCE DEPT
15 MAJOR DR
MANNING, SC  29102

CLARENDON COUNTY
ATTN ASSESSOR
411 SUNSET DR
MANNING, SC  29102

CLARENDON
1177 6TH AVENUE
FLOOR 44
NEW YORK, NY  10001

CLARIONT INC
3022 JAVIER RD, STE 146
FAIRFAX, VA  22031

CLARISYS
321 BOND STREET
ELK GROVE VILLAGE, IL  60007

CLARITY CONSULTING INC
20 N WACKER DRIVE
SUITE 1450
CHICAGO, IL  60606

CLARK BARBER RANDALL
[ADDRESS ON FILE]

CLARK CO AMBULANCE DISTRICT
ATTN TREASURER
111 E COURT ST, STE 150
KAHOKA, MO  63445

CLARK COLLEGE
ACCOUNTS RECEIVABLE, MAILSTOP B
1933 FORT VANCOUVER WAY
VANCOUVER, WA  98663

CLARK COUNTY ASSESSOR
500 S. GRAND CENTRAL PARKWAY
2ND FLOOR
PO BOX 551401
LAS VEGAS, NV  89155-14

CLARK COUNTY ASSESSOR
500 S. GRAND CENTRAL PARKWAY
LAS VEGAS, NV  89155

CLARK COUNTY BUSINESS LICENSE
500 S GRAND CENTRAL PKWY FL 2
LAS VEGAS, NV  89155-4502

CLARK COUNTY BUSINESS LICENSE
500 S. GRAND CENTRAL PKWY.
3RD FLOOR
PO BOX 551810
LAS VEGAS, NV  89155-1810

CLARK COUNTY HOSPITAL
800 S FILLMORE
ATTN:  SHEILA BOOR
OSCEOLA, IA  50213

CLARK COUNTY REGIONAL
TRANSPORTATION
COUNCIL ATTN: SHANN WESTRAND
PO BOX 1366
VANCOUVER, WA  98666-1366

CLARK COUNTY TREASURER
CALLER BOX 35150
SEATTLE, WA  98124-5150

CLARK COUNTY
ATTN TREASURER
401 CLAY ST, BASEMENT LVL
ARKADELPHIA, AR  71923

CLARK ELECTRICAL CONSTRUCTION, INC.
3807 CARBON ROAD
IRVING, TX  75038

CLARK PEST CONTROL
LODI, CA  95035

CLARK PTBA
ATTN TREASURER
PUBLIC SERVICE CENTER
1300 FRANKLIN ST, 2ND FL
VANCOUVER, WA  98660

CLARK STREET SPORTS
3650 NORTH CLARK
CHICAGO, IL  60613

CLARK TEL COMMUNICATIONS CORP
1661 COPLEY RD
AKRON, OH  44320

CLARK, BRIAN
[ADDRESS ON FILE]

CLARK, DOMINIQUE ANNA
[ADDRESS ON FILE]

CLARK, FRANCES W
[ADDRESS ON FILE]

CLARK, JEREMY W
[ADDRESS ON FILE]

CLARK, JOHN PAUL
[ADDRESS ON FILE]

CLARK, SCOTT C
[ADDRESS ON FILE]

CLARK, TODD A
[ADDRESS ON FILE]

CLARK, TODD JEREMY
[ADDRESS ON FILE]

CLARKE & RUSH MECHANICAL, INC
4411 AUBURN BLVD
SACRAMENTO, CA  95841

CLARKE CO TSPLOST TR
ATTN FINANCE
375 SATULA AVE
ATHENS, GA  30601

CLARKE COUNTY HOSPITAL
800 SOUTH FILLMORE
ACCOUNTS PAYABLE
OSCEOLA, IA  50213

CLARKE, EATON
[ADDRESS ON FILE]

CLARKE, JAMES G
[ADDRESS ON FILE]

CLARKE, MARY R
[ADDRESS ON FILE]

CLARKLIFT OF MINNESOTA INC
PO BOX 20028
BLOOMINGTON, MN  55420-0028

CLAS INFORMATION SERVICES
2020 HURLEY WAY STE 350
SACRAMENTO, CA  95825

CLASS ACT TRAINING & CONSULTING
DBA CLASS ACT TRAINING & CONSUL
PO BOX 192
MEAD, CO  80542-0192

CLASSAPPS, INC
706 E 19TH STREET
KANSAS CITY, MO  64108

CLASSIC BUSINESS SOLUTIONS
6 HARBISON WAY
COLUMBIA, SC  29212

CLASSIC CATERING
403 WEST 60TH STREET
MINNEAPOLIS, MN  55419

CLASSIC COMMUNICATIONS
DBA CLASSIC COMMUNICATIONS
2427 N WASHINGTON ST
BISMARCK, ND  58503

CLASSROOM OF THE FUTURE FOUNDATION
SAN DIEGO COUNTY OFFICE OF EDUC
6401 LINDA VISTA ROAD, CFF ROOM
SAN DIEGO, CA  92111

CLASSTECH
14336 BERCAW LANE
SAN JOSE, CA  95124

CLAUDIA GOFF
[ADDRESS ON FILE]

CLAUDIA'S PRO CLEANING
2664 FORREST STREET
SACRAMENTO, CA  95815

CLAUSON, AMANDA
[ADDRESS ON FILE]

CLAUSS, CHRIS H
[ADDRESS ON FILE]

CLAWSON, CRYSTAL YVETTE
[ADDRESS ON FILE]

CLAY CO COUNTY
ATTN TREASURER
3510 12TH AVE S
MOORHEAD, MN  56560

CLAY COUNTY KANSAS CITY ZOOLOGICAL
DISTRICT SP
ATTN FINANCE DEPT
6800 ZOO DR
KANSAS CITY, MO  64132

CLAY COUNTY
ATTN DIRECTR OF MANAGEMENT & BUDGET
477 HOUSTON ST
PO BOX 1366
GREEN COVE SPRINGS, FL  32043

CLAY, SHERRY M
[ADDRESS ON FILE]

CLAYTON COUNTY
ATTN TAX COMMISSIONER
121 S MCDONOUGH ST
ANNEX 3, 2ND FL
JONESBORO, GA  30236

CLAYTON, JAMES C
[ADDRESS ON FILE]

CLAYTON, PATRICK
[ADDRESS ON FILE]

CLEANTECH SAN DIEGO ASSOCIATION
2159 INDIA STREET, SUITE 200
SAN DIEGO, CA  92101

CLEANTECH
14070 COMMERCE AVE NE
#400
PRIOR LAKE, MN  55372

CLEAR CHANNEL COMMUNICATIONS
ATTN: WENDY SZANIAWSKI
815 LAFAYETTE RD
PORTSMOUTH, NH  03801

CLEAR CHANNEL
ATTN: ACCOUNTS PAYABLE
27675 HALLSTEAD RD
FARMINGTON HILLS, MI  48331

CLEAR CONNECTIONS
11850 BALTIMORE AVE
SUITE A
BELTSVILLE, MD  20705

CLEAR PEAK HOLDINGS LLC
8200 E MAPLEWOOD AVE
SUITE 125
GREENWOOD VILLAGE, CO  80111

CLEAR TOUCH INTERACTIVE, INC
1100 THOUSAND OAKS BLVD
GREENVILLE, SC  29607

CLEAR VIEW COMMUNICATIONS INC
163-07 20TH RD
WHITESTONE, NY  11357

CLEAR WIRELESS LLC
ATTN: A/P BERNA LITTON, SUPERVI
1475 120TH AVE NE
BELLEVUE, WA  98005

CLEAR WIRELESS LLC
PO BOX 1687
BELLEVUE, WA  98009-1687

CLEARBRIDGE TECHNOLOGY GROUP, LLC
6 FORTUNE DRIVE
BILLERICA  MA
1821

CLEARBRIDGE TECHNOLOGY GROUP, LLC
6 FORTUNE DRIVE
BILLERICA, MA  01821

CLEARCOM TELECOMM - MITEL
2929 MOSSROCK
SUITE 105
SAN ANTONIO, TX  78230

CLEARFIELD INC
LOCKBOX # 446015
PO BOX 64788
SAINT PAUL, MN  55164

CLEARFIELD INC
LOCKBOX # 446015
PO BOX 64788
ST PAUL, MN  55164-0788

CLEARFIELD, INC.
5480 NATHAN LANE NORTH
PLYMOUTH, MN  55442

CLEARFIELD, INC.
7050 WINNETKA AVE. N.
BROOKLYN PARK, MN  55428

CLEARFOCUS TECHNOLOGIES LLC
305 HARRISON STREET SE
LEESBURG, VA  20175

CLEARLAKE CAPITAL GROUP LP
233 WILSHIRE BLVD
SUITE 800
SANTA MONICA, CA  90401

CLEARLIGHT TELECOM
TOM SHREVE
MOUNTAIN VIEW, CA  94043

CLEARLINE NETWORKS, LLC
5925 CLARKSVILLE HWY
JOELTON, TN  37080

CLEARONE COMMUNICATIONS
5225 WILEY POST WAY, STE 500
SALT LAKE CITY, UT  84116

CLEARSOURCE IT INC.
8200 S QUEBEC ST
NUM A3-258
CENTENNIAL, CO  80112

CLEARSTREAM COMMUNICATIONS
3105 KELLMAN ROAD
CINCINNATI, OH  45211

CLEAR-TONE COMMUNICATIONS LLC
166 INDUSTRIAL LOOP
STATEN ISLAND, NY  10309

CLEARVISION AV LLC
14701 CUMBERLAND ROAD SUITE 410
NOBLESVILLE, IN  46060

CLEBURNE COUNTY
ATTN TAX DEPT
120 VICKERY ST #102
HEFLIN, AL  36264

CLEMENT MANOR
ATTN: JOE KASPER
3939 SOUTH 92ND STREET
GREENFIELD, WI  53228

CLEMENTI, THOMAS M
[ADDRESS ON FILE]

CLEMMENSEN, VIRGINIA
[ADDRESS ON FILE]

CLEMSON, DONALD PETER
[ADDRESS ON FILE]

CLEO COMMUNICATIONS
PO BOX 208617
DALLAS, TX  75320

CLEO COMMUNICATIONS
PO BOX 775662
CHICAGO, IL  60677-5662

CLERESTORY CONSULTING LLC
PO BOX 5631
EVANSTON, IL  60204

CLERIC, COREY
[ADDRESS ON FILE]

CLERITY SOLUTIONS INC
9930 DERBY LANE #202
WESTCHESTER, IL  60154

CLERK OF DISTRICT COURT
ATTN: ANNE VOLIN
115 NORTH CENTER STREET
CASPER, WY  82601

CLERK OF DISTRICT COURT
ATTN: ANNE VOLIN
115 NORTH CENTER STREET
SUITE 100
CASPER, WY  82601

CLERK OF THE COURT
SHELBY SUPERIOR COURT #1
P. O. BOX 198
SHELBYVILLE, IN  46176

CLERMONT COUNTY
ATTN TREASURER
101 E MAIN ST, 2ND FL
BATAVIA, OH  45103

CLERMOUNT COUNTY
2279 CLERMONT CENTER DRIVE
BATAVIA, OH  45103

CLEVELAND CLINIC
25900 SCIENCE PARK DRIVE
DESK AC2-2-100
ATTN:  PATTY TRENTANELLI
BEACHWOOD, OH  44122

CLEVELAND COUNTY
ATTN TAX ADMIN OFFICE
311 E MARION ST
SHELBY, NC  28150

CLEVELY, ALISE M
[ADDRESS ON FILE]

CLEVENGER, DENNIS
[ADDRESS ON FILE]

CLEVER COMMUNICATOR LLC
PO BOX 10188
SUITE 18580
NEWARK, NJ  07101

CLEVERBRIDGE
360 NORTH MICHIGAN AVE
CHICAGO, IL  60601-3805

CLEVERBRIDGE
360 NORTH MICHIGAN AVE
SUITE 1900
CHICAGO, IL  60601-3805

CLICK SHIP DIRECT
7101 WINNETKA AVENUE NORTH
BROOKLYN PARK, MN  55428

CLICK STUDIOS (SA) PTY LTD
LEVEL 3
ADELAIDE, SA  5000
AUSTRALIA

CLICK TRACKS ANALYTICS INC
501 MISSION STREET
SUITE 11
SANTA CRUZ, CA  95060

CLICK, JEFF
[ADDRESS ON FILE]

CLICK2SELL, LLC
80 GRACE DRIVE
SUITE G
POWELL, OH  43065

CLIFFORD CHANCE, LLP
10 UPPER BANK STREET
LONDON  E14 5JJ
UNITED KINGDOM

CLIFFORD, DESIREE EVA
[ADDRESS ON FILE]

CLIFTON LARSON ALLEN LLP
PO BOX 740863
ATLANTA, GA  30374-0863

CLIFTON, TARA L
[ADDRESS ON FILE]

CLIMB CHANNEL SOLUTIONS
4 INDUSTRIAL WAY WEST
EATONTOWN, NJ  07724

CLIMB CHANNEL SOLUTIONS
PO BOX 3826
CAROL STREAM, IL  60132

CLINE WILLIAMS
233 S 13TH STREET
SUITE 1900
LINCOLN, NE  68508

CLINE, ERIK B
[ADDRESS ON FILE]

CLINTON COUNTY
ATTN TREASURER
ADMINISTRATION BLDG
1900 N 3RD ST
CLINTON, IA  52733

CLINTON NORMAN
[ADDRESS ON FILE]

CLIVER, SANDRA
[ADDRESS ON FILE]

CLOCKAUDIO
2891 DU MEUNIER STE 103
VAUDREUIL-DORION, QC  J7V 8P2
CANADA

CLOTHIER, MICHAEL J
[ADDRESS ON FILE]

CLOUD CHOMP, INC.
2929 WESLAYAN ST. SUITE 1805
HOUSTON, TX  77027

CLOUD CONSULTING
4940 SUNDERLAND DR.
BOISE, ID  83704

CLOUD COUNTY
ATTN TREASURER
811 WASHINGTON ST
CONCORDIA, KS  66901

CLOUD FORCE CONSULTING LLC
109 EVERET CLOSE
HILLSBOROUGH, NJ  08844

CLOUD HARMONICS INC.
2528 QUME DR
SAN JOSE, CA  95131

CLOUD HARMONICS INC.
3031 TISCH WAY, 110 PLAZA WEST
SAN JOSE, CA  95128

CLOUD HARMONICS INC.
PO BOX 748597
ATLANTA, GA  30374

CLOUD HARMONICS
PO BOX 748597
ATLANTA, GA  30374-6844

CLOUD HARMONICS, INC.
PO BOX 746844
ATLANTA, GA  30374

CLOUD, DAVID
[ADDRESS ON FILE]

CLOUD4WI, INC.
363 CLEMENTINA ST.
SAN FRANCISCO, CA  94103

CLOUD9 CHARTS, INC
1528 WEBSTER STREET
OAKLAND, CA  94612

CLOUDAMIZE INC
3340 PEACHTREE RD NE
ATLANTA, GA  30326

CLOUDAMIZE INC
C/O CLOUDREACH INC
3340 PEACHTREE RD NE
SUITE 2550
ATLANTA, GA  30326

CLOUDCHECKR INC
342 N GOODMAN STREET
ROCHESTER, NY  14607

CLOUDENDURE, INC.
244 FIFTH AVENUE, SUITE C134
NEW YORK, NY  10001

CLOUDIQ TECHNOLOGIES INC
12646 NE 104TH ST
KIRKLAND, WA  98033

CLOUDOE B.V.
MOESKAMPWEG 1
5222 AW 'S-HERTOGENBOSCH
NETHERLANDS

CLOUDPASSAGE, INC.
95 3RD SUITE 285
SAN FRANCISCO, CA  94103

CLOUDREACH INC.
1095 AVENUE OF THE AMERICAS
3 BRYANT PARK
14TH FL
NEW YORK, NY  10036

CLOUDREACH INC.
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

CLOUDWORKS COMMUNICATIONS, INC.
11833 CAMINITO CORRIENTE
SAN DIEGO, CA  92128

CLOUSE, RICHARD A
[ADDRESS ON FILE]

CLOVER COMMUNICATIONS MANAGEMENT ,
LLC.
149 SOUTH STREET
MORRISTOWN, NJ  07960

CLOVERHOUND INC
ATTN: CHAD STACHOWICZ
112 SOUTH TRYON, SUITE 1200
CHARLOTTE, NC  28284

CLOVERHOUND, INC.
112 SOUTH TRYON
SUITE 1200
CHARLOTTLE, NC  28284

CLOVIS TELEPHONE COMPANY
2015 MESA AVENUE
CLOVIS, CA  93611

CLSI
3211 COORS BLVD SW
STE. A-3
ALBUQUERQUE, NM  87121

CLUFF, DEREK R
[ADDRESS ON FILE]

CLUFF, TYLER
[ADDRESS ON FILE]

CLUFF, TYLER W
[ADDRESS ON FILE]

CLUFF, TYLER
[ADDRESS ON FILE]

CLYDE REECE HILL JR.
[ADDRESS ON FILE]

CLYDE, SNOW, & SESSIONS
ONE UTAH CENTER,  13TH FLOOR
201 SOUTH MAIN STREET
SALT LAKE CITY, UT  84111-2216

CMD
1631 NW THURMAN
PORTLAND, OR  97209

CMH TELECOM LTD
802 CLUBVIEW BOULEVARD NORTH
COLUMBUS, OH  43235

CMI MAILING & MARKETING SERVICE
21021 HERON WAY
SUITE 106
LAKEVILLE, MN  55044

CMP MANAGEMENT
C/O DIR POWER TO PURCHASE
PO BOX 200363
AUSTIN, TX  78720

CMS COMMUNICATIONS
PO BOX 790051
SAINT LOUIS, MO  63179-0051

CMS COMMUNICATIONS, INC.
722 GODDARD AVE
CHESTERFIELD, MO  63005

CNA INSURANCE
151 N. FRANKLIN ST.
CHICAGO, IL  60606

CNA INSURANCE
PO BOX 74007619
CHICAGO, IL  60674

CNA INSURANCE
PO BOX 790094
ST. LOUIS, MO  67179-0094

CNA RECOVERY SERVICES
CISCO INC
1702 TOWNHURST DRIVE
HOUSTON, TX  77043

CNA SURETY
PO BOX 802876
CHICAGO, IL  60680-2876

CNC MICROTECH
14 JUPITER LANE SUITE 04
ALBANY, NY  12205

CNO SERVICES, LLC
11825 N PENNSYLVANIA
ATTN:  TONY EUBANK
CARMEL, IN  46032

CNS INC
PO BOX 1788
NAMPA, ID  83653

CO, CORNER MARKING
[ADDRESS ON FILE]

COACH
10 HUDSON YARDS
NEW YORK, NY  10001

COAKLEY, DAVID
[ADDRESS ON FILE]

COALITION COURT REPORTERS
205 S. BROADWAY
LOS ANGELES, CA  90012

COALITION COURT REPORTERS
205 S. BROADWAY, SUITE 1008
LOS ANGELES, CA  90012

COAST TELEPHONE
PO BOX 93
CARVER, MA  02330

COAST TO COAST
8 VANDERBILT
PO BOX 57077
IRVINE, CA  92619-7077

COASTAL COMMERCE GROUP, LLC
21 CANAL STREET
WESTERLY, RI  02891

COASTAL CONSULTING GROUP PARTNERS,
LLC
1680 SYKES CREEK DRIVE
MERRITT ISLAND, FL  32953

COASTAL FENCE COMPANY
22333 VIOLETA AVENUE
HAWAIIAN GARDENS, CA  90716

COASTAL PROMOTIONS
PO BOX 712144
CINCINNATI, OH  45271

COASTAL TELECOMMUNICATIONS INC
15 MAIN STREET SUITE 201
SALISBURY, MA  01952

COASTAL VALLEY COMMUNICATIONS
15922 COZUMEL DRIVE
CORPUS CHRISTI, TX  78418

COASTLINE COMMUNITY COLLEGE
FOUNDATION
11460 WARNER AVE
FOUNTAIN VALLEY, CA  92708

COASTLINE ELECTRIC
5218 BELVEDERE WAY
MONTCLAIR, CA  91763

COATES, BRADLEY
[ADDRESS ON FILE]

COATS DEVELOPMENT, LLC
2125 UNIVERSITY PARK DRIVE
OKEMOS, MI  48864

COBALT CORPORATION INC
N17 W24345 RIVERWOOD DRIVE
WAUKESHA, WI  53188

COBANK, ACB
5500 SOUTH QUEBEC STREET
GREENWOOD VILLAGE, CO  80111

COBARRUBIAS, ANTHONY S
[ADDRESS ON FILE]

COBB COUNTY
ATTN TAX COMMISSIONER
736 WHITLOCK AVE
MARIETTA, GA  30064

COBB, JEFFREY
[ADDRESS ON FILE]

COBRA TECH SOLUTIONS, LLC
220 RADLETT LANE
ALPHARETTA, GA  30022

COCHISE COUNTY
ATTN TREASURER
1415 MELODY LN, BLDG E
BISBEE, AZ  85603

COCKE COUNTY
ATTN ASSESSOR
111 COURT AVE #112
NEWPORT, TN  37821

COCKERILL, NEIL
[ADDRESS ON FILE]

COCKING, KURT E
[ADDRESS ON FILE]

COCOA BEANTOWN
46 DAVIS RD
BELMONT, MA  02478

COCONINO COUNTY
ATTN TREASURER
110 E CHERRY AVE
FLAGSTAFF, AZ  86001

CODDINGTON LOCK AND SAFE
7516 PARKWAY DRIVE 1F
LA MESA, CA  91942

CODE MICRO
3740 OCEANIC WAY
UNIT 304
OCEANSIDE, CA  92056

CODE SOFTWARE LLC
4500 140TH AVENUE N
CLEARWATER, FL  33762

CODE SOFTWARE LLC
4500 140TH AVENUE N
SUITE 101
CLEARWATER, FL  33762

CODE ZERO LLC
PO BOX 117489
MICHAEL MOORE
BURLINGAME, CA  94011

CODE42 SOFTWARE INC
1 MAIN STREET SE
SUITE 400
MINNEAPOLIS, MN  55414

CODETWO
UL. WOLNOSCI 16
58-500 JELENIA GORA
POLAND

COFFEE COUNTY
ATTN CHIEF ACCOUNTING OFFICER
1065 E MCKINNON ST
NEW BROCKTON, AL  36351

COFFEE DISTRIBUTING CORP.
200 BROADWAY
GARDEN CITY PARK, NY  11040-0604

COFFEE DISTRIBUTING CORP.
200 BROADWAY
PO BOX 766
GARDEN CITY PARK, NY  11040-0604

COFFEE LOVERS COFFEE SERVICE
1275 BLOOMFIELD AVE
FAIRFIELD, NJ  07004

COFFEY COUNTY
ATTN TREASURER
110 S 6TH ST
COUNTRY COURTHOUSE, RM 2023
BURLINGTON, KS  66839

COFFEY, JIM
[ADDRESS ON FILE]

COFFEY, MARK
[ADDRESS ON FILE]

COFFEYVILLE RESOURCES REFINING
ATTN: AP
400 N LINDEN
COFFEYVILLE, KS  67337

COGENCYGLOBAL
10 EAST 40TH STREET
NEW YORK, NY  10016

COGENT CANADA, INC
PO BOX 46067
POSTAL STATION
TORONTO, ON  M5W 4K9
CANADA

COGENT COMMUNICATIONS , INC.
PO BOX 791087
BALTIMORE, MD  21279-1087

COGENT COMMUNICATIONS, INC.
PO BOX 791087
BALTIMORE, MD  21279

COGGINS, STEVEN
[ADDRESS ON FILE]

COGNATIV, INC
132-A VETERANS LANE # 330
DOYLESTOWN, PA  18901

COGNATIV, INC
73 OLD DUBLIN PIKE #10-330
DOYLESTOWN, PA  18901

COGNIS
5051 ESTERCREEK RD
CINCINNATI, OH  45232

COGNIZANT TECHNOLOGY SOLUTIONS
500 FRANK W. BURR BLVD
3RD FLOOR
ATTN:  MARIE COLLINS
TEANECK, NJ  07666

COHDA WIRELESS AMERICA LLC
3135 SOUTH STATE STREET
ANN ARBOR, MI  48108

COHDA WIRELESS AMERICA LLC
3135 SOUTH STATE STREET
SUITE 102
ANN ARBOR, MI  48108

COHEN CLEANING & SERVICE COMPANY LLC
750 LEXINGTON AVENUE
28TH FLOOR
NEW YORK, NY  10022

COHEN CLEANING & SERVICE COMPANY,
LLC
750 LEXINGTON AVENUE
28TH FLOOR
NEW YORK, NY  10022

COHEN, BRETT
[ADDRESS ON FILE]

COHEN, JASON P
[ADDRESS ON FILE]

COHEN, ROBERT D
[ADDRESS ON FILE]

COHESITY INC.
300 PARK AVE, SUITE 1700
SAN JOSE, CA  95110

COHESITY, INC.
300 PARK AVE, SUITE 800
SAN JOSE, CA  95110

COHN, TODD
[ADDRESS ON FILE]

COHO2 INVESTMENTS, LLC
PO BOX 248
COLUMBIA, MO  65205

COIT CARPET CLEANING
144 SOUTH 1400 WEST
SALT LAKE CITY, UT  84104

COLALUCA, PAUL
[ADDRESS ON FILE]

COLASOFT CO.,LTD
7/F, BUILDING B6, TIANFU SOFTWA
NO.99, 1ST TIANHUA ROAD,
HIGH-TECH DISTRICT
CHENGDU, SICHUAN  610041  CHINA

COLBERT COUNTY
ATTN REVENUE COMMISSIONER
201 N MAIN ST
TUSCUMBIA, AL  35674

COLCHESTER LOCAL OPTION
ATTN TAX DEPT
133 STATE ST
MONTPELIER, VT  05602

COLE CONSULTING
413 CHURCH ST
HERKIMER, NY  13350

COLE COUNTY
ATTN COLLECTOR
311 E HIGH ST, RM 100
JEFFERSON CITY, MO  65101

COLE PAPERS INC
PO BOX 2967
FARGO, ND  58108

COLE PARMER INSTRUMENT COMPANY LLC
625 E BUNKER COURT
ACCOUNTS PAYABLE
VERNON HILLS, IL  60061

COLE, JOSEPH DONALD
[ADDRESS ON FILE]

COLE, JOY
[ADDRESS ON FILE]

COLE, MEAGAN
[ADDRESS ON FILE]

COLE, ROLONDA
[ADDRESS ON FILE]

COLE, RONNIE E.
[ADDRESS ON FILE]

COLELLA, DAN
[ADDRESS ON FILE]

COLELLA, DANNY P
[ADDRESS ON FILE]

COLEMAN AMERICAN MOVING SERVICES,
INC
#1 COVAN DRIVE
MIDLAND CITY, AL  36350

COLEMAN, TABRINGNA S
[ADDRESS ON FILE]

COLEMANS TELECOM
40 WEST BOWERS WAY
SALT LAKE CITY, UT  84115

COLETTA, PAMELA
[ADDRESS ON FILE]

COLFAX COUNTY
ATTN TREASURER
230 N 3RD ST
PO BOX 98
RATON, NM  87740

COLFER, DAN
[ADDRESS ON FILE]

COLGATE PALMOLIVE
200 CENTENNIAL COURT
ATTN: WILLIAM O'MEALY
MORRISTOWN, TN  37814

COLIANT SOLUTIONS INC
2703 BRICKTON N DRIVE
BUFORD, GA  30518

COLIANT SOLUTIONS, INC.
2703 BRICKTON NORTH DR
BUFORD, GA  30518

COLLABERA INC
PO BOX 5727
PASIPPANY, NJ  07954

COLLABORATION CERT INC
75 E SANTA CLARA ST, SUITE 1460
SAN JOSE, CA  95113

COLLABORATIVE AV
12830 WEST CREEK PARKWAY
RICHMOND, VA  23238

COLLABORATIVE AV
12830 WEST CREEK PARKWAY
SUITE F
RICHMOND, VA  23238

COLLECTIVE SENSE, LLC
2410 CAMINO RAMON
SUITE 129
SAN RAMON, CA  94583

COLLECTOR OF REVENUE ST. LOUIS
COUNTY
41 S CENTRAL AVE
ST. LOUIS, MO  63105

COLLECTOR OF REVENUE
PO BOX 11491
ST. LOUIS, MO  63105-0291

COLLECTOR OF TAXES
100 THE MALL AT STEAMTOWN
UNIT 216
SCRANTON, PA  18503

COLLEEN P EVANS CONSULTING LLC
DBA COLLEEN P EVANS CONSULTING
991 PAINT ROCK ROAD
KINGSTON, TN  37763

COLLEGE HUNKS HAULING JUNK
19534 JASPER TERRACE
LAKEVILLE, MN  55044

COLLEGE LOAN CORPORATION
16875 WEST BERNARDO DRIVE
SUITE 225/WENDY RAMOS-ABBO
SAN DIEGO, CA  92127

COLLETTO, DAWN C
[ADDRESS ON FILE]

COLLIER COUNTY
ATTN TAX COLLECTOR
3291 TAMIAMI TRAIL E
NAPLES, FL  34112

COLLIER, CHRIS
[ADDRESS ON FILE]

COLLIERS INTERNATIONAL ST LOUIS LLC
1401 S. BRENTWOOD BLVD #400
ST LOUIS, MO  63144

COLLIN COUNTY TAX OFFICE
KENNETH L MAUN-TAX ASSESSOR COLL.
2300 BLOOMDALE RD. SUITE 2324
PO BOX 8046
MCKINNEY, TX  75071

COLLIN COUNTY TAX OFFICE
PLANO INDEPENDENT SCHOOL DISTRICT
PO BOX 8006
MCKINNEY, TX  75070

COLLINS & AIKMAN

COLLINS COMMUNICATIONS INC.
3795 COLLINS ROAD E
GILLETTE, WY  82718

COLLINS VOICE & DATA
11320B  FM529
HOUSTON, TX  77041

COLLINS, DAVID R
[ADDRESS ON FILE]

COLLINS, JOHN
[ADDRESS ON FILE]

COLLINS, KEVIN T
[ADDRESS ON FILE]

COLLINS, MARK LAWRENCE
[ADDRESS ON FILE]

COLLINS, MARY D
[ADDRESS ON FILE]

COLLINS, ROBERT P
[ADDRESS ON FILE]

COLLINS, ROGER
[ADDRESS ON FILE]

COLLINS, RYAN J
[ADDRESS ON FILE]

COLLINSVILLE NOEAST BD SP
ATTN FINANCE DEPT
125 S CTR ST
COLLINSVILLE, IL  62234

COLLINSVILLE/CROSSING SOUTH BUS
ATTN FINANCE DIRECTOR
125 S CENTER ST
COLLINSVILLE, IL  62234

COLLIS, WAYNE
[ADDRESS ON FILE]

COLOGIX CANADA, INC
PO BOX 8739, STN A
TORONTO, ON  M5W 3C2
CANADA

COLON, RACHEL
[ADDRESS ON FILE]

COLONEL GROUP LLC
32 WOODBINE ROAD
FLORHAM PARK, NJ  07932-2648

COLONIAL PARKING, INC
1050 THOMAS JEFFERSON  SUITE 10
WASHINGTON, DC  20007

COLONIAL PROPERTIES TRUST
C/O COMMERCIAL ADVISORS
5101 WHEELIS, SUITE 320
MEMPHIS, TN  38117

COLONNA, VINCENT
[ADDRESS ON FILE]

COLON SQUARE, LP
PO BOX 744848
ATLANTA, GA  30374-4848

COLOPLAST CORP
1601 WEST RIVER ROAD
ATTN:  JENNIFER TRAPP
MINNEAPOLIS, MN  55411

COLORADO COFFEE TECHS LLC
2700 S TEJON STREET
ENGELEWOOD, CO  80110

COLORADO CONVENTION CENTER
700 14TH STREET
EXHIBITOR SERVICES
DENVER, CO  80202

COLORADO DENTAL SERVICE, INC. DBA
DELTA
DENTAL OF COLORADO
6465 GREENWOOD PLAZA BLVD STE 900
ATTN: CECE ROBINSON
CENTENNIAL, CO  80111

COLORADO DEPARTMENT OF LABOR
ATTN: UI EMPLOYER SERVICES-PREM
PO BOX 8789
DENVER, CO  80201

COLORADO DEPT OF PUBLIC HEALTH AND
ENVIRONMENT
4300 CHERRY CREEK DRIVE S
DENVER, CO  80246-1530

COLORADO DEPT OF REVENUE
1881 PIERCE ST
LAKEWOOD, CO  80214

COLORADO GOVERNMENT OF INFO TECH
PO BOX 620217
LITTLETON, CO  80162

COLORADO HOSPITAL ASSOCIATION
7335 EAST ORCHARD ROAD
GREENWOOD VILLAGE, CO  80111

COLORADO RIVER INDIAN RESERVATION
ATTN COLORADO RIVER INDIAN TRIBES
DEPT OF REVENUE
1000 W AGENCY RD
PARKER, AZ  85344

COLORADO ROCKIES
2001 BLAKE STREET
DENVER, CO  80205-2000

COLORADO SECRETARY OF STATE
1560 BROADWAY
SUITE 200
DENVER, CO  80202

COLORADO STATE LAND BOARD
600 WASHINGTON AVENUE
SUITE 1100
ST LOUIS, MO  63101

COLORADO STATE TREASURER
PO BOX 956
DENVER, CO  80201-0956

COLORADO STATE TREASURER
UNEMPLOYMENT INSURANCE EMPLOYER
PO BOX 956
DENVER, CO  90201-0956

COLORADO TEAM EMS
C/O AMR
ATTN: BECKY BLACKETT
6200 S SYRACUSE WAY SUITE 200
GREENWOOD VILLAGE, CO  80111

COLORADO WEST COMMUNICATIONS
206 HOLLAND THOMPSON DRIVE
CARBONDALE, CO  81623

COLOR-ART OFFICE INTERIORS, INC.
1325 N WARSON
SAINT LOUIS, MO  63132

COLOTRAQ
179 RT 46 WEST
ROCKAWAY, NJ  07866

COLOTRAQ
179 RT 46 WEST
SUITE 15 - 208
ROCKAWAY, NJ  07866

COLP, MARK
[ADDRESS ON FILE]

COLTON JOINT UNIFIED SCHOOL DISTRICT
1212 VALENCIA DRIVE
ATTN:  NICOLE ROJAS
COLTON, CA  92324

COLTON JOINT UNIFIED SCHOOL DISTRICT
6414 TERRAZA PORTICO
APPLE SCHOLARSHIP FOUNDATION
CARLSBAD, CA  92009-3045

COLUMBIA CO TSPLOST TR
ATTN TAX DEPT
630 RONALD REAGAN DR
BLDG C, 2ND FL
EVANS, GA  30809

COLUMBIA COUNTY
ATTN TAX COLLECTOR
135 NE HERNANDO AVE, STE 125
LAKE CITY, FL  32055

COLUMBIA DOWNTOWN CID SP
ATTN FINANCE DEPT
701 E BROADWAY
PO BOX 6015
COLUMBIA, MO  65205

COLUMBIA INSURANCE GROUP
210 WHITE GATE DRIVE
ATTN:  JANICE AYDELOTT
COLUMBIA, MO  65205

COLUMBIA PIPE AND SUPPLY COMPANY
10201 CENTURION PARKWAY NORTH
JACKSONVILLE, FL  32256

COLUMBIA TELECOMMUNICATIONS
CORPORATION
10613 CONCORD STREET
KENSINGTON, MD  20895

COLUMBIANA COUNTY
ATTN TREASURER
105 S MARKET ST
LISBON, OH  44432

COLUMBINE CONTAINER CORP
14705 E 33RD PLACE
UNIT A
AURORA, CO  80011

COLUMBUS CITY TREASURER
77 N FRONT STREET
COLUMBUS, OH  43215

COLUMBUS COMMUNITY HOSPITAL
ATTN: MICHELE HEIN
1515 PARK AVENUE
COLUMBUS, WI  53925

COLUMBUS COMMUNITY HOSPITAL
PO BOX 1800
ATTN:  DEB FISCHER
COLUMBUS, NE  68602

COLUMBUS COUNTY
ATTN TAX DEPT
127 W WEBSTER ST
WHITEVILLE, NC  28472

COLUMBUS COUNTY
ATTN TAX OFFICE
127 W WEBSTER ST
WHITEVILLE, NC  28472

COLUMBUS DATA TECHNOLOGIES
4211 ANDERSON MILL ROAD
SPARTANBURG, SC  29301

COLUMBUS INCOME TAX DIVISION
50 W GAY STREET, 4TH FLOOR
COLUMBUS, OH  43215

COLUMBUS INCOME TAX DIVISION
CORPORATE INCOME TAX DIVISION
PO BOX 182158
COLUMBUS, OH  43218-2158

COLUMBUS INCOME TAX DIVISION
DEPARTMENT L 1695
COLUMBUS, OH  43260-1695

COLUSA CO LOCAL TAX SL
ATTN TREASURER
547 MARKET ST, STE 111
COLUSA, CA  95932

COLUSA COUNTY DISTRICT TAX SP
ATTN TREASURER
547 MARKET ST, STE 111
COLUSA, CA  95932

COLUSA COUNTY
ATTN TREASURER
547 MARKET ST, STE 111
COLUSA, CA  95932

COLVIG, ART
[ADDRESS ON FILE]

COLVIG, ARTHUR J
[ADDRESS ON FILE]

COM SAL
11723 NORTHLINE INDUSTRIAL DRIV
MARYLAND HEIGHTS, MO  63043

COMAL CO EMER DIST 4 SP
ATTN TAX ASSESSOR/COLLECTOR
205 N SEGUIN AVE
NEW BRAUNFELS, TX  78130

COMAL COUNTY EMERGENCY SERVICES
DISTRICT NO. 7
ATTN FINANCE DEPT
550 LANDA ST
NEW BRAUNFELS, TX  78130

COMAL COUNTY EMERGENCY SVCS NO. 3
ATTN TAX DEPT
100 MAIN PLAZA
NEW BRAUNFELS, TX  78130

COMAL COUNTY EMERGENCY SVCS NO. 3
ATTN TAX DEPT
1074 SCISSORTAIL
CANYON LAKE, TX  78133

COMAL COUNTY
ATTN TAX ASSESSOR/COLLECTOR
205 N SEGUIN AVE
NEW BRAUNFELS, TX  78130

COMALLI GROUP, INC.
7 WESTVIEW ROAD
PITTSFIELD, MA  01201

COMANCHE COUNTY
ATTN TREASURER
315 SW 5TH ST, STE 300
LAWTON, OK  73501

COMBAT NETWORKS INC
236 WESTBROOK RD
OTTAWA, ON  KOA ILO
CANADA

COMBAT NETWORKS
65 BRUNSWICK BLVD STE 109
DOLLARD DES ORMEAUX MONTREAL  QC
H9B 2N4

COMBEST INC
1856 CORPORATE DRIVE
#170
NORCROSS, GA  30093

COMBEST
6050 MCDONOUGH DRIVE
SUITE S
NORCROSS, GA  30093

COMBINED COMMUNICATIONS INC.
174 TOUHY COURT
DES PLAINES, IL  60018

COMBINED COMMUNICATIONS
790 WEST FRONTAGE ROAD
NORTHFIELD, IL  60093

COMBINED NETWORK LLC
14 INVERNESS DRIVE EAST
SUITE G-144
ENGLEWOOD, CO  80112

COMBS, LAWRENCE
[ADDRESS ON FILE]

COMCAST BUSINESS
PO BOX 70219
PHILADELPHIA, PA  19176

COMCAST CABLE
PO BOX 3001
SOUTHEASTERN, PA  19398-3001

COMCAST PHONE LLC
16333 COLLECTIONS CTR DR
CHICAGO, IL  60693

COMCAST TAX DEPARTMENT
ATTN: C/O DOMINIC ZAMBRANO
ONE COMCAST CENTER, 32ND FLR
PHILADELPHIA, PA  19103

COMCAST
183 INVERNESS DRIVE W
ENGLEWOOD, CO  80112

COMCAST
2166 RHEEM DRIVE
PLEASANTON, CA  94568

COMCAST
2333 NISSEN DRIVE
LIVERMORE, CA  94551

COMCAST
2500 BATES AVENUE
CONCORD, CA  94520

COMCAST
3760 HARTSFIELD ROAD
TALLAHASSEE, FL  32303

COMCAST
4100 EAST DRY CREEK ROAD
LITTLETON, CO  80122

COMCAST
4450 E COMMERCE WAY
SACRAMENTO, CA  95834

COMCAST
600 GALLERIA PARKWAY
SUITE 1100
ATLANTA, GA  30339

COMCAST
900 132ND STREET SW
EVERETT, WA  98204

COMCAST
PO BOX 105184
ATLANTA, GA  30348

COMCAST
PO BOX 173885
DENVER, CO  80217-3885

COMCAST
PO BOX 3002
SOUTHEASTERN, PA  19398-3002

COMCAST
PO BOX 3005
SOUTHEASTERN, PA  19398-3005

COMCAST
PO BOX 3007
SOUTHEASTERN, PA  19398-3007

COMCAST
PO BOX 34227
SEATTLE, WA  98124-1227

COMCAST
PO BOX 34744
SEATTLE, WA  98124-1744

COMCAST
PO BOX 37601
PHILADELPHIA, PA  19101-0601

COMCAST
PO BOX 4089
CAROL STREAM, IL  60197-4089

COMCAST
PO BOX 530098
ATLANTA, GA  30353-0099

COMCAST
PO BOX 530099
ATLANTA, GA  30353

COMCAST
PO BOX 70219
PHILADELPHIA, PA  19176-0219

COMCAST
PO BOX 71211
CHARLOTTE, NC  28272-1211

COMCAST
PO BOX 827554
PHILADELPHIA, PA  19182-7554

COMCAST
PO BOX 8587
PHILADELPHIA, PA  19101

COMCAST TECHNOLOGIES
11453 SUNRISE GOLD CIRCLE
RANCHO CORDOVA, CA  95742

COMDATA CORPORATION
5301 MARYLAND WAY
BRENTWOOD, TN  37027

COMEC EUROPE
7 DR. CROKE PLACE
CLONMEL, TIPPERARY  E91 E7D0
IRELAND

COMEC VOICE & DATA LIMITED
68-69 SHRIVENHAM HUNDRED BUSINESS
WATCHFIELD, SWINDON  SNY 8TY
UNITED KINGDOM

COMEC VOICE & DATA LIMITED
CASPIAN HOUSE
TIMOTHY'S BRIDGE RD
STRATFORD-UPON-AVON  CV37 9NR
UNITED KINGDOM

COMEC VOICE & DATA LTD
CASPIAN HOUSE
TIMOTHY'S BRIDGE RD
STRATFORD-UPON-AVON  CV37 9NR
UNITED KINGDOM

COMED
BILL PAYMENT CENTER
CHICAGO, IL  60668-0001

COMED
PO BOX 6111
CAROL STREAM, IL  60197-6111

COMEGYS, GERARD R
[ADDRESS ON FILE]

COMER, TOM
[ADDRESS ON FILE]

COMERFORD, MATTHEW STEPHEN
[ADDRESS ON FILE]

CO-MERGENT LLC
13504 GOSSAMER COURT, SUITE 100
APPLE VALLEY, MN  55124

COMFORT, MELISSA SPRUCE
[ADDRESS ON FILE]

COMFORTECH SERVICE EXPERTS
108 BUSINESS PARK DRIVE
RIDGELAND, MS  39157

COMFORTECH SERVICE EXPERTS
108 BUSINESS PARK DRIVE
SUITE A
RIDGELAND, MS  39157

COMINSKI, KAREN
[ADDRESS ON FILE]

COMM CORPORATION~
150 DOW STREET  #433C
MANCHESTER, NH  03101

COMM EQUIPMENT & ENGINEERING
ATTN: MIKE FREEMAN
519 SW PARK
OKEECHOBEE, FL  34972

COMM LINK INC.
5513 TWIN KNOLLS ROAD UNIT #213
COLUMBIA, MD  21045

COMM LINK INC.
9 SUNTOP COURT, UNIT 102
BALTIMORE, MD  21209

COMM LINK INC.
PO BOX 20811
BALTIMORE, MD  21209

COMM PRO SERVICES LLC
155 LONGSHORE WAY
ATTN: KEN WILLIAMS
FAYETTEVILLE, GA  30215-2867

COMM SOLUTIONS INC
17295 CHESTERFIELD AIRPORT ROAD
SUITE 200
CHESTERFIELD, MO  63005

COMM SOURCE DATA
200 WALER WAY,  BLDG 2 UNIT 1
ST. AUGUSTINE, FL  32086

COMM SOURCE DATA, INC.
200 WALER WAY,  BLDG 2 UNIT 1
ST. AUGUSTINE, FL  32086

COMMANDING EDGE
1209 GENEVA AVE N
OAKDALE, MN  55128

COMMCENTER
950 NORTH POINT PARKWAY
SUITE 100
ALPHARETTA, GA  30005

COMMENT, COLE WILDON
[ADDRESS ON FILE]

COMMENT, GARY W
[ADDRESS ON FILE]

COMMERCE CONSULTING CORPORATION
DBA WORLD TELECOM GROUP
SUITE 101
22761 PACIFIC COAST HIGHWAY
MALIBU, CA  90265

COMMERCIAL CLEANING
PO BOX 2594
LITCHFIELD PARK, AZ  85340

COMMERCIAL COLLECTIONS CORP OF NY,
INC.
PO BOX 288
TONAWANDA, NY  14151-0288

COMMERCIAL CONTRACTORS, INC
5573 SOUTH 1ST CIRCLE
RIDGEFIELD, WA  98642

COMMERCIAL ENVIRONMENTS INC
2015 SILVER BELL ROAD
SUITE 195
EAGAN, MN  55122

COMMERCIAL FINANCIAL SERVICES
2448 E 81ST STREET
TULSA, OK  74137

COMMERCIAL FLOOR SYSTEMS
62 LONGVIEW INDUSTRIAL COURT
ALABASTER, AL  35007

COMMERCIAL FLOORING SPECIALISTS LTD
2375 BEDFORD AVENUE
BELLMORE, NY  11710

COMMERCIAL FURNITURE BROKERS
4301 HIGHWAY 7
ST LOUIS PARK, MN  55416-5803

COMMERCIAL INVESTIGATIONS, LLC
622 LOUDON ROAD
LATHAM, NY  12110

COMMERCIAL MOVING SOLUTIONS INC
31782 VIA PATO
COTO DE CAZA, CA  92679

COMMERCIAL PRO SERVICES GROUP, LLC
9 ABBY GLEN WAY
GURLEY, AL  35748

COMMERCIAL SERVICE SOLUTIONS
2009 BRADMOOR DRIVE
BOISE, ID  83702

COMMERCIAL STEAM TEAM, INC.
1059 EAST CLIFF ROAD
BURNSVILLE, MN  55337

COMMERCIAL TELEPHONE SYSTEMS INC
2133 JOHNSON RD
SUITE 105
GRANITE CITY, IL  62040

COMMERCIAL TELEPHONE SYSTEMS
100 REGENCY CENTRE
COLLINSVILLE, IL  62234

COMMERICAL COMMUNICATION SYSTE
4520 PARKWAY COMMERCE BLVD
ORLANDO, FL  32808

COMMISSIONER OF LABOR & WORKFORCE
DEVELOPMENT DIVISION OF WAGE & HOUR
COMPLIA PO BOX 389
TRENTON, NJ  08625-0389

COMMISSIONER OF REVENUE SERVICES
DEPARTMENT OF REVENUE SERVICES
PO BOX 5089
HARTFORD, CT  06102-5089

COMMISSIONER OF TAXATION & FINANCE
PO BOX 4127
NYS ASSESSMENT RECEIVABLES
BINGHAMTON, NY  13902-4127

COMMISSIONER OF TAXATION & FINANCE
PO BOX 530
ALBANY, NY  12201-0530

COMMISSIONER OF THE REVENUE
PO BOX 9031
CHARLOTTESVILLE, VA  22906

COMMITTEE SUPPORTING 2018 CUSD
PARCEL
TAX MEASURE FPPC ID # 1407594
3970 SHEDD TERR
CULVER CITY, CA  90232

COMMLINK COMMUNICATIONS
PO BOX 448
BROOKFIELD, OH  44403

COMMLINK OF MARYLAND INC.
20021 LEITERSBURG PIKE
PO BOX 3799
HAGERSTOWN, MD  21742

COMMLINK SERVICES INC
1423 TRAILS COURT
FENTON, MO  63026

COMMLINK
471 LAKEWOOD LANE
COLUMBIANA, AL  35051

COMMONWEALTH ELECTRIC COMPANY OF
THE
MIDWEST
1530 SECOND AVENUE
DES MOINES, IA  50314

COMMONWEALTH ELECTRIC
3910 SOUTH ST
LINCOLN, NE  68506

COMMONWEALTH FINANCIAL NETWORK
29 SAWYER ROAD
ATTN: NIC MONGEON
WALTHAM, MA 02453

COMMONWEALTH OF MASSACHUSETTS
PO BOX 411141
BOSTON, MA 02241-1141

COMMONWEALTH OF MASSACHUSETTS
PO BOX 7062
BOSTON, MA 02204

COMMONWEALTH OF MASSACHUSETTS
PO BOX 7089
BOSTON, MA 02241

COMMONWEALTH OF MASSACHUSETTS
SECRETARY OF THE COMMONWEALTH
ONE ASHBURTON PLACE
BOSTON, MA 02108-1512

COMMONWEALTH OF MASSACHUSETTS
STATE 911 DEPARTMENT
151 CAMPANELLI DR STE A
MIDDLEBOROUGH, MA 02346

COMMONWEALTH OF MASSACHUSETTS
STATE 911 DEPARTMENT
151 CAMPANELLI DR
MIDDLEBOROUGH, MA 02346

COMMONWEALTH OF MASSACHUSTTS -
OPERATIONAL SERVICES DIVISION 1
ASHBURTON PLACE - ROOM 1017
BOSTON, MA 02108

COMMONWEALTH OF PENNSYLVANIA
DEPT OF REV/BUREAU OF RECEIPTS
DEPT #280404
HARRISBURG, PA 17128-0404

COMMONWEALTH OF PENNSYLVANIA
SUITE 239
625 CHERRY STREET
READING, PA 19602-1186

COMMONWEALTH OF PUERTO RICO ATTY
GENERAL
ATTN: DOMINGO EMANUELLI HERNANDEZ
PO BOX 9020192
SAN JUAN, PR 00902-0192

COMMONWEALTH OF VIRGINIA
DGS FISCAL SERVICES
PO BOX 562
RICHMOND, VA 23218

COMMONWEALTH OF VIRGINIA
DGS FISCAL SERVICES
PO BOX 562
RICHMOND, VA 23218-0562

COMMONWEALTH OF VIRGINIA
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND, VA 23218

COMMPARTS2
5089 EAGLE CREEK ROAD
AL WILSON
LEAVITTSBURG, OH 44430

COMMPRO DATA SYSTEMS LLC
PMB 361
TUCSON, AZ 85704

COMMS VNEXT
2444 IVY WAY
ERIE, CO 80516

COMMSCOPE INC
1100 COMMSCOPE PLACE SE
PO BOX 1729
HICKORY, NC 28603-1729

COMMSERVE LLC
217 GEORGE STREET
FLUSHING, MI 48433

COMMSTRUCTURE CONSULTING LLC
811 RAILROAD AVENUE
OREGON CITY, OR 97045

COMM-TECH SERVICES CO.
104 E 29TH STREET NORTH
WICHITA, KS 67219

COMMTECH SYSTEMS INC
3701 MAYFIELD RD #103
CLEVELAND, OH 44121

COMMTEK SOLUTIONS LLC
5511 W KENDALL STREET
BOISE, ID 83706

COMMUNICAONE INC.
1355 DANCING HORSE DRIVE
COLORADO SPRINGS, CO 80919

COMMUNICATION CONNECTION
PO BOX 197969
LOUISVILLE, KY 40213

COMMUNICATION CONNECTION
PO BOX 197969
LOUISVILLE, KY 40259

COMMUNICATION DEVICES, INC
85 FULTON STREET, UNIT 2
BOONTON, NJ 07005

COMMUNICATION MANAGEMENT INC.
PO BOX 11383
COLUMBIA, SC 29211

COMMUNICATION RESOURCES INC
PO BOX 1410
WALL, NJ 07719

COMMUNICATION RESOURCES, LLC
2935 STOCKYARD RD. STE M2
MISSOULA, MT 59808

COMMUNICATION SERVICES INC
14775 GROVER STREET
OMAHA, NE  68144

COMMUNICATION SERVICES
DBA COMMUNICATION SERVICES
12911 SAND HOLLY
SAN ANTONIO, TX  78253

COMMUNICATION SPECIALISTS INC
4528 NORTH PLANTATION HARBOUR D
UNIT B15
LITTLE RIVER, SC  29566

COMMUNICATION TECHNOLOGY
INCORPORATED
32 BLUEBERRY HILL PLACE
WILTON, CT  06897

COMMUNICATION TECHNOLOGY SERVICES
PO BOX 827
SARALAND, AL  36571

COMMUNICATION WIRING SPECIALISTS INC
8909-F COMPLEX DRIVE
SAN DIEGO, CA  92123

COMMUNICATION WIRING SPECIALISTS, INC
8909-F COMPLEX DRIVE
SAN DIEGO, CA  92123

COMMUNICATION WIRING SPECIALISTS, INC.
8909 F-COMPLEX DRIVE
SAN DIEGO, CA  92123

COMMUNICATIONS 2000 INC
2641 TELEGRAPH
ST LOUIS, MO  63125

COMMUNICATIONS 2000 INC
7153 BECKER ROAD
SAINT LOUIS, MO  63129

COMMUNICATIONS BY DESIGN
3062 BRETONS RIDGE WAY
HANOVER, MD  21076

COMMUNICATIONS BY DESIGN
4320 FLORIO DRIVE
PERRY HALL, MD  21128

COMMUNICATIONS CABLING NETWORK
N 27 W 23588 PAUL ROAD
ATTN A/P  JEANNE CHECKI
PEWAUKEE, WI  53072

COMMUNICATIONS DECISIONS TECH
1285 NORTH MAIN STREET
SUITE 102
MANSFIELD, TX  76063

COMMUNICATIONS ELETRONICS, INC.
1953 GREENSPRING DRIVE
TIMONIUM, MD  21093

COMMUNICATIONS FINANCE, INC.
ATTN: DAWN K. ROVIN
674 BUSSE HIGHWAY
PARK RIDGE, IL  60068

COMMUNICATIONS GROUP OF SC, INC
2 OAKMAN COURT WEST
COLUMBIA, SC  29209

COMMUNICATIONS INTERNATIONAL
5247 ILEX WAY
DAYTON, MD  21036

COMMUNICATIONS MANAGEMENT
SERVICES LLC
16 CRYSTAL RIDGE DRIVE
ELLINGTON, CT  06029

COMMUNICATIONS NETWORKING ASSOC.
PO BOX 852255
RICHARDSON, TX  75085

COMMUNICATIONS PRODUCTS, INC
7301 E 90TH ST, SUITE 111
INDIANAPOLIS, IN  46256

COMMUNICATIONS RELIABILITY & INTEGRITY
LLC P O BOX 932
TRUSSVILLE, AL  35173

COMMUNICATIONS RESOURCE GROUP INC
216 MOLASSES LANE
MOUNT PLEASANT, SC  29464

COMMUNICATIONS SERVICES OF PR
PMB 634
PO BOX 29005
SAN JUAN, PR  00929-0005

COMMUNICATIONS SOLUTIONS INC
1020 BONNY LAKE CT
HENDERSON, NV  89015

COMMUNICATIONS SOLUTIONS
6195 LAKE GRAY BOULEVARD
SUITE 5
JACKSONVILLE, FL  32244

COMMUNICATIONS SUPPLY CORP
200 E LIES RD
CAROL STREAM, IL  60188

COMMUNICATIONS SUPPLY CORP
3050 PAYSHERE CIRCLE
CHICAGO, IL  60674

COMMUNICATIONS SUPPLY CORPORATION
3462 SOLUTION CENTER DRIVE
CHICAGO, IL  60677-3004

COMMUNICATIONS SUPPLY CORPORATION
PO BOX 847428
DALLAS, TX  75284

COMMUNICATIONS SYSTEMS SPECIALISTS
PO BOX 480091
COON RAPIDS, MN  55448

COMMUNICATIONS SYSTEMS, INC.
3276 COMMERCIAL PKWY.
MEMPHIS, TN  38116

COMMUNICATIONS TEST DESIGN, INC.
1373 ENTERPRISE DR
ACCOUNTS RECEIVABLE DEPT
WEST CHESTER, PA  19380

COMMUNICATIONS XTRA INC
2610 FM 1960 EAST
HOUSTON, TX  77073

COMMUNITECH INC
PO BOX 1365
GLENDALE, CA  91209

COMMUNITY ACTION PARTNERSHIP OF SAN
BERNARDINO COUNTY
696 S TIPPECANOE AVE
SAN BERNARDINO, CA  92408

COMMUNITY BLOOD CENTER OF SO. FL, INC
1700 N STATE ROAD 7
ATTN: MARK MILLAR
LAUDERHILL, FL  33313

COMMUNITY FAMILY CREDIT UNION
6640 BAY ROAD
SAGINAW, MI  48605

COMMUNITY FINANCIAL SERVICES
4525 WEST NORTH AVENUE
MILWAUKEE, WI  53208

COMMUNITY FIRST HEALTH CENTERS
58144 GRATIOT AVE
PO BOX 480430
ACCOUNTS PAYABLE
NEW HAVEN, MI  48048

COMMUNITY FOUNDATION OF THE OZARKS,
INC
PO BOX 8960
SPRINGFIELD, MO  65801

COMMUNITY NATIONAL BANK
ATTN: JERRY LUEGER
PO BOX 225
SENECA, KS  66538

COMMUNITY TRUST SERVIES CORPORATION
PO BOX 1325
RUSTON, LA  71273

COMMUNITY VISITING NURSE ASSOCIATION
ATTN: AP
110 WEST END AVENUE
SOMERVILLE, NJ  08876

COMMUNIVATE
18141 BEACH BLVD STE 150
HUNTINGTON BEACH, CA  92648

COMMUSA INC
34913 VALLEY HILL LANE
EUSTIS, FL  32736

COMMVAULT SYSTEMS INC
28496 NETWORK PLACE
CHICAGO, IL  60673-1284

COMMWIRE
PO BOX 420172
ATLANTA, GA  30342

COMMWORKS LLC
9 GOVERNORS HILL
COLUMBIA, SC  29201

COMM-WORKS, LLC
1405 XENIUM LANE N, SUTIE 120
PLYMOUTH, MN  55441

COMMWORLD OF CHICAGO WEST
724 NORTH IOWA AVENUE
VILLA PARK, IL  60181

COMMWORLD OF KERN COUNTY
5401 WOODMERE DR
BAKERSFIELD, CA  93313-2777

COMNET COMMUNICATIONS LLC
1420 LAKESIDE PARKWAY
FLOWER MOUND, TX  75028

COMNET COMMUNICATIONS LLC
4343 W. ROYAL LN, SUITE 118
IRVING, TX  75063

COMNET COMMUNICATIONS LLC
BERKSHIRE CORPORATE PARK
1 PARK RIDGE RD, STE 9
BETHEL, CT  06801

COMNET COMMUNICATIONS LLC
PO BOX 19068
JACKSONVILLE, FL  32245

COMNET COMMUNICATIONS LLC
PO BOX 19068
JACKSONVILLE, FL  32245-9068

COMNET COMMUNICATIONS
1420 LAKESIDE PARKWAY
SUITE 110
FLOWER MOUND, TX  75028

COMNET COMMUNICATIONS, INC.
12155 MORA DRIVE
UNIT 5
SANTA FE SPRINGS, CA  90670

COMNET INC
4560 NORTH 127TH ST
BUTLER, WI  53007

COMNET
DBA COMNET
N3109 HWY 107
MERRILL, WI  54452

COMODO CA LIMITED
1255 BROAD STREET
CLIFTON, NJ  07013

COMODO GROUP INC
200 BROADACRES DR
BLOOMFIELD, NJ  07003

COMODO SECURITY SERVICES

COMP TIA ELEARNING
545 8TH AVE 4TH FLOOR
NEW YORK, NY  10018

COMP USA
PO BOX 200670
DALLAS, TX  75320-0670

COMP, CHRIS
[ADDRESS ON FILE]

COMP, PAOLA
[ADDRESS ON FILE]

COMPACTOR RENTALS OF AMERICA, LLC
75 REMITTANCE DRIVE. DEPT. 6790
CHICAGO, IL  60675-6790

COMPACTOR RENTALS OF AMERICA, LLC
7776 S POINTE PKWY W, STE 136
PHOENIX, AZ  85044'

COMPAR INC
10301 YELLOW CIRCLE DRIVE
MINNETONKA, MN  55343

COMPASS COMMUNICATIONS LLC
6727 S BLUEBIRD RD
LAKE TOMAHAWK, WI  54539-9601

COMPASS KNOWLEDGE GROUP
2145 METROCENTER BLVD
SUITE 400
ORLANDO, FL  32835

COMPASS LEARNING INC
203 COLORADO STREET
AUSTIN, TX  78701

COMPASS MINERALS AMERICA, INC
9900 W 109TH ST, STE 100
ATTN:  KATHY MILLER
OVERLAND PARK, KS  66210

COMPELLING CONNECTIONS LLC
6310 STEVENS FOREST RD
SUITE 210
COLUMBIA, MD  21046

COMPETE GROUP LLC
117 TOWER AVENUE
MARSHFIELD, MA  02050

COMPLETE COMMUNICATIONS SYSTEMS
1440 CORAL RIDGE DR # 455
CORAL SPRINGS, FL  33071

COMPLETE COMMUNICATIONS
2520 WHITE HALL PARK DRIVE
CHARLOTTE, NC  28273

COMPLETE COMMUNICATIONS
2520 WHITE HALL PARK DRIVE
SUITE 200
CHARLOTTE, NC  28273

COMPLETE COMMUNICATIONS
684 EAST VINE STREET
MURRAY, UT  84107

COMPLETE COMMUNICATIONS
684 EAST VINE STREET
SUITE 3
MURRAY, UT  84107

COMPLETE COMMUNICATIONS, INC
44265 GROESBECK HWY
CLINTON TOWNSHIP, MI  48036

COMPLETE DISCOVERY SOURCE INC
250 PARK AVE 18TH FLOOR
NEW YORK, NY  10177

COMPLETE DOCUMENT SOLUTIONS, LLC
19 GLORIA LANE
FAIRFIELD, NJ  07004

COMPLETE INTERACTIVE TECHNOLOGIES,
INC
44265 N. GROESBECK HWY
CLINTON TOWNSHIP, MI  48036

COMPLETE INTERACTIVE TECHNOLOGIES,
INC.
44265 N. GROESBECK HWY
CLINTON TOWNSHIP, MI  48036

COMPLETE SECURITY SYSTEMS INC
94 VANDERBURG ROAD
ACCOUNTS RECEIVABLE
MARLBORO, NJ  07746-1433

COMPLETE SECURITY SYSTEMS INC
94 VANDERBURG ROAD
MARLBORO, NJ  07746-1433

COMPLETE TELDATA SOLUTIONS LLC
1364 HORSE CREEK WAY
FERNLEY, NV  89408

COMPLYRIGHT, HR DIRECT
EVERGLADES DIRECT, G NEIL
POMPANO BEACH, FL  33069

COMPONENT PLASTICS
700 TOLLGATE ROAD
ELGIN, IL  60123

COMPONENTSOURCE, INC
650 CLAREMORE PROFESSIONAL WAY
SUITE 100
WOODSTOCK, GA  30188

COMPORT CONSULTING CORP
78 ORCHARD STREET
RAMSEY, NJ  07446-1112

COMPORT NETWORK SERVICES AND
SOLUTIONS,
6320 SOUTHWEST BLVD
SUITE 102
FORT WORTH, TX  76109

COMPREHENSIVE COMMUNICATIONS
SERVICES
519 E INTERSTATE 30
#225
ROCKWALL, TX  75087

COMPREHENSIVE LOSS MANAGEMENT INC
15800 32ND AVENUE NORTH
SUITE 106
MINNEAPOLIS, MN  55447

COMPREHENSIVE PC SERVICES INC
42211 GARFIELD ROAD
CLINTON TOWNSHIP, MI  48038

COMPREHENSIVE PC SERVICES INC
42211 GARFIELD ROAD
SUITE 332
CLINTON TOWNSHIP, MI  48038

COMPREHENSIVE PC SERVICES INC.
23500 PARK SUITE 1A
DEARBORN, MI  48124

COMPRO
155 LONGSHORE WAY
ATTN: KEN WILLIAMS
FAYETTEVILLE, GA  30215

COMPRO
PO BOX 13129
ATLANTA, GA  30324-0129

COMPTROLLER OF MARYLAND
REVENUE ADMIN DIVISION
PO BOX 2601
ANNAPOLIS, MD  21404-2601

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
110 CARROLL STREET
ANNAPOLIS, MD  21411-0001

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149359
AUSTIN, TX  78714-9359

COMPTROLLER OF THE TREASURY
REVENUE ADMIN DIVISION
110 CARROLL ST
ANNAPOLIS, MD  21411-0001

COMPUCOM SYSTEMS INC.
PO BOX 8500-50970
PHILADELPHIA, PA  19178-0970

COMPUCREDIT
FIVE CONCOURSE PARKWAY
ATTN: ACCOUNTING/DEPT 578244
SUITE 400
ATLANTA, GA  30328

COMPUCREDIT
FIVE CONCOURSE PARKWAY
ATTN: TRAVIS MCKEONE
SUITE 400
ATLANTA, GA  30328

COMPUDATA
2701 COMMERCE WAY
PHILADELPHIA, PA  19154

COMPUDIGITAL INDUSTRIES
2948 FOX HILL DRIVE
ROCKLIN, CA  95765

COMPUHELP INC.
PO BOX 736
KENILWORTH, NJ  07033

COMPUNET INC
PO BOX 410802
SALT LAKE CITY, UT  84141

COMPUNETIX, INC
2420 MOSSIDE BOULEVARD
MONROEVILLE, PA  15146

COMPUTER & TEL SYSTEMS OF TN
1106 GLAZE COURT
CAPE CORAL, TN  37130

COMPUTER ASSETS INC
PO BOX 1364
ESPANOLA, NM  87532

COMPUTER CABLE CONNECTION INC
PO BOX 1269
BELLEVUE, NE  68005

COMPUTER CENTERS OF AMERICA
323 BLVD OF THE ALLIES
PITTSBURGH, PA  15222

COMPUTER CIRCULATION CENTER
4040 AVENIDA DE LA PLATA
OCEANSIDE, CA  92056

COMPUTER CONNECTION OF CNY INC
11206 COSBY MANOR ROAD
UTICA, NY 13502

COMPUTER CONTINUUM
ATTEN: JON CARMICHAEL
1537 SILVERWOOD DRIVE
LOS ANGELES, CA 90041

COMPUTER ELECTRONIC SALVAGE
SERVICES
2300 KENNEDY STREET
#100
MINNEAPOLIS, MN 55413

COMPUTER GATE
05-06 HUDSON TECHNOCENTRE
16B NEW INDUSTRIAL RD
536204
SINGAPORE

COMPUTER INSTRUMENTS INC
PO BOX 518
PAOLA, KS 66071

COMPUTER INSTRUMENTS
9901 WEST 87TH STREET
OVERLAND PARK, KS 66212

COMPUTER INTEGRATION TECHNOLOGIES
2375 VENTURA DRIVE
WOODBURY, MN 55125

COMPUTER NETWORK

COMPUTER NETWORK SUPPORT &
SERVICE INC
415 S. FLOWER STREET
BURBANK, CA 91502

COMPUTER PROJECTION SYSTEMS, LLC
DBA
CCS PRESENTATION SYSTEMS 2870 S.
JONES
BLVD #3
LAS VEGAS, NV 89146

COMPUTER PROTECTION TECHNOLOGY INC
1537 SIMPSON WAY
ESCONDIDO, CA 92029

COMPUTER SCIENCE CORP
10606 7TH ST
RANCHO CUCAMONGA, CA 91730

COMPUTER SCIENCE CORP
ATTN: NATASHA WORTHY
45245 BUSINESS COURT
STERLING, VA 20166

COMPUTER SCIENCE CORP
C/O DAVID AGUILAR
1520 HUGHES WAY
MS A01/D406
LONG BEACH, CA 90810

COMPUTER SCIENCES CORPORATION
C/O APEX ANALYTIX
1501 HIHGWOODS BLVD STE 200-B
GREENSBORO, NC 27410

COMPUTER SUPPORT SYSTEMS, INC
PO BOX 2310
DECATUR, AL 35602

COMPUTER TALK GLOBAL CORP
8770 WEST BRYN MAWR AVE
SUITE 1300
CHICAGO, IL 60631

COMPUTER TIES, LLC
2903 W. MICHIGAN AVE
JACKSON, MI 49202

COMPUTER WHOLESALERS INC
715 WILLOW GROVE ST
SUITE 5
HACKETTSTOWN, NJ 07840

COMPUTERS PLUS
2571 SOUTH VRAIN STREET
DENVER, CO 80219

COMSEARCH
PO BOX 96879
CHICAGO, IL 60693

COMSOLUTIONS LLC
26 FOREST CLUB DRIVE
CHESTERFIELD, MO 63005

COMSOURCE LLC
PO BOX 1129
MADISON, MS 39130

COMSTAR INC
5250 WEST 74TH STREET
MINNEAPOLIS, MN 55439

COMSTAR TECHNOLOGIES
1155 PHOENIXVILLE PIKE
SUITE 114-115
WEST CHESTER, PA 19380

COMSTAR TECHNOLOGIES
1155 PHOENIXVILLE PIKE
WEST CHESTER, PA 19380

COMSTOR - USE SYNNEX001
PO BOX 406748
ATLANTA, GA 30384

COMSTOR - USE: SYNNEX001
14850 CONFERENCE CENTER DRIVE
CHANTILLY, VA 20151

COMSTOR - USE: SYNNEX001
PO BOX 512573
PHILADELPHIA, PA 19175-2573

COMSTOR - USE: SYNNEX001
WESTCON-COMSTOR
5845 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

COMSTOR
WESTCON-COMSTOR
CHICAGO, IL  60693

COMSTOR, DIVISION OF WESTCON
GROUP NORTH AMERICA
NEW YORK, NY  10259

COMSTOR-WESTCON
PO BOX 512573
PHILADELPHIA, PA  19175-2573

COMTALK INC
PO BOX 283
STOCKTON, AL  36579

COMTEC SYSTEMS INC.
2658 N.W. BOULEVARD
VINELAND, NJ  08360

COMTEC SYSTEMS
2658 N.W. BOULEVARD
VINELAND, NJ  08360

COMTECH INFRASTRUCTURE SOLUTIONS
INC
601 S MILLIKEN AVE
SUITE J
ONTARIO, CA  91761

COMTECH PHONES
9215 151ST AVE NE
REDMOND, WA  98052

COMTECH SERVICES, INC.
19512 AMARANTH DR.
GERMANTOWN  MD
20874

COMTECH SERVICES, INC.
19512 AMARANTH DRIVE
GERMANTOWN, MD  20874

COMTECH SERVICES, INC.
19512 AMARANTH DRIVE
SUITE C
GERMANTOWN, MD  20874

COMTEL COMMUNICATIONS
6 WILKINS DRIVE / SUITE 201
ATTN  TIM WYNN/MARK HAVICAN
PLAINVILLE, MA  02762

COMTEL INC
5600 W LOVERS LANE
STE 116-379
DALLAS, TX  75209

COMTEL JACKSONVILLE
612 S. VERMONT ST.
GREEN COVE SPGS, FL  32043

COMTEL NETWORKS LLC
NETWORK & TELEPHONE SOLUTIONS
PO BOX 618381
ORLANDO, FL  32861-8381

COMTEL, INC.
175-P NEW BOSTON STREET
WOBURN, MA  01801

COMTEL, INC.
175-P NEW BOSTON STREET
WODBURN, MA  01801

COMTRONIX
800 W COLLINS DRIVE
CASPER, WY  82601

COMUNIVATE
18141 BEACH BLVD
SUITE 395
HUNTINGTON BEACH, CA  92648

COMVERGE SOLUTIONS, INC
185 WAKA
LIVINGSTON, TX  77351

COMVIEW CORPORATION
110 WALT WHITMAN ROAD
SUITE 101
HUNTINGTON, NY  11746

CON EDISON
JAF STATION
PO BOX 1702
NEW YORK, NY  10116-1702

CONAGRA FOODS INC
700 AIRPORT ROAD
KING CITY, CA  93930

CONARY, MINDY
[ADDRESS ON FILE]

CONBOY, LINDSEY
[ADDRESS ON FILE]

CONCANNON PLUMBING INC
227 MARYLAND AVENUE
PITTSBURGH, PA  15209

CONCAT AG
BERLINER RING 127-129
BENSHEIM, HESSEN  64625
GERMANY

CONCENTRA
PO BOX 3700
RANCHO CUCAMONGA, CA  91729-3700

CONCENTRA
PO BOX 82730
HAPEVILLE, GA  30354-0730

CONCENTRIC SYSTEMS, INC.
PO BOX 930234
ATLANTA, GA  31193

CONCENTRICS INC
5 SCOTCH HEATHER
LITTLETON, CO  80127

CONCENTRIX SERVICES US, INC.
34115 W 12 MILE ROAD
ATTN:  ACCOUNTS PAYABLE
FARMINGTON HILLS, MI  48831

CONCERO NETWORKS
180 SHAKER ROAD
EAST LONGMEADOW, MA  01028

CONCERO TECHNOLOGY GROUP LLC
14755 NORTH OUTER FORTY ROAD
CHESTERFIELD, MO  63017

CONCERO TECHNOLOGY GROUP LLC
14755 NORTH OUTER FORTY ROAD
SUITE 215
CHESTERFIELD, MO  63017

CONCERT TECHNOLOGIES
43766 TRADE CENTER PLACE
SUITE 140
DULLES, VA  20166

CONCLUSIVE LOGIC
1593 SPRINGHILL RD.
SUITE 605
VIENNA, VA  22182

CONCORD ACADEMY
166 MAIN STREET
CONCORD, MA  01742

CONCORD COMMONS OWNERS
ASSOCIATIONS
19751 E. MAINSTREET
PARKER, CO  80138

CONCORD COMMONS OWNERS
ASSOCIATIONS
PO BOX 93503
LAS VEGAS, NV  89193

CONCORD COMMONS OWNERS
ASSOCIATIONS
PO BOX 93503
LAS VEGAS, NV  89193-3503

CONCORD COURIERS
4161 ROSELAND DRIVE
PORT ALLEN, LA  70767

CONCORDIA COUNTY
ATTN TAXES
4001 CARTER ST, RM 6
VIDALIA, LA  71373

CONCORDIA USD #333
ATTN: KARI HIBBS
217 W 7TH STREET
CONCORDIA, KS  66901

CONCOURS MOTORS
2237 E THOMPSON BLVD
VENTURA, CA  93001

CONCRETE SCIENCE
7545 COMMERCE STREET
CORCORAN, MN  55340

CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60696

CONCUR
PO BOX 7555
SAN FRANCISCO, CA  94120

CONDECO SOFTWARE INC
1350 BROADWAY, SUITE 1712
NEW YORK, NY  10018

CONDON, CARLY F
[ADDRESS ON FILE]

CONDON, JIM
[ADDRESS ON FILE]

CONDRE STORAGE INC
15151 TECHNOLOGY DR
EDEN PRAIRIE, MN  55344

CONDUENT
ATTN: LAURA ROSSI
2828 NORTH HASKELL AVENUE
DALLAS, TX  75204

CONECUH COUNTY
ATTN REVENUE COMMISSIONER
CONECUH COUNTY GOV'T CTR
111 COURT ST, RM 106
EVERGREEN, AL  36401

CONEJO VALLEY SIGNS
1390 FLYNN ROAD "F"
CAMARILLO, CA  93102

CONEXIS
6191 N STATE HIGHWAY 161
SUITE 400
IRVING, TX  75038

CONEXIS
PO BOX 8363
PASADENA, CA  91109-8363

CONEXT CONSULTING
ATTEN: RICHARD STEPHENS
55 CANYON RIDGE CT.
WENTZVILLE, MO  63385

CO-NEXUS COMMUNICATION SYSTEMS
5600 NORTHWEST CENTRAL DRIVE
SUITE 102
HOUSTON, TX  77092

CONEXWEST
800 AVENUE H
SAN FRANCISCO, CA  94130

CONFERENCE CALL
1445 MACARTHUR DRIVE
SUITE 226
CARROLLTON, TX  75007

CONFERENCE OF WESTERN WAYNE
COUNTY
ATTN FINANCE DEPT
39111 SIX MILE RD, STE 128
LIVONIA, MI  48152

CONFIGURE ONE, INC.
900 JORIE BLVD
SUITE 190
OAK BROOK, IL  60523

CONFLUENT INCORPORATED
899 WEST EVELYN DRIVE
MOUNTAIN VIEW, CA  94041

CONGRESSIONAL COUNTRY CLUB
8500 RIVER ROAD
BETHESDA, MD  20817

CONLEY EQUIPMENT COMPANY LLC
PO BOX 5528
DENVER, CO  80217

CONLEY, HOWARD SCOTT
[ADDRESS ON FILE]

CONLEY, WILLIAM M
[ADDRESS ON FILE]

CONNECT CABLING LTD.
167 EAST DRIVE
NORTH MASSAPEQUA, NY  11758

CONNECT TELEPHONE & COMPUTER
1306 CENTRAL AVENUE
BILLINGS, MT  59102

CONNECTANDSELL, INC.
PO BOX 80386
CITY OF INDUSTRY, CA  91716

CONNECTED COMMUNICATIONS
18 FRAMFIELD ROAD
HIGHBURY
LONDON, ENGLAND  N51UU
UNITED KINGDOM

CONNECTED INC
PO BOX 4540
MIKE MULHERN
FORT SMITH, AR  72914-4540

CONNECTED TECHNOLOGIES
1220 37TH STREET NW
BLDG A, SUITE 106
AUBURN, WA  98001

CONNECTICUT DEPT OF ENERGY AND
ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD, CT  06106-5127

CONNECTICUT DEPT OF LABOR
EMPLOYMENT SECURITY DIVISION
PO BOX 240
HARTFORD, CT  06104-2940

CONNECTICUT DEPT OF PUBLIC HEALTH
410 CAPITOL AVE
HARTFORD, CT  06134

CONNECTICUT DEPT OF REVENUE
450 COLUMBUS BLVD, STE 1
HARTFORD, CT  06103

CONNECTICUT DEPT OF REVENUE
PO BOX 5030
HARTFORD, CT  06102-5030

CONNECTICUT POST
410 STATE STREET
BRIDGEPORT, CT  06604

CONNECTICUT SECRETARY OF THE STATE
DOCUMENT REVIEW
30 TRINITY STREET
PO BOX 150470
HARTFORD, CT  06115

CONNECTICUT STATE UNIVERSITY
39 WOODLAND STREET
SYSTEMS OFFICE
ATTN: GEORGE MEAGHER
HARTFORD, CT  06105

CONNECTICUT TELECOMMUNICATIONS
1128 STRATFORD AVENUE
STRATFORD, CT  06615

CONNECTION CONCEPTZ CORPORATION
2800 N WILBURN AVE
BETHANY, OK  73008

CONNECTIONS VOICE AND DATA
55 GENERAL HOBBS ROAD
JEFFERSON, MA  01522

CONNECTIVITY POINT
PO BOX 1268
AUBURN, ME  04211-1268

CONNECTU
2880 DAVID WALKER DRIVE
SUITE 123
EUSTIS, FL  32726

CONNECTWISE PSA
28819 NETWORKPLACE
CHICAGO, IL  60673-1288

CONNECTWISE
4110 GEORGE ROAD
TAMPA, FL  33634

CONNECTWISE, INC.
28819 NETWORK PLACE
CHICAGO, IL  60673-1288

CONNECTWISE, INC.
4110 GEORGE RD
SUITE 200
TAMPA, FL  33634

CONNECTWISE, INC.
4110 GEORGE ROAD
SUITE 200
TAMPA, FL  33634

CONNECTZONE.COM
12512 BEVERLY PARK ROAD
SUITE B1B
LYNNWOOD, WA  98087

CONNECWISE INC
28819 NETWORK PLACE
CHICAGO, IL  60673-1288

CONNELL FOLEY LLP
56 LIVINGSTON AVENUE
ROSELAND, NJ  07068

CONNELLY ELECTRIC CO.
40 S. ADDISON ROAD
ADDISON, IL  60101

CONNELLY ELECTRIC COMPANY
40 SOUTH ADDISON ROAD
ADDISON, IL  60101

CONNERAN, MATT
[ADDRESS ON FILE]

CONNETICUT COMMISSIONER OF REV
DEPARTMENT OF REVENUE SERVICES
PO BOX 2965
HARTFORD, CT  06104-2965

CONNETT, BARRY
[ADDRESS ON FILE]

CONNEX SEE SERVICE
7270 WOODBINE AVE
SUITE 301
MARKHAM, ONTARIO,  CANADA  L3R 4B9

CONNEX
44 EAST BEAVER CREEK RD
RICHMOND HILL, ON
CANADA

CONNEXON TELECOM INC
5101 BUCHAN
SUITE 510
MONTREAL, QUEBE  H4P-2R9
CANADA

CONNEXON TELECOM INC
DBA 911 ENABLE
8270 MAYRAND
MONTREAL, QC  H4P 2C5
CANADA

CONNEY SAFETY PRODUCTS
ATTN: PAUL DETTWILER
PO BOX 44190
MADISON, WI  53744-4190

CONNOLLY SERVICES INC
415  ISLAND CAY WAY
APOLLO BEACH, FL  33572

CONNOLLY, JOHN M
[ADDRESS ON FILE]

CONNOLLY, MAUREEN
[ADDRESS ON FILE]

CONNOLLY, PATRICK
[ADDRESS ON FILE]

CONNOLLY-GREANEY, CHRISTINA M
[ADDRESS ON FILE]

CONN-SELMER, INC.
ATTN: JOE SHORE
600 INDUSTRIAL PARKWAY
ELKHART, IN  46516

CONNXUS, INC
8 S WASHINGTON ST
SULLIVAN, IL  61951

CONOCO PHILLIPS
PO BOX 2200
BARTLESVILLE, OK  74005

CONRAD, RON PAUL
[ADDRESS ON FILE]

CONRADT, BRIAN C
[ADDRESS ON FILE]

CONRATH, JENNIFER
[ADDRESS ON FILE]

CONROE, GEORGIO W
[ADDRESS ON FILE]

CONROY, BRIAN
[ADDRESS ON FILE]

CONROY, ED
[ADDRESS ON FILE]

CONROY, EDWARD J
[ADDRESS ON FILE]

CONROY, PETER
[ADDRESS ON FILE]

CONSIDER IT DONE
1812 S GARDENIA AVE
BROKEN ARROW, OK  74012

CONSIDER IT DONE
PO BOX 1872
IRMO, SC  29063

CONSILIUM SOFTWARE CANADA, INC
SUITE 5001, 16 HARBOUR STREET
TORONTO, ON  M5J 2Z7
CANADA

CONSISTACOM INC
PO BOX 293
HOUGHTON, MI  49931

CONSOLE LAW OFFICES LLC
1525 LOCUST STREET
9TH FLOOR
PHILADELPHIA, PA  19102

CONSOLIDATED COMMUNICATIONS
PO BOX 3188
MILWAUKEE, WI  53201-3188

CONSOLIDATED COMMUNICATIONS
PO BOX 66523
ST. LOUIS, MO  63166-6523

CONSOLIDATED FREIGHTWAYS
PO BOX 4488
PORTLAND, OR  97208-4488

CONSOLIDATED INFORMATION SYSTEMS
INC
403 SOUTH POPLAR
SUITE A
SEARCY, AR  72143

CONSOLIDATED OFFICE SYSTEMS
22607 LA PALMA AVENUE
SUITE #402
YORBA LINDA, CA  92887

CONSOLIDATED PLASTICS CO.,INC.
4700 PROSPER DRIVE
STOW, OH  44224

CONSOLIDATED SUPPLY CO
PO BOX 5788
PORTLAND, OR  97228

CONSOLIDATED TECHNOLOGIES INC
8 SLATER STREET
PORT CHESTER, NY  10573

CONSOLIDATED TECHNOLOGIES INC.
10 MIDLAND AVENUE
2ND FLOOR
PORT CHESTER, NY  10573

CONSOLIDATED TECHNOLOGIES
8 SLATER STREET
ATTN:  PEGGY ERICKSON
PORT CHESTER, NY  10573

CONSOLIDATED WASTE
PO BOX 442
CLIFTON PARK, NY  12065

CONSTANCE MEYERSON

CONSTANT CONTACT
1601 TRAPELO ROAD
SUITE 329
WALTHAM, MA  02451

CONSTANT CURRENT, INC
15107 NASHUA LANE
BOWIE, MD  20716-1010

CONSTANT TECHNOLOGIES INC.
125 STEAMBOAT AVENUE
WICKFORD, RI  02852

CONSTANTINO, DAVID ALAN
[ADDRESS ON FILE]

CONSTELLATION
PO BOX 5472
CAROL STREAM, IL  60197-5472

CONSTRUCTION CONTRACTORS BOARD
201 HIGH STREET SE, SUITE 600
SALEM, OR  97301-3612

CONSTRUCTION CONTRACTORS BOARD
PO BOX 14140
SALEM, OR  97309-5052

CONSULCOM
DBA CONSULCOM
14 NE 1ST AVE
SUITE #1404
MIAMI, FL  33132

CONSULT REDDY LLC
14 LEXINGTON LANE
MONTVALE, NJ  07645

CONSULTANTS FOR EVERYONE LLC
5496 NW LIANNA WAY
PORTLAND, OR  97229

CONSULTEDGE INC
300 LITTLETON ROAD
PARSIPPANY, NJ  07054

CONSULTEL TELECOM, INC
PO BOX 313
SIMPSONVILLE, MD  21150-0313

CONSULTERON, INC.
ATTEN: RON MURPHY
704 SUE DRIVE
PLACENTIA, CA  92870

CONSUMER PLUMBING RECOVERY GR
500 N CENTRAL EXRESSWAY
SUITE 400
ATTN: SUSAN DRAKE
PLANO, TX  75074

CONSUMER REPORTING COMPLIANCE
ASSOCIATES
1748 W. KATELLA AVENUE
SUITE # 114
ORANGE, CA  92867

CONSUMERS ENERGY
PO BOX 740309
CINCINNATI, OH  45274-0309

CONSUTRONIX
4004 W PLANO PKWY, STE 200
PLANO, TX  75093-5634

CONTACT SERVICES LLC
ATTN: LIZA FLUKE
2300 NW CORP BLVD STE 110
BOCA RATON, FL  33431

CONTACTBABEL

CONTAXIAL LTD
28 CLARENDON ROAD
HIGH WYCOMBE
HP13 7AR
UNITED KINGDOM  UNITED KINGDOM

CONTAXIAL LTD
28 CLARENDON ROAD
UNITED KINGDOM
UNITED KINGDOM

CONTE, ELIZABETH R
[ADDRESS ON FILE]

CONTE, LEONARD
[ADDRESS ON FILE]

CONTE, LOUIS
[ADDRESS ON FILE]

CONTENTA MEETINGS & EVENTS, LLC
4151 MT. HUKEE
SAN DIEGO, CA  92117

CONTINENTAL AIRLINES
1600 SMITH STREET
SUITE 4701C
HOUSTON, TX  77002

CONTINENTAL ALLOYS & SERVICES
18334 STUEBNER AIRLINE RD
ATTN:  AP / BOB CLARK
SPRING, TX  77379

CONTINENTAL COMPLIANCE SYSTEMS
7370 OPPORTUNITY ROAD #G
SAN DIEGO, CA  92111-2225

CONTINENTAL GRAIN COMPANY
767 5TH AVENUE, 15TH FLOOR
ATTN: MONDELL CUFFIE
NEW YORK, NY  10153

CONTINENTAL RESOURCES, INC
PO BOX 4196
BOSTON, MA  02211

CONTINENTAL STOCK TRANSFER & TRUST
CO.
ONE STATE STREET PLAZA
30TH FLOOR
NEW YORK, NY  10004

CONTINUANT INC.
PO BOX 110966
TACOMA, WA  98411-0966

CONTINUANT, INC.
5050 20TH ST. E.
FIFE,, WA  98424

CONTINUANT, INC.
5050 20TH ST.E.
FIFE, WA  98424

CONTINUITY OF OPERATIONS PLAN LLC
C/O CAMPBELL STREIGEL ACCOUNTIN
11532 W. 119TH STREET
OVERLAND PARK, KS  66213

CONTINUITY OF OPERATIONS PLANNING,
LLC
117501 WEST 98TH STREET
#18-33
LENEXA, KS  66219

CONTONE, JOSEPH
[ADDRESS ON FILE]

CONTOS, JAKE WALKER
[ADDRESS ON FILE]

CONTOUR LAWNS
TOM RIEKEN
W11856 570TH AVENUE
PRESCOTT, WI  54021

CONTRA COSTA CO LOCAL TAX SL
ATTN TREASURER/TAX COLLECTOR
625 COURT ST, STE 100
MARTINEZ, CA  94553

CONTRA COSTA COUNTY DISTRICT TAX SP
ATTN TREASURER/TAX COLLECTOR
625 COURT ST, STE 100
MARTINEZ, CA  94553

CONTRA COSTA COUNTY
ATTN TREASURER/TAX COLLECTOR
625 COURT ST, STE 100
MARTINEZ, CA  94553

CONTRA COSTA SENIOR LEGAL SERVICES
2707 CLAYTON ROAD, STE 202
ATTN: GINA MCCAULEY
CONCORD, CA 94519

CONTRACT ASSOCIATES, INC.
800 20TH STREET NW
ALBUQUERQUE, NM 87104

CONTRACT SERVICES ASSOCIATES LLC
119 GATEWAY DRIVE
CANTON, GA 30115

CONTRACTOR'S BOARD
5390 KIETZKE LN, STE 102
RENO, NV 89511

CONTRACTOR'S BOARD
STATE OF TN
500 JAMES ROBERTSON PARKWAY
NASHVILLE, TN 37243-1150

CONTRACTORS LICENSING BOARD
4100 RICHARDS ROAD
NORTH LITTLE ROCK, AR 72117

CONTRACTORS SAFETY COUNCIL OF THE
COASTAL BEND INC
PO BOX 23066
CORPUS CHRISTI, TX 78403

CONTRACTOR'S STATE LICENSE BOARD
CONTRACTOR'S STATE LICENSE BOAR
PO BOX 26000
SACRAMENTO, CA 95826-0026

CONTRACTORS STATE LICENSE BOARD
PO BOX 26000
SACRAMENTO, CA 95826

CONTRACTORS STATE LICENSE BOARD
PO BOX 26999
SACRAMENTO, CA 95826

CONTRACTORS STATE LICENSE BOARD
PO BOX 26999
SACRAMENTO, CA 95826-0999

CONTRERAS, FELIPE O
[ADDRESS ON FILE]

CONTROL HOUSE INTERNATIONAL
125 COLUMBIA COURT, BAY 6
CHASKA, MN 55318

CONTROL HOUSE INTERNATIONAL
125 COLUMBIA COURT, BAY 6
SUITE 1
CHASKA, MN 55318

CONTROL NETWORK COMMUNICATIONS -
19 WALKER WAY
ALBANY, NY 12205

CONTROL NETWORK COMMUNICATIONS -
PITTSBURGH, PA BOX 200664
PITTSBURGH, PA 15251-0664

CONTROL NETWORK COMMUNICATIONS,
INC.
16 JUPITER LANE, SUITE 7
ALBANY, NY 12205

CONTROLLED PRODUCTS SYSTEMS GROUP
PO BOX 677436
DALLAS, TX 75267

CONTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, TX 78714-9348

CONVENTION CULTURAL FACILITIES
408 ALMADEN BOULEVARD
SAN JOSE, CA 95110

CONVENTION PLANNING SERVICES INC
2453 ORLANDO CENTRAL PARKWAY
ORLANDO, FL 32809

CONVERGE ONE CAPITAL
7808 CREEKRIDGE CIRCLE
SUITE 250
ATTN: BARBARA HENKEMEYER
EDINA, MN 55439

CONVERGED COMMUNICATION SYSTEMS
2930 CENTRAL ST
SUITE 200
EVANSTON, IL 60201

CONVERGED COMMUNICATIONS NETWORK
APPLICATIONS
3 WARRINGTON AVE
CARINGBAH, NSW 2229
AUSTRALIA

CONVERGED COMMUNICATIONS NETWORK
APPLICATIONS
3 WARRINGTON AVE
CARINGBAH, NSW NSW 2229
AUSTRALIA

CONVERGED COMMUNICATIONS
6316 GREENLAND ROAD
JACKSONVILLE, FL 32258

CONVERGED COMMUNICATIONS
PO BOX 161
BELDING, MI 48809

CONVERGED ENT TECH NETWKS
14900 LANDMARK BLVD
SUITE 616
DALLAS, TX 75254

CONVERGED NETWORK SOLUTION
741 HACKBERRY LANE
ALGONQUIN, IL 60102

CONVERGED NETWORKS - MONTGOMERY,
AL
1225B EMORY FOLMAR BLVD
MONTGOMERY, AL 36110

CONVERGED NETWORKS LLC
2 STILL SHADOW DRIVE
SUITE G
CHARLESTON, SC  29414

CONVERGED SOLUTIONS & SERVICES
1405 NORTH CONGRESS AVE.
SUITE 9
DELRAY BEACH, FL  33445

CONVERGED SOLUTIONS
13423 121ST STREET
LARGO, FL  33778

CONVERGED SOLUTIONS
2682 GARFIELD RD N
SUITE 21
TRAVERSE CITY, MI  49686

CONVERGED TECHNOLOGY SOLUTIONS
577 MULBERRY STREET
SUITE 610
MACON, GA  31201

CONVERGENCE READINESS
609 PARK RIDGE CIRCLE
GREER, SC  29651

CONVERGENT MEDIA SYSTEMS
PO BOX 310453
DES MOINES, IA  50331-0543

CONVERGENT RESOURCES, INC.
6 CONCOURSE PARKWAY
STE 2920
ATLANTA, GA  30328

CONVERGENT TECHNOLOGIES, INC.
PO BOX 24219
WINSTON SALEM, NC  27114-4219

CONVERGEONE - BUENA PARK
5401 PAGE ST
BUENA PARK, CA  90621

CONVERGEONE - RANCHO CUCAMONGA
9000 ROCHESTER AVE
SUITE 150
RANCHO CUCAMONGA, CA  91730

CONVERGEONE - WRIGHTCORE
725 COOL SPRINGS BLVD
SUITE 420
FRANKLIN, TN  37067

CONVERGE-ONE CAPITAL
7808 CREEKRIDGE CIR #250
EDINA, MN  55439

CONVERGE-ONE CAPITAL
7808 CREEKRIDGE CIR,  STE 250
EDINA, DE  55439

CONVERGE-ONE CAPITAL
7808 CREEKRIDGE CIR,  STE 250
EDINA, MN  55439

CONVERGEONE ENGLEWOOD, CO
8680 CONCORD CENTER DRIVE
ENGLEWOOD, CO  80112

CONVERGEONE INVER GROVE, MN
6240 CARMEN AVE (3RD PARTY WHSE
INVER GROVE HEIGHTS, MN  55076

CONVERGEONE PAYMENT SERVICES
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

CONVERGEONE PAYMENT SERVICES
21146 NETWORK PLACE
CHICAGO, IL  60673-1217

CONVERGEONE PAYMENT SERVICES
21719 NETWORK PLACE
CHICAGO, IL  60673-1217

CONVERGEONE PAYMENT SERVICES
JPMORGAN CHASE
131 S DEARBORN, 6TH FLOOR
ATTN: FCB 21719
CHICAGO, IL  60603

CONVERGEONE PROGRAM MANAGEMENT
3344 HIGHWAY 149
EAGAN, MN  55121

CONVERGEONE RIDGELAND, MS
860 CENTRE STREET
RIDGELAND, MS  39157

CONVERGEONE WEST SACRAMENTO, CA
940 RIVERSIDE PARKWAY
STE 70
WEST SACRAMENTO, CA  95605

CONVERGEONE
10900 NESBITT AVENUE S.
BLOOMINGTON, MN  55437

CONVERGEONE
34-01 38TH AVENUE
LONG ISLAND CITY, NY  11101

CONVERGEONE
5 STEWART COURT
DENVILLE, NJ  07834

CONVERGEONE
5 STEWART CT
DENVILLE, NJ  07834

CONVERGEONE
555 ONTARIO MILLS PARKWY
ONTARIO, CA  91764

CONVERGEONE
5555 ONTARIO MILLS PARKWY
ONTARIO, CA  91764

CONVERGEONE
6240 CARMEN AVE (3RD PARTY WHSE)
INVER GROVE HEIGHTS, MN  55076

CONVERGEONE
860 CENTRE STREET
RIDGELAND, MS  39157

CONVERGEONE
8680 CONCORD CENTER DRIVE
ENGLEWOOD, CO  80112

CONVERGEONE
940 RIVERSIDE PARKWAY
WEST SACRAMENTO, CA  95605

CONVERGEONE, INC.
10900 NESBITT AVENUE S
BLOOMINGTON  MN
55437

CONVERGEONE-CAPITAL
ATTN: ROBIN TUPY
PO BOX 1880
MINNEAPOLIS, MN  55480-1880

CONVERGINT TECHNOLOGIES LLC
3527 EAGLE WAY
CHICAGO, IL  60678-1352

CONVERGYS CORPORATION
201 EAST 4TH STREET
CINCINNATI, OH  45202

CONVERSE COUNTY
ATTN TREASURER
107 N 5TH ST, STE 129
DOUGLAS, WY  82633

CONVEY COMMUNICATIONS LLC
6957 NW EXPRESSWAY #268
OKLAHOMA CITY, OK  73132

CONVEY HEALTH SOLUTIONS
ATTN: ACCOUNTS PAYABLE
13621 NW 12 STREET
SUITE 100
SUNRISE, FL  33323

CONVEYANT SYSTEMS INC
PO BOX 396104
SAN FRANCISCO, CA  94139-6104

CONVEYANT SYSTEMS, INC.
3002 DOW AVENUE
SUITE 314
TUSTIN, CA  92780

CONWAY CENTRAL EXPRESS

CONWAY COMMUNICATIONS INC.
3370 EXECUTIVE POINTE WAY
CARSON CITY, NV  89706

CONWAY COMMUNICATIONS INC.
3370 EXECUTIVE POINTE WAY
STE 40
CARSON CITY, NV  89706

CONWAY CORPORATION
ATTN: GAIL MANION
1307 PRAIRIE STREET
CONWAY, AR  72034

CON-WAY FREIGHT
PO BOX 982020
NORTH RICHLAND HILLS, TX  76182-8020

COOK COUNTY
69 W WASHINGTON, STE 2700
BUSINESS OFFICE
CHICAGO, IL  60602

COOK COUNTY
ATTN TAX COMMISSIONER
209 N PARRISH AVE, STE C
ADEL, GA  31620

COOK, DERRICK
[ADDRESS ON FILE]

COOK, DONALD
[ADDRESS ON FILE]

COOK, JAMES
[ADDRESS ON FILE]

COOK, JENNIFER L
[ADDRESS ON FILE]

COOK, JERRY
[ADDRESS ON FILE]

COOK, JOHN S
[ADDRESS ON FILE]

COOK, JOSEPH L
[ADDRESS ON FILE]

COOK, KENNETH
[ADDRESS ON FILE]

COOK, SHAWN MICHAEL
[ADDRESS ON FILE]

COOK, SHEILA L
[ADDRESS ON FILE]

COOK'S MOBILE SHREDDING SERVICES, INC
PO BOX 181032
MEMPHIS, TN  38181-1032

COOK'S PEST CONTROL
PO BOX 464539
LAWRENCEVILLE, GA  30042-4539

COOKSLEY, MARCY MARIE
[ADDRESS ON FILE]

COOLER SMART
PO BOX 513030
PHILADELPHIA, PA  19175-3030

COOLEY LLP
101 CALIFORNIA STREET, 5TH FLOO
SAN FRANCISCO, CA  94111-5800

COOLEY LLP
3 EMBARCADERO CENTER, 20TH FLOOR
SAN FRANCISCO, CA  94111-4004

COOLEY, CHARLENE
[ADDRESS ON FILE]

COON RAPIDS MEDICAL CENTER
9055 SPRINGBROOK DRIVE
COON RAPIDS, MN  55433

COONEY, DAVID C
[ADDRESS ON FILE]

COOPER ELECTRIC SUPPLY CO
PO BOX 415925
BOSTON, MA  02241-5925

COOPER PUB
1607 PARK PLACE BLVD
ST LOUIS PARK, MN  55416

COOPER, ALYSSA CORIN
[ADDRESS ON FILE]

COOPER, BRIAN
[ADDRESS ON FILE]

COOPER, KATHLEEN
[ADDRESS ON FILE]

COOPER, SCOTT J
[ADDRESS ON FILE]

COOPERATING SCHOOL DISTRICTS OF
GREATER
KC 4900 MAIN ST
SUITE 155
KANSAS CITY, MO  64112

COOPERATIVE EDUCATIONAL SERVICES
10601 RESEARCH RD SE
ALBUQUERQUE, NM  87123

COOPERATIVE EDUCATIONAL SERVICES
4216 BALLOON PARK RD NE
ALBUQUERQUE, NM  87109-5801

COOPERATIVE RESPONSE CENTER
ATTN: PAUL THOMPSON
2000 8TH STREET NW
AUSTIN, MN  55912

COORDINATED BUS SYSTEMS, LTD
851 WEST 128TH STREET
BURNSVILLE, MN  55337

COORDINATED SYSTEMS INC
PO BOX 1313
MANCHESTER, CT  06045

COPELAND, DON
[ADDRESS ON FILE]

COPENHAGEN INFRASTRUCTURE
PARTNERS, INC
412 WEST 15TH STREET
NEW YORK, NY  10014

COPFER, CASEY NASTYA
[ADDRESS ON FILE]

COPIC COMPANIES
7351 LOWRY BLVD
ATTN: BRENDA LANTZY
DENVER, CO  80230

COPIERS & MORE INC
1145 GOODALE BOULEVARD
COLUMBUS, OH  43212

COPPELL CRIME CONTROL
ATTN FINANCE DEPT
255 PARKWAY BLVD
COPPELL, TX  75019

COPPER COMMUNICATIONS
13112 C FM 529
HOUSTON, TX  77041

COPPER COMMUNICATIONS
13529 SKINNER RD
CYPRESS, TX  77429

COPPER RIVER CYBER SOLUTIONS
4501 SINGER COURT
CHANTILLY, VA  20151

COPPER RIVER ES, LLC
4501  SINGER COURT,
SUITE
CHANTILLY, VA  20151

COPPER STATE COMM. INC.
PO BOX 27287
TUCSON, AZ  85726

COPPER STATE COMMUNICATIONS
PO BOX 27287
TUCSON, AZ  85726

COPPNET COMMUNICATIONS LLC
1628 NORTH CORRINGTON AVE
KANSAS CITY, MO  64120

COPY CARRIERS
16930 S. MAIN ST.
GARDENA, CA  90248

COPY CATS
712 ONTARIO AVENUE WEST
MINNEAPOLIS, MN  55403

CORBAN UNIVERSITY
5000 DEER PARK DRIVE SE
SALEM, OR  97317

CORBELL, MICHAEL C
[ADDRESS ON FILE]

CORBIN, RENEE
[ADDRESS ON FILE]

CORBIN, RENEE
[ADDRESS ON FILE]

CORBIN, RHONDA
[ADDRESS ON FILE]

CORBIN, ROBIN
[ADDRESS ON FILE]

CORBINE, NATHANIEL S
[ADDRESS ON FILE]

CORCENTRIC, LLC
62861 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CORDAGE PAPER
800 E ROSS AVENUE
CINCINNATI, OH  45217

CORDELL, MARTHA
[ADDRESS ON FILE]

CORDERO, GARY R
[ADDRESS ON FILE]

CORDISCO, JOSEPH
[ADDRESS ON FILE]

CORE 3 TECHNOLOGIES
27 MAUCHLY
SUITE 200
IRVINE, CA  92618

CORE 3 TECHNOLOGIESL, LLC.
9223 RESEARCH DR.
IRVINE, CA  92618

CORE APPALACHIA OPERATING LLC
PO BOX 6070
CHARLESTON, WV  25362

CORE BUSINESS SOLUTIONS INC
208 S 4TH ST, SUITE 7
LEWISBURG, PA  17837

CORE BUSINESS SOLUTIONS INC
208 S 4TH ST, SUITE 7
PO BOX 631
LEWISBURG, PA  17837

CORE BUSINESS SOLUTIONS, INC.
PO BOX 631
LEWISBURG  PA
17837

CORE COMMUNICATIONS LLC
327 EAST 13TH AVE
NORTH KANAS CITY, MO  64116

CORE ELECTRIC & COMMUNICATION CORP
40 MARBLE LOOP, SUITE G
STATEN ISLAND, NY  10309

CORE TECHNOLOGIES INC.
2929 PACIFIC DRIVE SUITE B
NORCROSS, GA  30071

COREDIAL
751 ARBOR WAY
HILLCEST I / SUITE 150
BLUE BELL, PA  19422

CORELIGHT INC.
548 MARKET STREET PMB 77799
SAN FRANCISCO, CA  94104

CORERO NETWORK SECURITY
293 BOSTON POST ROAD W SUITE 31
MARLBOROUGH, MA  01752

CORERO NETWORK SECURITY
293 BOSTON POST ROAD W SUITE 310
MARLBOROUGH, MA  01752

CORESITE LP
1001 17TH STREET, SUITE 500
DENVER, CO  80202

CORESOURCE, INC
ATTN: LAURA ABBINANTI
400 FIELD DRIVE
LAKE FOREST, IL  60045

CORINTH CRIME CONTROL
ATTN FINANCE DEPT
3300 CORINTH PARKWAY
CORINTH, TX  76208

CORINTH FIRE CONTROL, PREVENTION AND
EMERGENCY MEDICAL SERVICES DISTRICT
ATTN FINANCE DEPT
3300 CORINTH PARKWAY
CORINTH, TX  76208

CORNACCHIO, MIA
[ADDRESS ON FILE]

CORNEJO, MEGAN BREANNE
[ADDRESS ON FILE]

CORNELIUS, KEVIN L
[ADDRESS ON FILE]

CORNELIUS, THOMAS M
[ADDRESS ON FILE]

CORNELL UNIVERSITY
950 DANBY ROAD
ITHACA, NY  14850

CORNER BANK
ATTN: RHONDA WALKER
PO BOX 189
CLAREMORE, OK  74018

CORNER PRODUCTS
DBA CP TECHNOLOGIES
17110 ARMSTRONG AVE
IRVINE, CA  92614

CORNERSTONE COMMUNICATIONS
1449 W LARK INDUSTRIAL DRIVE
FENTON, MO  63026

CORNERSTONE CONSULTING &
TECHNOLOGY, INC
44 MONTGOMERY STREET
SAN FRANCISCO, CA  94104

CORNERSTONE CONSULTING &
TECHNOLOGY, INC
44 MONTGOMERY STREET
SUITE 3360
SAN FRANCISCO, CA  94104

CORNERSTONE INTL MINISTRIES
PO BOX 755
CLEVELAND, GA  30528

CORNERSTONE RPO, LLC
3900 WESTERRE PARKWAY
RICHMOND, VA  23233

CORNERSTONE RPO, LLC
3900 WESTERRE PARKWAY
SUITE 103
RICHMOND, VA  23233

CORNERSTONE STAFFING SOLUTIONS INC
7020 KOLL CENTER PARKWAY
SUITE 100
PLEASANTON, CA  94566

CORNES, MICHELLE
[ADDRESS ON FILE]

CORNET TECHNOLOGY INC
6800 VERSAR CENTER
SPRINGFIELD, VA  22151

CORNET TECHNOLOGY INC
6800 VERSAR CENTER
SUITE 216
SPRINGFIELD, VA  22151

CORNIELLO, VALERIE JEAN
[ADDRESS ON FILE]

CORNING CABLE SYSTEMS
PO BOX 489
HICKORY, NC  28603-0489

CORONA TECHICAL SERVICES LLC
6914 S. YORKTOWN AVE SUITE 105
TULSA, OK  74136

CORONADO EQUIPMENT SALES
800 S WINEVILLE AVE
ONTARIO, CA  91761

CORONA-NORCO FAMILY YMCA
1331 RIVER ROAD
CORONA, CA  92878

COR-O-VAN MOVING & STORAGE INC
12375 KERRAN STREET
POWAY, CA  92064

CORPORATE 1 IMAGING INC
4326 BEAR PATH TRAIL
EAGAN, MN  55122

CORPORATE COFFEE
745 SUMMA AVENUE
WESTBURY, NY  11590

CORPORATE COMMUNICATIONS (CCI)
790 WEST FRONTAGE RD
NORTHFIELD, IL  60093

CORPORATE COMMUNICATIONS SERVICES
INC
641 RICHMOND PL
LOGANVILLE, GA  30052

CORPORATE COMMUNICATIONS
15 SPINNING WHEEL RD
#312
HINSDALE, IL  60521

CORPORATE DIVISION
315 WEST TOWER
#2 MARTIN LUTHER KING JR DR
ATLANTA, GA  30334-1530

CORPORATE ESTIMATED TAX
MEMORIAL HALL 1ST FLOOR
120 S W 10TH STREET
TOPEKA, KS  66612-1594

CORPORATE EXECUTIVE BOARD
3393 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CORPORATE EXPRESS
5400 NATHAN LANE
MINNEAPOLIS, MN  55442-3901

CORPORATE EXPRESS
PO BOX 95708
CHICAGO, IL  60694-5708

CORPORATE FILING UNIT
1104 CORPORATE WAY
SACRAMENTO, CA  95831

CORPORATE INCOME TAX SECTION
CORPORATIONS INCOME TAX
PO BOX 919
LITTLE ROCK, AR  72203-0919

CORPORATE INSTALLATIONS, LLC
13205 INDUSTRIAL PARK BLVD
PLYMOUTH, MN  55441

CORPORATE MAILING
8 FOREST PKWY
SHELTON, CT  06484

CORPORATE MECHANICAL
5114 HILLSBORO AVENUE NORTH
NEW HOPE, MN  55428

CORPORATE RELOCATION SYSTEMS INC
64-54 MAURICE AVENUE
MASPETH, NY  11378

CORPORATE SOFTWARE SERVICES INC
151 KALMUS DRIVE, SUITE C200
COSTA MESA, CA  92626

CORPORATE SOURCE LTD
PO BOX 890168
DALLAS, TX  75389

CORPORATE TAX RETURN PROCESSING
IA DEPT OF REVENUE AND FINANCE
PO BOX 10468
DES MOINES, IA  50306-0468

CORPORATE TELECOM SOLUTIONS
PO BOX 855
SPRING HOUSE, PA  19477

CORPORATE TELECOM
DANIEL J CARRASCO
VENTURA, CA  93003

CORPORATE TELECONSULTANTS INC
34 DOUGLAS DRIVE
SPARTA, NJ  07871

CORPORATE TRAVEL PLANNERS INC
613 NW LOOP 410
SAN ANTONIO, TX  78216

CORPORATE TRAVEL PLANNERS INC
613 NW LOOP 410
SUITE 400
ATTN: GROUP ACCOUNTING
SAN ANTONIO, TX  78216

CORPORATE VISIONS, INC.
5455 KIETZKE LANE
RENO, NV  89511

CORPORATE VISIONS, INC.
PO BOX 399010
SAN FRANCISCO, CA  94139

CORPORATE VISUAL SERVICES
1850 LEE ROAD
SUITE 206
WINTER PARK, FL  32789

CORPORATECONFERENCECALLS.COM
6300 RIDGLEA PLACE
SUITE 318
FORT WORTH, TX  76116-5737

CORPORATION DIVISION
SECRETARY OF STATE
255 CAPITAL ST NE, SUITE 151
SALEM, OR  97310-1327

CORPORATION ESTIMATE PROCESSING
IA DEPT OF REVENUE AND FINANCE
PO BOX 10468
DES MOINES, IA  50306-0468

CORPORATION SERVICE COMPANY
AS REPRESENTATIVE
PO BOX 2576
SPRINGFIELD, IL  62708

CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA, PA  19101-3397

CORPORATION TAX
PROCESSING UNIT
PO BOX 22038
ALBANY, NY  12201-2038

CORPORATIONS DIVISION
STATE CAPITOL BUILDING
LITTLE ROCK, AR  72201

CORPOTEL, INC.
6601 NW 14TH STREET
SUITE 11
PLANTATION, FL  33313

CORPUS CHRISTI CRIME CONTROL
ATTN FINANCE DEPT
1201 LEOPARD ST, 4TH FL
CORPUS CHRISTI, TX  78401

CORPUS CHRISTI MTA TRANSIT
ATTN FINANCE DEPT
5658 BEAR LN
CORPUS CHRISTI, TX  78405

CORREA, CHRISTINE M
[ADDRESS ON FILE]

CORREA, EDWING
[ADDRESS ON FILE]

CORRECT CHECKS INC
110 E. LOUSIANA STREET # 201
MCKINNEY, TX  75069

CORRECTIONS CORPORATION OF AMERICA
10 BURTON HILLS BLVD
NASHVILLE, TN  37215

CORS PRODUCTIVITY SOLUTIONS, INC
1100 NORTHWIND DRIVE
RESTON, VA  20194

CORSICANA BEDDING, INC
2700 E STATE HWY 31
ATTN: MATT JACKSON
CORSICANA, TX  75110

CORTALENT
13911 RIDGEDALE DRIVE
SUITE 175
MINNETONKA, MN  55305

CORTEL BUSINESS SOLUTIONS, INC.
470 7TH AVENUE 8TH FLOOR
NEW YORK, NY  10018

CORTELCO SYSTEMS PUERTO RICO
PO BOX 7076
CAGUAS, PR  00726-5249
PUERTO RICO

CORTES, CHRISTINE S
[ADDRESS ON FILE]

CORTES, HECTOR GARCIA
[ADDRESS ON FILE]

CORTEVA AGRISCIENCE LLC
PO BOX 2908
ATTN: DEBORAH ROBINSON
WILMINGTON, DE  19805

CORTLAND COUNTY
ATTN TREASURER
60 CENTRAL AVE, RM 132
CORTLAND, NY  13045

CORY MATHEWSON
[ADDRESS ON FILE]

CORYELL COUNTY
ATTN TREASURER
800 E MAIN ST, STE A
GATESVILLE, TX  76528

CORY'S AUDIO VISIUAL SERVICES LLC
9525 W. RENO AVE
OKLAHOMA CITY, OK  73127

COSBY, JEREMY DAVID
[ADDRESS ON FILE]

COSCO AMERICAS INC
100 LIGHTING WAY
ATTN: JAMES WU
SECAUCUS, NJ  07094

COSCO NORTH AMERICA
100 LIGHTING WAY
SECAUCUS, NJ  07094

COSCO
ATTN: JUDY
PO BOX 3669
MANKATO, MN  56002

COSGRAVE, KEVIN R
[ADDRESS ON FILE]

COSHOCTON COUNTY
ATTN TREASURER
349 MAIN ST
COURTHOUSE ANNEX
COSHOCTON, OH  43812

COSMOPOLITAN RESORT LAS VEGAS
ATTN: ACCOUNTS RECEIVABLE
PO BOX 30640
LAS VEGAS, NV  89173-0640

COSSETTA EVENTI
211 WEST 7TH STREET
SAINT PAUL, MN  55102

COSTAL COMMERCE GROUP TELECOM
21 CANAL STREET
BRANDON BARRIOS
WESTERLY, RI  02891

COSTAL TRAINING TECHNOLOGIES CORP
500 STUDIO DRIVE
VIRGINIA BEACH, VA  23452

COSTANZO, BRANDON WILLIAM
[ADDRESS ON FILE]

COSTAR GROUP INC
1331 L STREET NW
ACCOUNTS PAYABLE
WASHINGTON, DC  20001

COSTAR REALTY INFORMATION INC
PO BOX 791123
BALTIMORE, MD  21279-1123

COSTCO WHOLESALE
900 SOUTH HARBOR BOULEVARD
FULLERTON, CA  92832

COSTCO WHOLESALE
900 SOUTH HARBOR BOULEVARD
FULLERTON, CA  92832-3098

COSTELLO, MICHAEL T
[ADDRESS ON FILE]

COTE, RICHARD A
[ADDRESS ON FILE]

COTHERN COMPUTER SYSTEMS, INC.
1640 LELIA DRIVE
JACKSON, MS  39216

COTHERN COMPUTER SYSTEMS, INC.
1640 LELIA DRIVE
STE 200
JACKSON, MS  39216

COTHERN, ADDIE MARIE
[ADDRESS ON FILE]

COTRONEO, JAMES D
[ADDRESS ON FILE]

COTTON STATES MUTUAL INSURANCE CO
ATTN: JENNIFER PAINE
1705 TOWANDA AVE
BLOOMINGTON, IL  61701

COTTONWOOD HEIGHTS
1265 EAST FORT UNION BLVD
SUITE 250
COTTONWOOD HEIGHTS, UT  84047-1808

COULSELL, GORDON B
[ADDRESS ON FILE]

COUNCIL FOR QUALITY
100 WEST ROAD STE 300
TOWSON, MD  21204

COUNT OF LA INDIAN AMERICAN
PROFSSIONAL
ASSOC. ATTN VENKAT PE
8279 HIGHRIDGE PL
RANCO CUCAMONGA, CA  91731

COUNT, ERIN L
[ADDRESS ON FILE]

COUNT, ERIN
[ADDRESS ON FILE]

COUNTRY HEDGING INC
PO BOX 64089
SAINT PAUL, MN  55164

COUNTY CLERK
500 N CHURCH ST #10
PALESTINE, TX  75801

COUNTY JUDGES & COMM ASSOC OF TX
500 CHESTNUT STREET
SUITE 2000/COUNTY PROGRESS
ABILENE, TX  79602

COUNTY LINE CHIROPRACTIC CENTER, INC.
ATTN: EMMA RIVERA
21309 NW 2ND AVE.
MIAMI, FL  33169

COUNTY OF ALAMEDA TREASURER
TAX COLLECTOR'S OFFICE
224 W WINTON AVE #169
HAYWARD, CA  94544

COUNTY OF ALAMEDA
1401 LAKESIDE DR, 10TH FLOOR
ATTN:  HADI HADJARZADEH
OAKLAND, CA  94612

COUNTY OF ALAMEDA, FINANCE DEPT
2263 SANTA CLARA AVE
ALAMEDA, CA  94501

COUNTY OF KINGS
1400 WEST LACEY BLVD
HANFORD, CA  93230

COUNTY OF MARIN
3501 CIVIC CENTER DRIVE
SAN RAFAEL, CA  94903

COUNTY OF ORANGE
ATTN: TREASURER- TAX COLLECTOR
PO BOX 1438
SANTA ANA, CA  92702-1438

COUNTY OF ORANGE
PO BOX 1438
ATTN: TREASURER-TAX COLLECTOR
SANTA ANA, CA  92702-1438

COUNTY OF ORANGE
PO BOX 1438
SANTA ANA, CA  92702-1438

COUNTY OF RIVERSIDE
ATTN: QUENTIN L. PACE
10281 KIDD STREET, 1ST FLOOR
RIVERSIDE, CA  92503

COUNTY OF SACRAMENTO
3208 RAMOS CIRCLE
SACRAMENTO, CA  95827

COUNTY OF SAN BERNARDINO ECONOMIC
DEVELOPMENT AGENCY 385 NORTH
ARROWHEAD
AVE, 3RD FL
SAN BERNARDINO, CA  92415-0043

COUNTY OF SANTA CLARA
SCC DTAC
SAN JOSE, CA  95110-1767

COUNTY OF SARASOTA
1660 RINGLING BLVD, 6TH FLR
ATTN:  BARBARA THIBAULT
SARASOTA, FL  34236

COUNTY OF SHAWNEE
200 S E SEVENTH STREET
RM 205
TOPEKA, KS  66603

COUNTY OF YOLO
DEPT OF FINANCIAL SERVICES
PO BOX 4400
WHITTIER, CA  90607-4400

COUNTY WASTE - CLIFTON PARK
A WASTE CONNECTIONS COMPANY
PO BOX 535233
PITTSBURGH, PA  15253-5233

COUPER, WILLIAM M
[ADDRESS ON FILE]

COURNEYA, BARB
[ADDRESS ON FILE]

COURSERA INC
381 EAST EVELYN AVENUE
MOUNTAIN VIEW, CA  94041

COURT VIDEO CONFERENCING SERVICES,
LLC
716 N VENTURA ROAD #157
OXNARD, CA  93030

COURTESY AV
19213 SHOSHONEE ROAD
APPLE VALLEY, CA  92307

COURTESY PLUMBING INC
7950 SILVERTON AVENUE
SUITE 113
SAN DIEGO, CA  92126

COURTYARD ATLANTA DECATUR
130 CLAIREMONT AVENUE
DECATUR, GA  30030

COURTYARD MARRIOTT
30 E HUBBARD STREET
CHICAGO, IL  60611

COUTS, GLENDA
[ADDRESS ON FILE]

COUTS, KERRY
[ADDRESS ON FILE]

COVAD COMMUNICATIONS
DEPT 33408
PO BOX 39000
SAN FRANCISCO, CA  94139-3408

COVE ELECTRIC INC
7140 INDUSTRIAL ROAD
SUITE 1100
LAS VEGAS, NV  89118

COVENANT CHRISTIAN ACADEMY
PO BOX 580
LOGANVILLE, GA  30052

COVENANT MANAGEMENT SYSTEMS
6937 NIH 35 SUITE 500
ATTN: TRISHA ROWLAND
AUSTIN, TX  78752

COVENDIS TECHNOLOGIES
ATTN:  KIRSTEN N.
200 WALKER STREET UNIT B
ATLANTA, GA  30313

COVERALL NORTH AMERICA, INC
PO BOX 802825
CHICAGO, IL  60680-2825

COVERALL OF THE TWIN CITIES
8009 34TH AVENUE SOUTH
SUITE 10
BLOOMINGTON, MN  55425

COVERYOURHAIR.COM
750 AIRPORT RD

COVIDIEN
675 MCDONNELL RD
HAZELWOOD, MO  63042

COVIELLO, CHRISTOPHER CARL
[ADDRESS ON FILE]

COVILLE, ANGELA MARIE
[ADDRESS ON FILE]

COVINGTON COUNTY
ATTN REVENUE COMMISSIONER
COVINGTON COUNTY COURTHOSE
1 N COURT SQUARE
ANDALUISA, AL  36420

COWAN, TROY
[ADDRESS ON FILE]

COWEN AND COMPANY LLC
ATTN: RENE KRAENZLIN
599 LEXINGTON AVENUE
NEW YORK, NY  10022

COWETA COUNTY
ATTN TAX ASSESSOR/COLLECTOR
37 PERRY ST
NEWNAN, GA  30263

COWLEY COUNTY
ATTN TREASURER
311 E 9TH AVE
WINFIELD, KS  67156-2843

COWLEY COUNTY
ATTN: AMY SCOTT
321 E. 10TH STREET
WINFIELD, KS  67156

COWLITZ COUNTY
ATTN TREASURER
207 N 4TH AVE, RM 202
KELSO, WA  98626

COX BUSINESS SERVICES
PO BOX 2742
OMAHA, NE  68103-2742

COX BUSINESS
401 N 117TH ST
OMAHA, NE  68154

COX BUSINESS
PO BOX 248871
OKLAHOMA CITY, OK  73124-8871

COX BUSINESS
PO BOX 2742
OMAHA, NE  68103-2742

COX BUSINESS
PO BOX 53280
PHOENIX, AZ  85072-3280

COX BUSINESS
PO BOX 650957
DALLAS, TX  75265

COX BUSINESS
PO BOX 650976
DALLAS, TX  75265

COX COMMUNICATIONS INC.
PO BOX 53214
PHOENIX, AZ  85072

COX COMMUNICATIONS
3585 ATLANTA AVE
LOCKBOX 101034
HAPEVILLE, GA  30354

COX COMMUNICATIONS
6710 HARTFORD AVE
LUBBOCK, TX  79413-6234

COX COMMUNICATIONS
PO BOX 13175
TYLER, TX  75713

COX COMMUNICATIONS
PO BOX 139004
TYLER, TX  75713-9004

COX COMMUNICATIONS
PO BOX 2380
OMAHA, NE  68103-2380

COX COMMUNICATIONS
PO BOX 53249
PHOENIX, AZ  85072-3249

COX COMMUNICATIONS
PO BOX 6058
CYPRESS, CA  90630-0058

COX COMMUNICATIONS
PO BOX 78071
PHOENIX, AZ  85062-8071

COX COMMUNICATIONS
PO BOX 78142
PHOENIX, AZ  85062-8142

COX COMMUNICATIONS
PO BOX 78322
PHOENIX, AZ  85062-8322

COX HEALTH SYSTEMS
PO BOX 9550
ATTN: CHELSEA BUCKER
SPRINGFIELD, MO  65801

COX, DANIEL
[ADDRESS ON FILE]

COX, DENNIS
[ADDRESS ON FILE]

COX, JAMIE DOUGLAS
[ADDRESS ON FILE]

COX, JAREN DOUGLAS
[ADDRESS ON FILE]

COX, JOHN
[ADDRESS ON FILE]

COX, JORDAN MATTHEW
[ADDRESS ON FILE]

COX, SHAWN
[ADDRESS ON FILE]

COX, SHERI
[ADDRESS ON FILE]

COYLE, BECKY J
[ADDRESS ON FILE]

COYNE ROXANNE
[ADDRESS ON FILE]

COYROX
700 INDUSTRY DRIVE
SEATTLE, WA  98188

CPANEL LLC
2550 NORTH LOOP WEST
HOUSTON, TX  77092

CPG BEYOND, INC
PO BOX 744946
ATLANTA, GA  30384-4946

CPR COMPUTER SERVICE
224 WEST 35TH STREET
NEW YORK, NY  10001

CPS COM-TECH INC
22 TRAILS END COURT
WESTFIELD, NJ  07090

CP-TEL NETWORK SERVICES
PO BOX 777
NATCHITOCHES, LA  71458

CPU-SOLUTION
232 NORTH 2020 WEST
OGDEN, UT  84404

CQ ROLL CALL INC
50 F STREET NW
WASHINGTON, DC  20037

CR COMMUNICATIONS INC
1421 E WAYZATA BLVD
SUITE 270
WAYZATA, MN  55391

CR PAINTING, LLC
4209 LAKELAND DRIVE SUITE 297
FLOWOOD, MS  39232

CRACCHIOLO, ANDY
[ADDRESS ON FILE]

CRACCHIOLO, JOSEPH
[ADDRESS ON FILE]

CRACKED OLIVE MARKET
37 W MAIN ST
HOLMDEL, NJ  07733

CRACOMM
850 OLD CORLIES AVENUE
NEPTUNE, NJ  07753

CRADER, RYAN P
[ADDRESS ON FILE]

CRADLEPOINT, INC.
DEPT CH 17102
PALATINE, IL  60055-710

CRADLEPOINT, INC.
DEPT CH 17102
PALATINE, IL  60055-7102

CRAFTCROSWELL, LLC
116 RIDGELAND PLAZA
RIDGELAND, MS  39157

CRAFTSMAN CUSTOM METALS LLC
3838 N RIVER ROAD
SCHILLER PARK, IL  60176

CRAIG BATZEL INC
2456 NE 22ND TERRACE
FORT LAUDERDALE, FL  33305

CRAIG COMMUNICATIONS
12671 FRANK DR N
SEMINOLE, FL  33776

CRAIG COMMUNICATIONS
530 NEWPORT DR
GREENSBURG, PA  15601

CRAIG COUNTY
ATTN TREASURER
CRAIG COUNTY COURTHOSE
182 MAIN ST
NEW CASTLE, VA  24127

CRAIG HUGHES
[ADDRESS ON FILE]

CRAIG TECHNOLOGIES GROUP LLC
505 GROVE PARK LANE
DOTHAN, AL  36305

CRAIG, DYLAN HUNTER
[ADDRESS ON FILE]

CRAIG, JAY F
[ADDRESS ON FILE]

CRAIGHEAD COUNTY
ATTN TREASURER
511 S MAIN ST #205
JONESBORO, AR  72401

CRAIN COMMUNICATION
ONE WOODLAND PLACE
GROSSE POINTE, MI  48236

CRAIN, DAWN
[ADDRESS ON FILE]

CRAMER, CHARLES
[ADDRESS ON FILE]

CRAMER, HEATHER ANNE
[ADDRESS ON FILE]

CRAMER, LELAND R
[ADDRESS ON FILE]

CRAMPTON, JEFFREY L
[ADDRESS ON FILE]

CRAMPTON, ULYSSES GRANT
[ADDRESS ON FILE]

CRANCOM INC.
46 EASTMAN STREET
SOUTH EASTON, MA  02375

CRANDALL CONSULTING, INC
17014 GAINES ROAD
BROAD RUN, VA  20137

CRANE AGENCY
100 NORTH BROADWAY, STE 900
PAM BARNAL, ACCOUNTING DEPT.
ST. LOUIS, MO  63102

CRANE, CYNTHIA V
[ADDRESS ON FILE]

CRANEL, INC.
PO BOX 713989
CINCINNATI, OH  45271-3989

CRANKSHAW, JOSEPH R
[ADDRESS ON FILE]

CRATE AND BARREL
1860 W JEFFERSON STREET
NAPERVILLE, IL  60540

CRATERS & FREIGHTERS GLOBAL LOGIST
5460 WARD ROAD SUITE 305
ARVADA, CO  80002

CRATERS & FREIGHTERS
331 CORPORATE CIRCLE
GOLDEN, CO  80401

CRATERS & FREIGHTERS
331 CORPORATE CIRCLE
SUITE J
GOLDEN, CO  80401

CRAVEN COUNTY
ATTN TAX ADMIN OFFICE
226 POLLOCK ST
NEW BERN, NC  28560

CRAWFORD COUNTY
ATTN COUNTY TREASURER
300 MAIN ST, RM 6
VAN BUREN, AR  72956

CRAWFORD COUNTY
ATTN TREASURER
300 MAIN ST, RM 6
VAN BUREN, AR  72956

CRAWFORD, CASEY
[ADDRESS ON FILE]

CRAWFORD, CURTIS
[ADDRESS ON FILE]

CRAWFORD, CURTIS
[ADDRESS ON FILE]

CRAWFORD, THOMAS J
[ADDRESS ON FILE]

CRAWFORD, WILLIAM
[ADDRESS ON FILE]

CRAYON SOFTWARE EXPERTS LLC
12221 MERIT DRIVE,SUITE 1400
DALLAS, TX  75251

CRCS INC.
890 OLD WILLIAM-PENN HWY
BLAIRSVILLE, PA  15717-7863

CREATESEND.COM

CREATION CAFE
337 WEST 11TH STREET
INDIANAPOLIS, IN  46202

CREATIVE BUSINESS INTERIORS
11217 WEST BECHER STREET
WEST ALLIS, WI  53227

CREATIVE BUSINESS SOLUTIONS
31 SKYLINE DRIVE
PLAINVIEW, NY  11803

CREATIVE CARTON CORP INC
PO BOX 86
SDS 12-1826
MINNEAPOLIS, MN  55486-1826

CREATIVE COMMUNICATIONS
1564 FENCORP DR
FENTON, MO  63026

CREATIVE FINANCIAL STAFFING
PO BOX 95111
CHICAGO, IL  60694-5111

CREATIVE GREENERY OF DALLAS INC
101C. NORTH GREENVILLE AVENUE
#440
ALLEN, TX  75002

CREATIVE IMAGE DESIGN INC
200 HARVARD AVENUE
STAMFORD, CT  06902

CREATIVE IMAGE DESIGN INC
200 HARVARD AVENUE
SUITE 101
STAMFORD, CT  06902

CREATIVE MANAGEMENT SERVICES LLC
DBA MC2
PO BOX 8000 DEPARTMENT 355
BUFFALO, NY  14267

CREATIVE MEDIA DEVELOPMENT
1631 NW THURMAN ST
PORTLAND, OR  97209-2558

CREATIVE PRESS INC
PO BOX 633085
CINCINNATI, OH  45263-3085

CREATIVE SOLUTIONS
7322 NEWMAN BLVD
DEXTER, MI  48130

CREATIVE TELECOMMUNICATIONS
SYSTEMS INC
PO BOX 1000
DELRAN, NJ  08075

CREATIVE TOUCH COMMUNICATIONS
2447 N. WICKHAM RD.
SUITE 138 PMB 150
MELBOURNE, FL  32935

CREATIVE VOICE WORKS, INC
1860 HOLLOW FALLS COURT
FRISCO, TX  75034

CREDIT SUISSE SECURITIES LLC
6933 LOUIS STEPHENS DR
MORRISVILLE, NC  27560

CREDIT UNION OF AMERICA
650 S WESTDALE
ATTN:  RITA WILSON
WICHITA, KS  67209

CREDIT UNION OF TEXAS
8131 LBJ FREEWAY
SUITE 550
DALLAS, TX  75251

CREDIT, MERCEDEZ-BENZ
[ADDRESS ON FILE]

CREDITRISKMONITOR.COM
GENERAL POST OFFICE
PO BOX 27935
NEW YORK, NY  10087-7935

CREDITSAFE USA INC
PO BOX 789985
PHILADELPHIA, PA  19178-9985

CREDPR LLC
49 GEARY STREET
SAN FRANCISCO, CA  94108

CREED INTERACTIVE INC
500 WASHINGTON AVE. SOUTH, SUIT
MINNEAPOLIS, MN  55415

CREED INTERACTIVE INC
500 WASHINGTON AVE. SOUTH, SUITE 2060
MINNEAPOLIS, MN  55415

CREED, JEFFERY BRIAN
[ADDRESS ON FILE]

CREEK COUNTY
ATTN TREASURER
317 E LEE AVE, RM 201
SAPULPA, OK  94066

CREEKRIDGE CAPITAL
ATTN: VANESSA TIERNEY
7808 CREEKRIDGE CIRCLE
SUITE 250
EDINA, MN  55439

CREEKSTONE FARMS PREMIUM BEEF
ATTN: CINDY BURNETTE
604 GOLF INDUSTRIAL PARK ROAD
ARKANSAS CTIY, KS  67005

CREIGHTON UNIVERSITY
PO BOX 30282
OMAHA, NE  68103-1382

CRENSHAW COUNTY
ATTN REVENUE COMMISSIONER
COUNTY COURTHOUSE
29 S GLENWOOD AVE
LUVERNE, AL  36049

CRESCENT LAKESIDE LLC
C/O CAPITAL ASSOCIATES
5400 TRINITY ROAD, SUITE 105
RALEIGH, NC  27607

CRESSWELL, ROBERT E
[ADDRESS ON FILE]

CREST OFFICE PRODUCTS, INC.
754 JAMAICA AVENUE
BROOKLYN, NY  11208

CRESTRON
PO BOX 932917
ATLANTA, GA  31193-2917

CRESTRON
PO BOX 932917
CUSTOMER NUMBER 1023249
ATLANTA, GA  31193-2917

CRESTVIEW ADVISORS LLC
590 MADISON AVE, 42ND FLR
ATTN:  FRAN FRANKEL
NEW YORK, NY  10022

CRETACCI, SHANE
[ADDRESS ON FILE]

CREW & BOSS EYE ASSOCIATES
650 LINDEN ST
ATTN:  KAREN BUTLER
BIG RAPIDS, MI  49307

CRG 1725, LLC
111 LITTLETON ROAD
PARSIPPANY, NJ  07054

CRG 1725, LLC
111 LITTLETON ROAD
SUITE 100
PARSIPPANY, NJ  07054

CRIBBS, HENRY
[ADDRESS ON FILE]

CRISIS PREVENTION INSTITUTE, INC
3315-H N 124TH STREET
ATTN: ROSE CUMMINGS
BROOKFIELD, WI  53005

CRISLER, NATHAN JOSEPH
[ADDRESS ON FILE]

CRISTAUX INTERNATIONAL
ATTN: ACCOUNTS RECEIVABLE
1343 BRUMMEL AVENUE
ELK GROVE VILLAGE, IL  60007

CRISTIE SOFTWARE LIMITED
NEW MILL, CHESTNUT LANE
STROUD, GLOUCESTERSHIRE. GL5 3E,
UNITED KINGDOM

CRITE, MARGARET ANN
[ADDRESS ON FILE]

CRITES COMMUNICATIONS INC
200 OLD HWY 63 S
SUITE 106
COLUMBIA, MO  65201

CRITICAL ASSET RECOVERY
6108 N. BLUE SPRUCE LANE
SPOKANE, WA  99217

CRITICAL FACILITIES TECHNOLOGY
6380 W 54TH AVE UNIT 100
ARVADA, CO  80002-3970

CRITICAL POWER USA
1539 TILCO DRIVE
SUITE 120
FREDERICK, MD  21704

CRITICAL START
6100 TENNYSON PKWY #200
PLANO, TX  75024

CRITICAL SYSTEM SUPPORT
28 LORD ROAD
MARLBOROUGH, MA  01752

CRITICALLABS, LLC (V - CRILAB0001)
3041 JUSTIN DRIVE
URBANDALE, IA  50322

CRITICALLABS, LLC
3041 JUSTIN DRIVE
URBANDALE, IA  50322

CRITICALSECURITY, LLC
13010 MORRIS ROAD - SUITE 650
ALPHARETTA, GA  30004

CRITICOM MONITORING SERVICES (CMS)
PO BOX 871874
KANSAS CITY, MO  64187-1874

CRITTENDEN COUNTY
ATTN TREASURER
100 COURT SQ
MARION, AR  72364

CRNICH, SALLY
[ADDRESS ON FILE]

CROCAMO, JOSEPH
[ADDRESS ON FILE]

CROCKETT COUNTY
ATTN TAX ASSESSOR
CROCKETT COUNTY TAX OFFICE
909 AVE D, PO BOX DRAWER H
OZONA, TX  76943

CROKER, WILLIAM H
[ADDRESS ON FILE]

CROMWELL, DENNIS
[ADDRESS ON FILE]

CRONIN, MATTHEW
[ADDRESS ON FILE]

CRONIN, MYRA
[ADDRESS ON FILE]

CRONIN, MYRA B
[ADDRESS ON FILE]

CRONK, SHELBY R
[ADDRESS ON FILE]

CROOK, JUSTIN DAVID
[ADDRESS ON FILE]

CROOKS, OLIVIA GRACE
[ADDRESS ON FILE]

CROSBY COMMUNICATIONS, LLC
6012 E. SHIRLEY LANE, STE B
MONTGOMERY, AL  36117

CROSBY, JASON W
[ADDRESS ON FILE]

CROSS BUILDING INVESTMENT LLC
18950 MAGENTA BAY
EDEN PRAIRIE, MN  55347

CROSS BUILDING INVESTMENT LLC
4693 VINE HILL ROAD
EXCELSIOR, MN  55331

CROSS CONNECT LLC
21353 EAST VIA DE ARBOLES
QUEEN CREEK, AZ  85142

CROSS COUNTRY HOME SERVICES
ATTN: ACCOUNTS PAYABLE
PO BOX 550247
FORT LAUDERDALE, FL  33355

CROSS COUNTY HEALTHCARE INC
2222 SOUTH  CENTRAL/SUITE 400
ATTN: MARK ROSS
SAINT LOUIS, MO  63105

CROSS NY LLC
249 BROAD STREET
APT 227
MATAWAN, NJ  07747

CROSS NY LLC
249 BROAD STREET
MATAWAN, NJ  07747

CROSS TELECOM CORP. LA
702 DESIRE ST.
NEW ORLEANS, LA  70117

CROSS TELECOM PRO SERVICES
10900 NESBITT AVENUE SOUTH
MINNEAPOLIS, MN  55437

CROSS, LAURA MARIE
[ADDRESS ON FILE]

CROSSBREAK DIVERSIFIED LTD.
C/O COLONIA TREUHAND MGMT
411 RICHMOND ST. EAST STE 302
TORONTO, ON  M5A 3S5
CANADA

CROSSFUZE (INERGEX LLC)
3840 EAST ROBINSON RD. #348
AMHERST, NY  14228

CROSSFUZE -INERGEX LLC-
500 SENECA STREET
BUFFALO, NY  14204

CROSSPOINT CONSULTING LLC
29087 CYNTHIA PATH
RANDOLPH, MN  55065

CROSSPOINT NETWORK SOLUTIONS, INC.
28355 INDUSTRY DRIVE
UNIT 422
VALENCIA, CA  91355

CROSSPOINT ONE - LIT INDUSTRIAL LTD
PO BOX 6152
HICKSVILLE, NY  11802-6152

CROSSROAD SYSTEMS, INC.
11000 N MOPAC EXPRESSWAY
AUSTIN, TX  78759

CROTEAU, ERIN ANN
[ADDRESS ON FILE]

CROUCH, DAVID C
[ADDRESS ON FILE]

CROW COMMUNICATIONS, INC.
23420 ISETTA STREET NE
EAST BETHEL, MN  55005

CROW WING CO TR
ATTN LAND SERVICES
322 LAUREL ST, STE 15
BRAINERD, MN  56401

CROW, HARRISON
[ADDRESS ON FILE]

CROWDSTRIKE, INC.
150 MATHILDA PLACE, 3RD FLOOR
SUNNYVALE, CA  94086

CROWE, CHRISTOPHER J
[ADDRESS ON FILE]

CROWE, JASON M
[ADDRESS ON FILE]

CROWE, RAENA
[ADDRESS ON FILE]

CROWE, RAENA
[ADDRESS ON FILE]

CROWLEY CRIME CONTROL
ATTN TAXING DISTRICT
201 E MAIN ST
CROWLEY, TX  76036

CROWN CASTLE FIBER LLC
PO BOX 27135
NEW YORK, NY  10087-7135

CROWN CASTLE FIBER LLC
PO BOX 27135
NEW YORK, NY  10087-8730

CROWN CASTLE FIBER LLC
PO BOX 28730
NEW YORK, NY  10087-8730

CROWN COMPUTER
12644 KIPLING AVENUE SOUTH
SAVAGE, MN  55378

CROWN CORK & SEAL USA, INC.
770 TOWNSHIP LINE RD
ATTN:  KEVIN JOHNSON
YARDLEY, PA  19067

CROWN CORK & SEAL
C/O LAVANTE, INC.
PO BOX 20580
SAN JOSE, CA  95160

CROWN EQUIPMENT CORPORATION
44 S WASHINGTON ST
NEW BREMEN, NY  45869

CROWN EQUIPMENT CORPORATION
44 S WASHINGTON ST
NEW BREMEN, OH  45869

CROWN EQUIPMENT CORPORATION
PO BOX 640352
CINCINNATI, OH  45264-0352

CROWN EQUIPMENT CORPORATION
PO BOX 641173
CINCINNATI, OH  45264-1173

CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI, OH  45264

CROWN PACKAGING CORP
PO BOX 17806M
SAINT LOUIS, MO  63195

CROWN PLAZA HOTEL
33 EAST NATIONWIDE BLVD
COLUMBUS, OH  43215

CROWN PLAZA ST PAUL RIVERFRONT
11 EAST KELLOG BOULEVARD
SAINT PAUL, MN  55101

CROWN TECHNOLOGIES LLC
206 W ALABAMA AVE
RUSTON, LA  71270

CROWN TROPHY
3443 ROUTE 9
FREEHOLD, NJ  07728

CROWNE PLAZA MPLS AIRPORT/EAGAN
2700 PILOT KNOB ROAD
EAGAN, MN  55121

CROWSON, DARRELL B
[ADDRESS ON FILE]

CRP INDUSTRIES, INC.
ATTN: ACCOUNTING DEPARTMENT
35 COMMERCE DRIVE
CRANBURY, NJ  08512

CRP-2 HOLDINGS CO, L.P.
PO BOX 100705
DRY CREEK II AND III
PASADENA, CA  91189-0705

CR'S CRAFTS
PO BOX 8
109 5TH SVENUE WEST
LELAND, IA  50453

CRS/CBP
PO BOX 45140
SAN FRANCISCO, CA  94145-0140

CRSPE LLC
171 TACOMA AVENUE
BUFFALO, NY  14216

CRUCIAL.COM

CRUMB GOURMET DELI
3444 PROMENADE AVE
EAGAN, MN  55122

CRUMP, BARRY
[ADDRESS ON FILE]

CRUMP, DERRICK
[ADDRESS ON FILE]

CRUMPTON, REGINALD L
[ADDRESS ON FILE]

CRUSE COMMUNICATIONS INC
PO BOX 598
WEST CALDWELL, NJ  07007

CRUTCHFIELD, ALYSSA N
[ADDRESS ON FILE]

CRUZ, ANI
[ADDRESS ON FILE]

CRUZ, ANTOINETTE M
[ADDRESS ON FILE]

CRUZ, JOSE
[ADDRESS ON FILE]

CRUZ, JUAN
[ADDRESS ON FILE]

CRUZ, RICHARD
[ADDRESS ON FILE]

CRUZ, TAMI
[ADDRESS ON FILE]

CRUZ, TONI
[ADDRESS ON FILE]

CRYSTAL COMMUNICATIONS SERVICES INC
5126 E 21ST STREET
TULSA, OK  74114

CRYSTAL KELLETT
[ADDRESS ON FILE]

CRYSTAL L LANGFORD
[ADDRESS ON FILE]

CRYSTAL ROCK BOTTLED WATER
PO BOX 660579
DALLAS, TX  75266-0579

CRYS-TEL
8404 SHADOW CREEK DRIVE
MAPLE GROVE, MN  55369

CRYTYCAL SERVICES MANAGEMENT
2305 KELBE DRIVE
DBA WISCONSIN WIRELESS COMM
DBA ENTERPRISE SYSTEMS GROUP
LITTLE CHUTE, WI  54140

CRYTYCAL SERVICES MANAGEMENT
2305 KELBE DRIVE
LITTLE CHUTE, WI  54140

CS DESIGNWORKS INC.
19 RODSFIELD CT
HUNTINGTON, NY  11743

CSC CORPORATE SHARED SERVICES
C/O APEX ANALYTIX
1501 HIGHWOODS BLVD
STE. 200-B
GREENSBORO, NC  27410

CSC CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD, SUITE 40
WILMINGTON, DE  19808

CSC HOLDINGS LLC
ONE COURT SQUARE
LONG ISLAND CITY, NY  11101

CSC
PO BOX 13397
PHILADELPHIA, PA  19101-3397

CSC
PO BOX 7410023
CHICAGO, IL  60674-5023

CSF INTERNATIONAL, INC.
7320 SOUTH SERENOA DRIVE
ATTN:  NANCY CAPPADORA
SEASOTA, FL  34241

CSG SOLUTIONS LLC
35246 US HIGHWAY 19
NORTH #332
PALM HARBOR, FL  34684

CSG SOLUTIONS LLC
35246 US HIGHWAY 19
PALM HARBOR, FL  34684

CSHV STADIUM TOWERS, LLC
PO BOX 102014
PASADENA, CA  91189-2014

CSI-NETWORKS
724 WEST 500 SOUTH
#100
WEST BOUNTIFUL, UT  84087

CSMI
COUNTY FINANCIAL
ATTN: SHERI MUSHRUSH - CSB
PO BOX 2020
BLOOMINGTON, IL  61702-2020

CSN STORES, INC
TWO COPLEY PLACE
SUITE 402A
BOSTON, MA  02116

CT CORP
100 SOUTH FIFTH STREET-TEAM 1
SUITE 1075
MINNEAPOLIS, MN  55402

CT CORPORATION SYSTEM
AS REPRESENTATIVE
ATTN: SPRS
330 N BRAND BLVD, STE 700
GLENDALE, CA  91203

CT CORPORATION
1201 PEACHTREE STREET, NE
ATLANTA CORPORATE SERVICE CTN
ATLANTA, GA  30361

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197-4349

CT DEPARTMENT OF EMERGENCY
SERVICES
DEPT OF EMERGENCY SERVICES & PU
1111 COUNTRY CLUB RD
MIDDLETOWN, CT  06457

CT INNOVATIONS
PO BOX 460172
ST LOUIS, MO  63146

CT LIEN SOLUTIONS
PO BOX 301133
DALLAS, TX  75303

CT MANAGEMENT, INC.
PO BOX 850
ATTN:  JOHN POPE
CLAREMONT, NC  28610-0850

CT NETWORKS
125 WIRELESS BLVD
HAUPPAUGE, NY  11788

CT SOLUTIONS
5207 BELLE WOOD COURT
SUITE 200
BUFORD, GA  30518

CTE CONSULTORES MEXICO DE CV
FRANCISCO PETRARCA 336-A
CHAPULTEPEC MORALES
MIGUEL HIDALGO
MEXICO CITY  11570  MEXICO

CTEN
C/O TEXAS STATE TECHNICAL COLLA
3801 CAMPUS DRIVE
WACO, TX  76705

CTF
PO BOX 45254
CALIFORNIA TELECONNECT FUND
SAN FRANCISCO, CA  94145-9852

CTI DATA SOLUTIONS LIMITED
IMPERIUM
IMPERIAL WAY
READING, BERKSHIRE  RG2 OTD
UNITED KINGDOM

CTI GROUP HOLDINGS INC
333 NORTH ALABAMA STREET
INDIANAPOLIS, IN  46204

CTI GROUP
333 NORTH ALABAMA STREET
SUITE 240
INDIANAPOLIS, IN  46204-1767

CTI PATH LLC
909 AVIATION PARKWAY
SUITE 1100
MORRISVILLE, NC  27560

CTI SOLUTIONS
8501 NW 8 STREET
SUITE 101
MIAMI, FL  33126

CTI
138 16TH STREET
NEW ORLEANS, LA  70124

CTINTEGRATIONS LLC
4 CHASE METROTECH CENTER
7TH FLOOR EAST
ATTN: AVAYA INC LOCKBOX #5332
BROOKLYN, NY  11245

CTINTEGRATIONS
1464 E. WHITESTONE BLVD
STE 901-902
CEDAR PARK, TX  78613

CTL INC
240 LONG HILL CROSS ROAD
SHELTON, CT  06484

CTS AIR SERVICES INC
107 MAIN STREET
PO BOX 220
BREDA, IA  51436

CTS SERVICES, INC
260 MAPLE STREET
BELLINGHAM, MA  02019

CU DIRECT CORPORATION
PO BOX 51482
ONTARIO, CA  91761

CU DIRECT
2855 E GUSATI RD
STE 500
ATTN:  ACCOUNTS PAYABLE
ONTAIRIO, CA  91761

CUBE TECH SERVICES LLC
PO BOX 1228
REDAN, GA  30074

CUBER, ROBERT E
[ADDRESS ON FILE]

CUBICLES
2560 FORTUNE WAY
VISTA, CA  92081

CUCAMONGA VALLEY WATER DISTRICT
PO BOX 51788
LOS ANGELES, CA  90051-6088

CUESTA, MATTHEW
[ADDRESS ON FILE]

CULEMANN, KEVIN J
[ADDRESS ON FILE]

CULLEN PLUMBING SERVICES INC
PO BOX 61
MORRIS PLAINS, NJ  07950

CULLER, KASSANDRA
[ADDRESS ON FILE]

CULLIGAN BOTTLED WATER
135 SOUTH LASALLE
DEPT 8511
CHICAGO, IL  60674-8193

CULLIGAN OF BOISE
DEPARTMENT 8559
PO BOX 77043
MINNEAPOLIS, MN  55480-7743

CULLIGAN OF GREATER KC
PO BOX 843142
KANSAS CITY, MO  64184-3142

CULLIGAN OF WICHITA
10821 EAST 26TH STREET NORTH
WICHITA, KS  67226-4524

CULLMAN COUNTY
ATTN TAX REVENUE
325 SECOND ST SE
CULLMAN, AL  35055

CULP, WESLEY LYNN
[ADDRESS ON FILE]

CULPEPER COUNTY
ATTN TREASURER
151 N MAIN ST, STE 205
CULPEPER, VA  22701

CULPEPPER AND ASSOCIATES INC
3780 MANSELL ROAD
SUITE T-40
ALPHARETTA, GA  30022

CULVERS FRANCHISING SYSTEM INC
1240 WATER STREET
ATTN: GREG RIESTERER
PRAIRIE DU SAC, WI  53578

CUMBERLAND COUNTY
ATTN FINANCE DEPT
117 DICK ST, RM 530
FAYETTEVILLE, NC  28301

CUMBERLAND COUNTY
ATTN TAX ADMIN
117 DICK ST, RM 530
FAYETTEVILLE, NC  28301

CUMMINGS, JAN
[ADDRESS ON FILE]

CUMMINGS, JANETTE N
[ADDRESS ON FILE]

CUMMINGS, PAUL
[ADDRESS ON FILE]

CUMMINS
1400 73RD AVENUE NE
FRIDLEY, MN  55432

CUNILL, EDUARDO
[ADDRESS ON FILE]

CUNNINGHAM ELECTRIC
253 N JEFFERSON STREET
CASPER, WY  82601

CUNNINGHAM, KELLY
[ADDRESS ON FILE]

CUNNINGHAM, WILLIE
[ADDRESS ON FILE]

CUNY, MICHAEL S
[ADDRESS ON FILE]

CUPPARI, PAUL J
[ADDRESS ON FILE]

CURLEY, SUE ANN
[ADDRESS ON FILE]

CURRAN, GARRETT
[ADDRESS ON FILE]

CURRAN, GARRETT
[ADDRESS ON FILE]

CURRAN, HELENE
[ADDRESS ON FILE]

CURRAN, MICHAEL KYRAN
[ADDRESS ON FILE]

CURRAN, THOMAS
[ADDRESS ON FILE]

CURRENT COMMUNICATIONS & ELECTRIC
2600 WEST 23RD STREET
BROADVIEW, IL  60155

CURRENT TECHNOLOGIES
6210 CENTRAL AVE
PORTAGE, IN  46368

CURREY ADKINS COMPANY
200 SOUTH ALTO MESA
EL PASO, TX  79912

CURRIE CONSULTING, INC
14551 JUDICIAL ROAD
SUITE 111
BURNSVILLE, MN  55306

CURRIE, STUART
[ADDRESS ON FILE]

CURRITUCK COUNTY
ATTN FINACE DEPT
153 COURTHOUSE RD, STE 101
CURRITUCK, NC  27929

CURTIN, KEVIN S
[ADDRESS ON FILE]

CURTIS DIRECT

CURTIS, ANDRU M
[ADDRESS ON FILE]

CURTIS, CHERICIA PETERRELL
[ADDRESS ON FILE]

CURTIS, LESLIE M
[ADDRESS ON FILE]

CURTISS, DAVID
[ADDRESS ON FILE]

CURVATURE LLC *NO CISCO*
DEPT LA 25051
PASADENA, CA  91185-5051

CURVATURE LLC
14416 COLLECTIONS CTR. DR.
CHICAGO, IL  60693

CURVATURE LLC
2810 COLISEUM CENTRE DRIVE
CHARLOTTE, NC  28217

CURVATURE LLC
7418 HOLLISTER AVENUE, SUITE 110
SANTA BARBARA, CA  93117

CURVES INTERNATIONAL
100 RICHIE ROAD
ATTN: CHRIS PREBLE
WACO, TX  76712

CURVES NA, INC.
400 SCHROEDER DR
ATTN:  JENNIFER BARTER
WACO, TX  76710

CUSACK, SCOTT
[ADDRESS ON FILE]

CUSHMAN & WAKEFIELD
300 SANTANA ROW, FIFTH FLOOR
SAN JOSE, CA  95128

CUSHMAN & WAKEFIELD
PO BOX 9296
JPM DIRECT LOCK BOX
NEW YORK, NY  10087-9296

CUSHMAN & WAKEFIELD
PO BOX 9296
NEW YORK, NY  10087-9296

CUSSICH, MATTHEW
[ADDRESS ON FILE]

CUSTODIA TECHNOLOGY AMERICAS INC
555 MADISON AVENUE
5TH FLOOR
NEW YORK, NY  10022

CUSTODIA TECHNOLOGY AMERICAS INC
555 MADISON AVENUE
NEW YORK, NY  10022

CUSTODIAL BUILDING SERVICE, INC
11 MELANIE LANE #6A
EAST HANOVER, NJ  07936

CUSTOM COFFEE PLAN
PO BOX 732855
ACCT 7237851
DALLAS, TX  75373-2855

CUSTOM COFFEE PLAN
PO BOX 732855
DALLAS, TX  75373-2855

CUSTOM COMMUNICATIONS INC
1661 GREENVIEW DR SW
ROCHESTER, MN  55902

CUSTOM COMMUNICATIONS OF TEXAS
GEORGE JEFFREY CROWSON DBA
CARROLLTON, TX  75007

CUSTOM COMMUNICATIONS
DBA CUSTOM COMMUNICATIONS
3300 SOUTH PARK
SEDALIA, MO  65301

CUSTOM COMPANIES
ATTN: ADAM BALTZ
317 W. LAKE STREET
NORTHLAKE, IL  60164

CUSTOM COMPANIES
CIT COMMUNICATION FINANCE CORP
S STACKHOUSE/650 CIT DRIVE
LIVINGSTON, NJ  07039

CUSTOM DIRECT
ATTN: JENNIFER DIETER
1802 FASHION COURT
JOPPA, MD  21085

CUSTOM INSIGHT LLC
750 ARROWHEAD DRIVE
CARSON CITY, NV  89706

CUSTOM KEYNOTES LLC
6015 HIGHLAND LANE
VILLAGE OF LAKEWOOD, IL  60014

CUSTOM KEYNOTES
6015 HIGHLAND LANE
CRYSTAL LAKE, IL  60014

CUSTOM SIGN FACTORY
1610-A SATELLITE BLVD
DULUTH, GA  30097

CUSTOM SPECIALTIES COMPANY
11748 NORTH 135TH WAY
SCOTTSDALE, AZ  85259

CUSTOM TUMBLER SHOP

CUSTOMER EXPERIENCE CATALYSTS DBA
EXPERIENCE CATALYSTS 11522 CLAIRMONT
COURT
FRISCO, TX  75035

CUSTOMER FX CORPORATION
2324 UNIVERSITY AVENUE WEST
115
ST PAUL, MN  55114

CUSTOMER SCIENCE, INC
PO BOX 380204
CLINTON TOWNSHIP, MI  48038

CUSTOMER SERVICE ADVANTAGE INC
555 COUNTRY LANE
SUITE C-350
ESCONDIDO, CA  92026

CUTCO CUTLERY
4120 N GOLDWATER BLVD
SCOTTSDALE, AZ  85251

CUTLER, ZACHARY
[ADDRESS ON FILE]

CUTONE, JOSEPH
[ADDRESS ON FILE]

CUTTING EDGE COMMUNICATIONS INC
18140 ZANE STREET NW #315
ELK RIVER, MN  55330

CUTTING EDGE SYSTEMS
2950 AIRWAY AVE., UNIT D-1
COSTA MESA, CA  92626

CUYAHOGA COUNTY
ATTN TREASURER
2079 E NINTH ST
CLEVELAND, OH  44115

CVC ADVISORS LIMITED
111 STRAND
LONDON  WC2R 0AG
UNITED KINGDOM

CVC ADVISORS LIMITED
111 STRAND
LONDON, ENGLAND  WC2R 0AG

CVE TECHNOLOGIES GROUP
875 N 1000 W
LOGAN, UT  84321

CVENT, INC.
1765 GREENSBORO STATION PLACE, 7TH FLOOR
TYSONS CORNER, VA  22102

CVENT, INC.
1765 GREENSBORO STATION PLACE,
TYSONS CORNER, VA  22102

CVS HEALTH
ATTN: CHELSEA REED
9501 E SHEA BLVD, MC 019
SCOTTSDALE, AZ  85260

CW RITCHERSON
3613 GERRADS CROSS CT
LAND O' LAKES, FL  34638

CWA LOCAL 1109 WELFARE FUND
1845 UTICA AVENUE
BROOKLYN, NY  11234

CWA LOCAL 1109
1845 UTICA AVENUE
BROOKLYN, NY  11234

CWIEKA, BLAKE
[ADDRESS ON FILE]

CWNP, LLC
1005 SLATER ROAD, SUITE 101
DURHAM, NC  27703

CXOSYNC LLC
2800 WEST HIGGINS ROAD
SUITE 790
HOFFMAN ESTATES, IL  60169

CXTEC
PO BOX 5211
BINGHAMTON, NY  13902-5211

CXTEC
PO BOX 5211
DEPT 116003
BINGHAMTON, NY  13902-5211

CYARA SOLUTIONS PTY LTD
999 MAIN STREET, SUITE 101
REDWOOD CITY, CA  94063

CYARA, INC
805 VETERANS BLVD
SUITE 105
REDWOOD CITY, CA  94063

CYARA, INC.
805 VETERANS BLVD
SUITE 105
REDWOOD CITY, CA  94063

CYBER ADVISORS LLC
7550 MERIDIAN CIRCLE NORTH
SUITE 100
MAPLE GROVE, MN  55369

CYBER CODERS, INC
FILE #54318
LOS ANGELES, CA  90074-4318

CYBER DEFENSES INC.
1205 SAM BASS ROAD
SUITE 300
ROUND ROCK, TX  78681-4137

CYBER PATRIOT CLUB
CANYON SPRINGS HIGH SCHOOL
ATTN: DONNA WOODS
23100 COUGAR CANYON DRIVE
MORENO VALLEY, CA  92557

CYBER PATRIOT COACHES
MORENO VALLEY UNITED SCHOOL DIS
VALLEY VIEW HIGH SCHOOL
13135 NASON STREET
MORENO VALLEY, CA  92555

CYBER SWITCHING
1921 RINGWOOD AVENUE
SAN JOSE, CA  95131

CYBERINSYTE CONSULTING
5050 CASTONA CT
SUWANEE, GA  30024

CYBERPOWER OF MN
6524 JOSEPHINE AVENUE
EDINA, MN  55439

CYBERTEC INC
11710 PLAZA AMERICA DRIVE
SUITE 2000
RESTON, VA  20190

CYBERTECH, INC (D/B/A ENERGY CENTRAL)
6105 S. MAIN STREET, STE 200
AURORA, CO  80016

CYBERTRADER
12401 RESEARCH BLVD
BUILDING 2, SUITE 350
AUSTIN, TX  78759

CYBERWARDEN INC
244 FIFTH AVENUE, SUITE 205
NEW YORK, NY  10001

CYBERWOLF LLC
326 VENTNOR COURT
PISCATAWAY, NJ  08854

CYCLONE GLOBAL LTD
27 OLD GLOUCESTER STREET
LONDON,  WC1N 3AX, UK

CYGCOM INTEGRATED TECHNOLOGIES INC
3780 14TH AVENUE
SUITE 109/JEFF MCDONNELL
MARKHAM, ON  L3R9Y5
CANADA

CYGNA LABS CORP.
1111 LINCOLN RD., SUITE 760
MIAMI BEACH, FL  33139

CYGNA LABS CORP.
429 LENOX AVE
MIAMI BEACH, FL  33139

CYGNAL TECHNOLOGIES - QUEBEC
455 RUE MARAIS
QUEBEC  G1M 3A2
CANADA

CYGNAL TECHNOLOGIES
70 VALLEYWOOD DRIVE
MARKHAM, ON  L3R4T5
CANADA

CYLANCE, INC.
DEPT 3995
DALLAS, TX  75312-3995

CYLANCE, INC.
DEPT 3995
PO BOX 123995
DALLAS, TX  75312-3995

CYNTHIA COOK INC
1701 AMERICAN BOULEVARD
SUITE 17
BLOOMINGTON, MN  55425

CYNTHIA JEAN TOWERS
[ADDRESS ON FILE]

CYPRESS HILLS GROUP LLC
39 CYPRESS NECK ROAD
LINCROFT, NJ  07738

CYRUSONE INC
LOCKBOX #773581
3581 SOLUTIONS CENTER
CHICAGO, IL  60677-3005

CYXTERA COMMUNICATIONS LLC
13322 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0133

CZ TECHNOLOGIES LLC
DBA CZ TECHNOLOGIES LLC
553 N 68TH STREET
WAUWATOSA, WI  53213

CZ TECHNOLOGIES, LLC - MADISON, WI
1972 SHERIDAN STREET
MADISON, WI  53704

CZAJAK, HENRY
[ADDRESS ON FILE]

CZAJKOWSKI, KAROLINA
[ADDRESS ON FILE]

CZARNECKI, JAMES D
[ADDRESS ON FILE]

D & F COMMUNICATIONS
4590 SCOTT TRAIL
SUITE 203
EAGAN, MN  55122

D & G TRANSPORTATION, INC
N118 W18574 BUNSEN DRIVE
GERMANTOWN, WI  53022

D & M COMMUNICATION INC.
2133 SAN MATEO BLVD. NE
ALBUQERQUE, NM  87110

D & S ENTERPRISES
154 SCHAEFER ROAD
VICTORIA, TX  77905

D & S LEASING
PO BOX 13035
GREEN BAY, WI  54307

D & T APPLIANCE
1216 5TH STREET SOUTH
ATTN: TOM LUNDIN
HOPKINS, MN  55343

D H METCH PHONE SERVICE CO
153 MILLTOWN RD
BRIDGEWATER, NJ  08807

D TECH COMMUNICATIONS
7618 HICKORY LANE
URBANDALE, IA  50322

D THOMAS & ASSOCIATES
ATTN: DARAY MYERS
1717 W. 91ST PLACE
KANSAS CITY, MO  64114

D&C COMMUNICATIONS
17848 MILLSTONE
MACOMB, MI  48044

D&H DISTRIBUTING COMPANY
PO BOX 056731
LOS ANGELES, CA  90074

D&H DISTRIBUTING COMPANY
PO BOX 406942
ATLANTA, GA  30384

D&H DISTRIBUTING
PO BOX 56731
LOS ANGELES, CA  90074

D&S COMMUNICATIONS
1355 N MCLEAN BLVD
ELGIN, IL  60123

D&S TELECOM INC
5117 E WINDSTONE TRAIL
CAVE CREEK, AZ  85331

D&S TELECOM LLC
1060 N KNOLLWOOD DRIVE
PALATINE, IL  60067

D. DOMINGUEZ COMMUNICATIONS
1037 W OAKLAWN DR
TERRELL, TX  75160

D. JOSEPH SONS & ASSOC
DBA JOSEPH & CAMPER COMMERICAL
5001 N. UNIVERSITY STREET
PEORIA, IL  61614

D.E.S. INC DBA DURANGO ELECTRIC
SERVICES AND NICE ELECTRIC 109 SUTTLE
STREET
DURANGO, CO  81303

D.M.S. SOLUTIONS
DBA D.M.S. SOLUTIONS
537 GIBSON RD
WAXAHACHIE, TX  75165

D.N. LANGFORD CONSTRUCTION COMPANY
1305 LAKES PARKWAY
SUITE 108
LAWRENCEVILLE, GA  30043

D.R. HORTON, INC
1245 SOUTH MILITARY TRAIL
SUITE 100
DEERFIELD BEACH, FL  33442

D2 DIGITAL DESIGNS
9011 JOHN W CARPENTER FREEWAY
SUITE 101
DALLAS, TX  75247

D4 SOLUTIONS GROUP
1100 IRVINE BLVD
#415
TUSTIN, CA  92780

DACOSTA, FRANK B
[ADDRESS ON FILE]

D'ADAMO, GARY
[ADDRESS ON FILE]

DADE COUNTY
ATTN FINANCE DEPT
71 CASE AVE, STE 243
PO BOX 370
TRENTON, GA  30752

DAFFERN JR, DAVID
[ADDRESS ON FILE]

DAFFERN, DAVID A
[ADDRESS ON FILE]

DAGAN BEZER
[ADDRESS ON FILE]

DAGON, VERONICA
[ADDRESS ON FILE]

DAHL CONSULTING INC
1959 SLOAN PLACE
SUITE 230
SAINT PAUL, MN  55117

DAHL, DENNIS M
[ADDRESS ON FILE]

DAHL, RICHARD A
[ADDRESS ON FILE]

DAHLIN, STEVEN GENE
[ADDRESS ON FILE]

DAIGH, TINA
[ADDRESS ON FILE]

DAILEY STRATEGIC ADVISORS LLC
668 NALLS FARM WAY
GREAT FALLS, VA  22066

DAILY REPORTER
PO BOX 514033
MILWAUKEE, WI  53203-3433

DAILYPAY, INC.
55 BROAD STREET
NEW YORK, NY  10004

DAIN RAUSCHER
11TH FLOOR
60 SOUTH 6TH STREET
MINNEAPOLIS, MN  55402

DAISIE INC
8029 LANDS END AVENUE
LAS VEGAS, NV  89117

DAKOTA CO TR
ATTN TAX ADMIN OFFICE
1590 HWY 55
HASTINGS, MN  55033

DAKOTA COUNTY TECHNICAL COLLAGE
1300 145TH STREET EAST
ROSEMOUNT, MN  55068-2229

DAKOTA COUNTY TRIBUNE
12190 COUNTY ROAD 11
BURNSVILLE, MN  55337

DAKOTA COUNTY
1590 HIGHWAY 55
HASTINGS, MN  55033-2343

DAKOTA COUNTY
3365 S HIGHWAY 149
EAGAN, MN  55121

DAKOTA COUNTY
ATTN TREASURER
1601 BROADWAY
PO BOX 863
DAKOTA CITY, NE  68731

DAKOTA COUNTY
VITAL STATISTICS
1590 HIGHWAY 55
HASTINGS, MN  55033

DAKOTA DUNES COUNTRY CLUB INC
960 S. DAKOTA DUNES BLVD
ATTN: ACCOUNTS RECEIVABLE
DAKOTA DUNES, SD  57049

DAKOTA HOT SPOTS
5505 SOUTH QUAIL RUN AVENUE
SIOUX FALLS, SD  57108

DAKOTA JACKSON DAVIS
4561 TREWHITT ROAD SE
CLEVELAND, TN  37323

DAKOTA LAWN CARE
14321 GARRETT AVENUE
APPLE VALLEY, MN  55124

DAKOTA MECHANICAL
575 MINNEHAHA AVENUE WEST
SAINT PAUL, MN  55103

DAKOTA PLUMBING & HEATING
575
MINNEHAHA AVE WEST
SAINT PAUL, MN  55103

DAKOTA PRINTING,INC
451 E.CLIFF RD. #103
BURNSVILLE, MN  55337

DALAL, JIGESH
[ADDRESS ON FILE]

DALASIO, DENISE
[ADDRESS ON FILE]

DALE & THOMAS POPCORN

DALE CARNEGIE TRAINING OF NEVADA
ATTN: AR
205 N STEPHANIE STREET D124
HENDERSON, NV  89015

DALE COUNTY
ATTN DEPT OF REVENUE
100 COURT SQ
OZARK, AL  36360

DALE DAVISON
[ADDRESS ON FILE]

D'ALESANDRO, ELIZABETH
[ADDRESS ON FILE]

D'ALESSANDRO, CHRIS
[ADDRESS ON FILE]

DALEY, MURPHY
[ADDRESS ON FILE]

DALEY, NEAL
[ADDRESS ON FILE]

DALITE SCREEN COMPANY
15457 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DALLAS COUNTY TAX OFFICE
JOHN R. AMES, CTA
PO BOX 139066
DALLAS, TX  75313-9066

DALLAS METROPOLITAN TRANSIT
AUTHORITY
ATTN AREA RAPID TRANSIT
1401 PACIFIC  AVE
DALLAS, TX  75202

DALLMANN, MARY
[ADDRESS ON FILE]

DALO, NATALIE
[ADDRESS ON FILE]

DAMAGE RECOVERY UNIT
PO BOX 842442
DALLAS, TX  75284-2442

DAMAGE RECOVERY UNIT(CAR RENT)
ENTERPRISE HOLDINGS DBA
KANSAS CITY, MO  63105

DAMAGE RECOVERY
PO BOX 843369
KANSAS CITY, MO  64184

D'AMATO, RUSSELL ANTONY
[ADDRESS ON FILE]

DAMERS, PAMELA K
[ADDRESS ON FILE]

DAMERON, RUSSELL LEE
[ADDRESS ON FILE]

DAMIANO, DEBORAH A
[ADDRESS ON FILE]

DAMM, PATRICK
[ADDRESS ON FILE]

DAMON, DANIEL
[ADDRESS ON FILE]

DAN ARNETT
[ADDRESS ON FILE]

DAN MCMENAMIN AND ASSOCIATES, INC.
63 TATTERSALL DRIVE
WEST DEPTFORD, NJ  08051

DAN MENTA LLC
2310 PEARSALL AVE
BRONX, NY  10469

DAN WITTE
[ADDRESS ON FILE]

DANAHER, DENNIS PATRICK
[ADDRESS ON FILE]

DANCER, AARON A
[ADDRESS ON FILE]

DANDELA, HARI KIRAN
[ADDRESS ON FILE]

D'ANDREA VISUAL COMMUNIC. LA
6100 GATEWAY DR
CYPRESS, CA  90630

DANE COUNTY
ATTN TREASURER
210 MARTIN LUTHER KING JR BLVD
CITY-COUNTY BLDG, RM 114
MADISON, WI  53703

DANERIDGE INSTALLATIONS INC
14120 23RD AVENUE NORTH
PLYMOUTH, MN  55447

DANFORD, BILL
[ADDRESS ON FILE]

DANG, KHANG NGOC VY
[ADDRESS ON FILE]

DANGELO, GIOVANNI
[ADDRESS ON FILE]

D'ANGELO, RICHARD
[ADDRESS ON FILE]

DANGETI, SARITA
[ADDRESS ON FILE]

DANIEL F. KEILTY
[ADDRESS ON FILE]

DANIEL JORDAN
[ADDRESS ON FILE]

DANIEL N. SIMMONS
[ADDRESS ON FILE]

DANIEL, JOANNA D
[ADDRESS ON FILE]

DANIEL, STEVEN
[ADDRESS ON FILE]

DANIELLE HOLOBINKO
[ADDRESS ON FILE]

DANIELS, CLAY
[ADDRESS ON FILE]

DANIELS, MICHAEL
[ADDRESS ON FILE]

DANIELSON, JAY
[ADDRESS ON FILE]

DANISCO USA, INC.
ATTN: MARTIN TOPI
3322 AGRICULTURE DRIVE
MADISON, WI  53716

DANISCO
FOUR NEW CENTURY PKWY
NEW CENTURY, KS  66031

DANKER SELLEW & DOUGLAS
100 BROADWAY
5TH FLOOR/BILLY MEYER
NEW YORK, NY  10045

DAN-MAR COMPONENTS
150 W INDUSTRY CT
DEER PARK, NJ  11729

DANNER, EDWARD
[ADDRESS ON FILE]

DANNY DAVIS ELECTRICAL CONTRACTORS
INC.
111 EVERETT AVE
MARYVILLE, TN  37804

DAN'S CLEANING
PO BOX 217
ZIMMERMAN, MN  55398

DANS TELCO
6034 NORTH CHANTICLEER DRIVE
MAUMEE, OH  43537-1302

DANVILLE CO SP
ATTN TREASURER
311 MEMORIAL DR
DANVILLE, VA  24541

DAO, DELAINE NGOC
[ADDRESS ON FILE]

DARAM, DHARAN KUMAR
[ADDRESS ON FILE]

DARAM, SRINIVAS
[ADDRESS ON FILE]

DARBRO, DAVID CHRISTOPHER
[ADDRESS ON FILE]

DARE COUNTY
ATTN TAX ASSESSOR/COLLECTOR
962 MARSHALL C COLLINS DR
PO BOX 1000
MANTEO, NC  27954

DARKTRACE LIMITED
MAURICE WILKES BUILDING,
ST JOHN'S INNOVATION PARK, COWL
CAMBRIDGE, CB4 0DS
UNITED KINGDOM

DARLENE L MONGOYEN
[ADDRESS ON FILE]

DARLENE MINTON
[ADDRESS ON FILE]

DARLINGTON CO EDUCATION CAPTIAL
IMPROVEMENT TAX SP
ATTN TAX COLLECTOR
1 PUBLIC SQ, RM 207
DARLINGTON, SC  29532

DARLINGTON COUNTY
ATTN TAX COLLECTOR
1 PUBLIC SQ, RM 207
DARLINGTON, SC  29532

DARMINIO, JOE
[ADDRESS ON FILE]

DARQUEE, PRINCE PREET
[ADDRESS ON FILE]

DARR, WILLIAM PAUL
[ADDRESS ON FILE]

DARREN DEMARINO
[ADDRESS ON FILE]

DART COMMUNICATIONS INC
181 KENWOOD AVE
ONEIDA, NY  13421

DARTCOM INC
2 OXFORD CROSSING
SUITE 1
NEW HARTFORD, NY  13413

DARYL FLOOD LOGISTICS INC
PO BOX 731088
DALLAS, TX  75373-1088

DAS STATE PROCUREMENT OFFICE
1225 FERRY STREET SE
U140
SALEM, OR  97301-4285

DASADIA, CHINTAN
[ADDRESS ON FILE]

DASH, RICKEY T
[ADDRESS ON FILE]

DASHER TECHNOLOGIES INC
675 CAMPBELL TECHNOLOGY PARKWAY
SUITE 100
CAMPBELL, CA  95008

DASTON CORPORATION
19 EAST MARKET STREET
#LL01
LEESBURG, VA  20176-3004

DASTON CORPORATION
19 EAST MARKET STREET
LEESBURG, VA  20176-3004

DASU, SHARANYA
[ADDRESS ON FILE]

DATA & TELECOM RESOURCES LLC
60 DORIS LANE
CONVERSE, LA  71419

DATA ACCESS/DATA PATCH INC.
40 EISENHOWER DRIVE
SUITE 101
PARAMUS, NJ  07652

DATA CENTER SYSTEMS, INC.
5555 12TH AVE EAST
SUITE 100
SHAKOPEE, MN  55379

DATA COM TELECOMMUNICATIONS INC
354 ROUTE 206 SOUTH
FLANDERS, NJ  07836

DATA COMMUNICATION SERVICE
962 NORRIS ROAD
BAKERSFIELD, CA  93308

DATA CONNECTORS
500  CHESTERFIELD CENTER
SUITE 320
CHESTERFIELD, MO  63017

DATA DEVICE CORPORATION
105 WILBUR PLACE
BOHEMIA, NY  11716

DATA LINK TECHNOLOGY SERVICES
2039 E CEDAR STREET
STE #101
TEMPE, AZ  85281

DATA MARKETERS INC
12030 LAKE NEW PORT ROAD
RESTON, VA  20194

DATA NETWORK SPECIALIST INC.
ATTEN: DANILO R. ESGUERRA
318 S. SAN VICENTE LANE
ANAHEIM, CA  92807

DATA NETWORK SYSTEMS
6400 SUMMER GALE DRIVE
MEMPHIS, TN  38134

DATA NETWORKS INT'L LLC
3 PARK LAKE ROAD
SPARTA, NJ  07871

DATA PLUS COMMUNICATIONS - MITEL
1400 WSET LAMBERT RD.
SUITE A
BREA, CA  92821

DATA POWER TECH CORP
6565 SOUTH 118TH STREET
OMAHA, NE  68137

DATA POWER TECHNOLOGY, L.L.C.
10202 DOUGLAS AVE
URBANDALE, IA  50322

DATA PROJECTIONS INC
PO BOX 4346
DEPT 102
HOUSTON, TX  77210-4346

DATA SALES CO, INC
NW 7305
PO BOX 1450
MINNEAPOLIS, MN  55485-7305

DATA SALES CO., INC - RENTALS
NW 7305
PO BOX 1450
MINNEAPOLIS, MN  55485

DATA SALES CO., INC
3450 W. BURNSVILLE PARKWAY
BURNSVILLE, MN  55337

DATA SCIENCE PARTNERS
1025 WESTCHESTER AVE STE 315
WHITE PLAINS, NY  10604

DATA SPECIALTIES INC.
8400 KASS DRIVE
BUENA PARK, CA  90621

DATA SYSTEMS INTERNATIONAL INC
7801 W 110TH ST
OVERLAND PARK, KS  66210

DATA TEL COMMUNICATIONS LLC
4602 VALLEY LANE
SAINT JOSEPH, MO  64503

DATA TRANSIT INTERNATIONAL
2000 MILLER COURT WEST
NORCROSS, GA  30071

DATA VIZION LLC
PO BOX 21876
LINCOLN, NE  68542

DATA VOICE EXCHANGE INC
101 EAST CHESTNUT HILL LANE
REISTERSTOWN, MD  21136

DATA VOICE, INC. - MITEL
5201-C BROOK HOLLOW PKWY.
NORCROSS, GA  30071

DATABANK HOLDINGS LTD
1821 30TH STREET UNIT A
BOULDER, CO  80301

DATABANK HOLDINGS LTD
PO BOX 732200
DALLAS, TX  75373

DATABANK HOLDINGS LTD
PO BOX 952136
DALLAS, TX  75395-2136

DATACABLE TECHNOLOGIES, INC.
1306 ENTERPRISE DRIVE
ROMEOVILLE, IL  60446

DATACOM GRAPHICS
W277 N2588 ROCKY POINT ROAD
PEWAUKEE, WI  53072-4331

DATACOM MARKETING
1 CHESTNUT STREET
SUITE 91
NASHUA, NH  03060

DATACOM NETWORKS INC
109 HUGHES LANE
NORTH BABYLON, NY  11703

DATACOM TECHNOLOGY
1439 SOUTH OCEAN BLVD
SUITE 115
POMPANO BEACH, FL  33062

DATACOMTOOLS.COM
79 HARBORVIEW AVENUE
STAMFORD, CT  06902

DATADOBI CVBA
KOLONEL BEGAULTLAAN 1C 3RD FL
WILSELE  03012
BELGIUM

DATADOBI CVBA
KOLONEL BEGAULTLAAN 1C 3RD FL
WILSELE  3012
BELGIUM

DATAELECTRIC INC
816 EXCUTIVE DRIVE
OVIEDO, FL  32765

DATALINE SERVICES INC
6912 WEST NORTH AVENUE
WAUWATOSA, WI  53213

DATALINE SERVICES, INC - FORT WAYNE, IN
4003 CASTELL DR.
FORT WAYNE, IN  46835

DATALINK CORP.
PO BOX 1450
NW8286
MINNEAPOLIS, MN  55485-8286

DATALINK INTERNACIONAL SA DE CV
BLVD AGUA CALIENTE 10535-201B
COLONIA CHAPULTEPEC
TIJUANA, BAJA CALIFORNIA, MEXICO  CP
22020

DATAMATICS, INC.
4375 RIVER GREEN PARKWAY SUITE
DULUTH, GA  30096

DATAMATION SYSTEMS INC
PO BOX 412667
BOSTON, MA  02241-2667

DATAMATION, INC
10392 DOW-GIL ROAD
ASHLAND, VA  23005

DATANAB LLC
61328 252ND AVE
MANTORVILLE, MN  55955

DATANAMICS
DBA DATANAMICS INC
140 NORTH STEPHANIE STREET
HENDERSON, NV  89074

DATANET IT
3431 DE LA CRUZ BLVD.
SANTA CLARA, CA  95054

DATAPOINT GLOBAL SERVICES BV
MALIEBAAN 6
3581 CM UTRECHT
NETHERLANDS

DATAPOINT- POSSIBLE WRONG VENDOR
160 BLACKFRIARS ROAD
LONDON  SE1 8EZ
UNITED KINGDOM

DATAPRO SOLUTIONS, INC
6336 E UTAH AVE
SPOKANE VALLEY, WA  99212-1429

DATAQ INTERNET EQUIPMENT CORP
530 S HENDERSON ROAD
SUITE A
KING OF PRUSSIA, PA  19406

DATASHIELD LLC
DEPT 3802
PO BOX 123802
DALLAS, TX  75312-3802

DATASITE LLC
PO BOX 74007252
CHICAGO, IL  60674

DATASPAN
PO BOX 671356
DALLAS, TX  75267-1356

DATASYS COMMUNICATIONS INC.
346 CAMPBELL AVENUE
BELFORD, NJ  07718

DATATAPESFORLESS.COM

DATATECH PLUS INC
8601 SIX FORKS ROAD, SUITE 400
RALEIGH, NC  27615

DATATECHSTORE.COM
139 HAMPSHIRE DR
TROY, MI  48085

DATA-TEL COMMUNICATIONS
1753 6TH STREET
ENGLEWOOD, FL  34223

DATATEL COMMUNICATIONS
DBA DATATEL COMMUNICATIONS
5123 FINNHORSE DR
GRAND PRAIRIE, TX  75052

DATATEL INC.
PO BOX 957555
HOFFMAN ESTATES, IL  60195-7555

DATA-TEL OF LOUISIANA, INC.
9164 COMAR DRIVE
WALKER, LA  70785

DATATEX SERVICES
1420 CENTURY DRIVE
SUITE 1200
CARROLLTON, TX  75006

DATATREND CORP
87 WEST LAKE SHORE DRIVE
ROCKAWAY, NJ  07866

DATATREND CORP
87 WEST LAKESHORE DRIVE
ROCKAWAY, NJ  07866

DATAVOX, INC
6650 W SAM HOUSTON PARKWAY S
HOUSTON, TX  77072

DATAWORKS LLC
333 ROUTE 46 WEST
BUILDING B SUITE 205
FAIRFIELD, NJ  07004

DATEL CONSULTING GROUP, LLC
PO BOX 1811
CRANBERRY TOWNSHIP, PA  16066

DATEL CONSULTING
515 PLEASANT VALLEY ROAD
TRAFFORD, PA  15085

DATEL SOFTWARE SOLUTIONS LLC
515 PLEASANT VALLEY ROAD
TRAFFORD, PA  15085

DATEL SOFTWARE SOLUTIONS, LLC
DBA DATEL SOFTWARE SOLUTIONS, LLC
PO BOX 1811
CRANBERRY TOWNSHIP, PA  16066

DATEL SOFTWARE SOLUTIONS, LLC
PO BOX 337
MURRYSVILLE, PA  15668

DATLA, JAI
[ADDRESS ON FILE]

DATOTEL LLC
710 N. TUCKER, SUITE 400
ST. LOUIS, MO  63101

D'ATTILO, NICHOLAS J
[ADDRESS ON FILE]

DAUGHTERS OF THE AMERICAN
REVOLUTION
ATTN: CLAUDEAN TURNER
1776 D STREET NW
WASHINGTON, DC  20006

DAUM, DANA A
[ADDRESS ON FILE]

DAUM, MIKE
[ADDRESS ON FILE]

DAUTEL, CAROL W
[ADDRESS ON FILE]

DAVE BORGESE
[ADDRESS ON FILE]

DAVE GWYNN COMMUNICATIONS
17165 WILSON WAY
ROYAL OAKS, CA  95076-9157

DAVE HALVERSON
[ADDRESS ON FILE]

DAVE HOLBROOK DISTRIBUTORS INC
3776 NW 124TH AVENUE
CORAL SPRINGS, FL  33065

DAVE PETROWSKI
[ADDRESS ON FILE]

DAVE WATKINS
[ADDRESS ON FILE]

DAVENPORT, DEANNA LEE
[ADDRESS ON FILE]

DAVENPORT, TED
[ADDRESS ON FILE]

DAVES COMMUNICATION SERVICES
4336 CR 1400
COFFEYVILLE, KS  67337

DAVE'S PHONE SERVICE
DBA DAVE'S PHONE SERVICE
PO BOX 805
INDEPENDENCE, KS  67301

DAVE'S TOWING
9965 SOUTHWEST SANTA FE LAKE RO
AUGUSTA, KS  67010

DAVIAU, JACK
[ADDRESS ON FILE]

DAVID A. NOYES & COMPANY
209 S. LASALLE ST.
ATTN: CHRIS AIVALIOTIS
CHICAGO, IL  60604

DAVID ALAN CATERERS LLC
5C LITTELL ROAD
EAST HANOVER, NJ  07936

DAVID BESHEARS
[ADDRESS ON FILE]

DAVID BORIS
[ADDRESS ON FILE]

DAVID CANO
[ADDRESS ON FILE]

DAVID CLARK
2042 N. GERRARD ST.
SPEEDWAY, IN  46224

DAVID D SNYDER
[ADDRESS ON FILE]

DAVID DAVIS COMMUNICATIONS
208 GRANDVIEW DRIVE
ELIZABETH CITY, NC  27909

DAVID FRANKEL REALTY INC
160 E 65TH ST
ATTN:  RIKA FURHMAN
NEW YORK, NY  10065-6650

DAVID G. KING
[ADDRESS ON FILE]

DAVID GARLICH
[ADDRESS ON FILE]

DAVID J MIHOK
[ADDRESS ON FILE]

DAVID J PACHTER PMP CONSULTING LLC
1988 HENRY STREET
BELLMORE, NY  11710

DAVID J PACHTER, LLC
1988 HENRY STREET
BELLMORE, NY  11701

DAVID L BERRY, MD
[ADDRESS ON FILE]

DAVID LEE KNIGHT
[ADDRESS ON FILE]

DAVID MCKEE
[ADDRESS ON FILE]

DAVID N KRAUSE
[ADDRESS ON FILE]

DAVID SHANDY
[ADDRESS ON FILE]

DAVID STONE
[ADDRESS ON FILE]

DAVID, ASHLEY
[ADDRESS ON FILE]

DAVID, DANILO
[ADDRESS ON FILE]

DAVIDSON COUNTY
ATTN FINANCE DEPT
913 GREENSBORO ST
LEXINGTON, NC  27292

DAVIDSON ELECTRONICS
117 NEWTOWN ROAD
PLAINVIEW, NY  11803-5077

DAVIDSON MECHANICAL
728 EAST 'C' STREET
CASPER, WY  82601

DAVIDSON, JOSH
[ADDRESS ON FILE]

DAVIDSON, LEBBAEUS N
[ADDRESS ON FILE]

DAVIDSON'S INC
6100 WILKINSON DRIVE
PRESCOTT, AZ  86301

DAVIE COUNTY
ATTN FINANCE DEPT
123 S MAIN ST, 2ND FL
MOCKSVILLE, NC  27028

DAVILA, ANTONIO A
[ADDRESS ON FILE]

DAVINCI ROOFSCAPES LLC
PO BOX 871723
KANSAS CITY, MO  64187-1723

DAVIS & POLK & WARDWELL
ATTN: GLENN LEPPLA
12TH FLOOR
450 LEXINGTON AVENUE
NEW YORK, NY  10017

DAVIS BLUE PRINT CO INC
3205 N MAIN STREET
LOS ANGELES, CA  90031

DAVIS CO TR
ATTN TREASURER
61 S MAIN ST
FARMINGTON, UT  84025

DAVIS COUNTY
ATTN TREASURER
61 S MAIN ST
FARMINGTON, UT  84025

DAVIS COUNTY
PO BOX 618
FARMINGTON, UT  84025

DAVIS ELECTRIC INC
600 WEST AVENUE A
CIMARRON, KS  67835-0321

DAVIS INSTRUMENTS CORPORATION
3654 DIABLO AVE
ACCOUNTS PAYABLE
HAYWARD, CA  94545

DAVIS JR, FRED LEON
[ADDRESS ON FILE]

DAVIS POLK & WARDWELL LLP
450 LEXINGTON AVE
NEW YORK, NY  10017

DAVIS POLK & WARDWELL
COUNSEL TO THE SECOND LIEN AD HOC
GROUP
ATTN: DAMIAN S. SCHAIBLE/ADAM L.
SHPEEN
450 LEXINGTON AVE
NEW YORK, NY  10017

DAVIS WRIGHT TREMAINE LLP
920 FIFTH AVENUE
SUITE 3300
SEATTLE, WA  98104-1610

DAVIS, ANDREW CHRISTIAN
[ADDRESS ON FILE]

DAVIS, ANNDO
[ADDRESS ON FILE]

DAVIS, ASHLEY
[ADDRESS ON FILE]

DAVIS, CANDACE I
[ADDRESS ON FILE]

DAVIS, CYNTHIA D
[ADDRESS ON FILE]

DAVIS, DANIEL
[ADDRESS ON FILE]

DAVIS, DIANE MARIA
[ADDRESS ON FILE]

DAVIS, ERICA C
[ADDRESS ON FILE]

DAVIS, JOSHUA L
[ADDRESS ON FILE]

DAVIS, JUSTIN M
[ADDRESS ON FILE]

DAVIS, KIRK
[ADDRESS ON FILE]

DAVIS, LISA A
[ADDRESS ON FILE]

DAVIS, MARCUS DWAYNE
[ADDRESS ON FILE]

DAVIS, RHONA
[ADDRESS ON FILE]

DAVIS, ROBERT
[ADDRESS ON FILE]

DAVIS, ROBERT
[ADDRESS ON FILE]

DAVIS, SAMUEL M
[ADDRESS ON FILE]

DAVIS, SOPHIE VERONICA
[ADDRESS ON FILE]

DAVIS, SUZANNE
[ADDRESS ON FILE]

DAVIS, TIMOTHY
[ADDRESS ON FILE]

DAVIS-ANDERSON, MICHELLE DENISE
[ADDRESS ON FILE]

DAVISCO FOODS
704 NORTH MAIN STREET
LE SUEUR, MN  56058

DAVISON, DALE
[ADDRESS ON FILE]

DAVITA HEALTHCARE PARTNERS INC.
PO BOX 3899
SEATTLE, WA  98124-3899

DAVITA HEALTHCARE PARTNERS
ATTN: ACCOUNTS PAYABLE
PO BOX 2037
TACOMA, WA  98401

DAVITA INC
PO BOX 3899
ACCOUNT CODING:  5555-1323
SEATTLE, WA  98124-3899

DAVY, WILLIAM
[ADDRESS ON FILE]

DAWES TRANSPORT INC
37381 EAGLE WAY
CHICAGO, IL  60678-1373

DAWSON COUNTY
ATTN FINANCE DEPT
25 JUSTICE WAY, STE 2214
DAWSONVILLE, GA  30534

DAWSON TAYLOR COFFEE
1035 S LUSK ST
BOISE, ID  83706

DAX SYSTEMS INC
343 NEW RD UNIT 4
PARSIPPANY, NJ  07054

DAY PITNEY LLP
ATTN: JAMEY DOWNING
242 TRUMBULL STREET
HARTFORD, CT  06013

DAY, MARY
[ADDRESS ON FILE]

DAYAL, RAJINI
[ADDRESS ON FILE]

DAYCOM SYSTEMS INC
6759 MESA RIDGE ROAD
SUITE 150
SAN DIEGO, CA  92121

DAYLEY, TOBY
[ADDRESS ON FILE]

DAY'S COLLISION, PAINTING & REPAIR, INC.
ATTN: JESSICA MILLER
975 FLORIDA AVENUE
PALM HARBOR, FL  34683

DAYTON TECHNOLOGIES INC
PO BOX 710320
CINCINNATI, OH  45271-0320

DB COMMUNICATIONS INC
29865 WEST 6 MILE ROAD
LIVONIA, MI  48152

DBA TELECOMMUNICATIONS
1739 WEHRIE DRIVE
WILLIAMSVILLE, NY  14221

DBJ AMERICAS, INC
1251 AVENUE OF THE AMERICAS
23RD FLOOR, STE 2330
ATTN MINAKO CORDERA
NEW YORK, NY  10020

DBM TECHNOLOGIES
140 SOUTH SAGINAW ST
SUITE 725
PONTIAC, MI  48342

DBS COMMUNICATIONS
5061 WEST 161ST ST
BROOK PARK, OH  44142

DC BLOX, INC.
6 W. DRUID HILLS DRIVE NE, SUIT
ATLANTA, GA  30329

DC BLOX, INC.
6 W. DRUID HILLS DRIVE NE, SUITE 400
ATLANTA, GA  30329

DC COMMUNICATIONS INC
17848 MILLSTONE
MACOMB, MI  48044-4187

DC DEPT OF ENERGY AND ENVIRONMENT
1200 FIRST ST, NE
WASHINGTON, DC  20002

DC DEPT OF HEALTH'S ENVIRONMENTAL
HEALTH ADMINISTRATION
899 N CAPITOL ST, NE
WASHINGTON, DC  20002

DC GROUP, INC.
1977 WEST RIVER ROAD NORTH
MINNEAPOLIS, MN  55411

DC OFFICE OF TAX AND REVENUE
CORPORATE ESTIMATED TAX
PO BOX 96019
WASHINGTON, DC  20090

DC OFFICE OF TAX AND REVENUE
OFFICE OF TAX AND REVENUE
PO BOX 419
WASHINGTON, DC  20044

DC SERVICES LLC
261 W RITTENHOUSE
HOUSTON, TX  77076

DC TREASURER
DC OFFICE OF TAX & REVENUE
PO BOX 419
WASHINGTON, DC  20044

DC TREASURER
DC OFFICE OF TAX & REVENUE
PO BOX 96384
WASHINGTON, DC  20090-6384

DC TREASURER
DEPT OF CONSUMER & REGULATORY
AFFAIRS BUS REG ADMIN-CORP DIV
PO BOX 92300
WASHINGTON, DC  20090

DC TREASURER
OFFICE OF TAX AND REVENUE
WASHINGTON, DC  20090-6166

DCI DESIGN COMM. - MITEL
6851 JERICHO TURNPIKE
SUITE 260
SYOSSET, NY  11791

DCI INC
20 WEST 2ND STREET
HUTCHINSON, KS  67501

DCIM SOLUTIONS LLC
104 MAPLELEAF COURT
GLASSBORO, NJ  08028

DCM COMMUNICATIONS
6760 ALEXANDER BELL DRIVE
SUITE 120
COLUMBIA, MD 21046

DCM SERVICES LLC
ATTN: PAUL D HEMSTOCK
7601 PENN AVE SOUTH
SUITE A600
MINNEAPOLIS, MN  55423-5004

DCR INTERNATIONAL, INC.
5721 W. SLAUSON AVE #110
CULVER CITY, CA  90230

DE LA RUE CASH SYSTEMS
2441 WARRENVILLE ROAD
SUITE 100
LISLE, IL  60532

DE LAGE LANDEN FINANCIAL SERVICES INC
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

DE LAGE LANDEN FINANCIAL SERVICES INC
PO BOX 41602
PHILADELPHIA, PA  19101-1602

DE LEON, GERARDO
[ADDRESS ON FILE]

DE LOS SANTOS, ARNOLD E
[ADDRESS ON FILE]

DE LUCA, CARL
[ADDRESS ON FILE]

DE SOTO COUNTY
ATTN TAX COLLECTOR
201 E OAK ST
ARCADIA, FL  34266

DE- STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY  13902-5509

DEACONESS HOSPITAL
ATTN: ACCOUNTS PAYABLE
5501 N PORTLAND
OKLAHOMA CITY, OK  73112

DEAF SMITH COUNTY
ATTN TREASURER
235 E 3RD ST
HEREFORD, TX  79045

DEAN DESTEFANO
[ADDRESS ON FILE]

DEAN ENTERPRISES & ASSOC. INC
PO BOX 926
DIVIDE, CO  80814

DEAN ENTERPRISES & ASSOCIATES INC
3040 WINNEBAGO DRIVE
SEDALIA, CO  80135

DEAN FOODS
1930 WOODDALE DRIVE
WOODBURY, MN  55125

DEAN HEALTH SYSTEMS, INC.
7980 CLAYTON ROAD
ATTN: LAURIE WILEY
ST. LOUIS, MO  63117

DEAN MACHINERY
ATTN: JEREMY LEWIS
1201 W. 31ST ST
KANSAS CITY, MO  64108

DEANNA BREITLING
[ADDRESS ON FILE]

DEANNA DICRISTO JACKSON
2719 SALEM AVENUE
ST. LOUIS PARK, MN  55416

DEARDURFF, ANDREW
[ADDRESS ON FILE]

DEARMOND, JAMES
[ADDRESS ON FILE]

DEATON'S MECHANICAL CO INC
1435 BROOKVILLE WAY
SUITE J
INDIANAPOLIS, IN  46239

DEATRICK, GREGORY A
[ADDRESS ON FILE]

DEBEVOISE & PLIMPTON LLP
919 THIRD AVENUE
28TH FLOOR/ACCOUNTING
NEW YORK, NY  10022

DEBOLT, TROY
[ADDRESS ON FILE]

DEBONIS, MARK A
[ADDRESS ON FILE]

DEBORA JACKSON
[ADDRESS ON FILE]

DEBORAH EUGENE
[ADDRESS ON FILE]

DEBORAH J. CARUSO, TRUSTEE
RUBIN & LEVIN, P.C.
ATTN: DEBORAH J. CARUSO, TRUSTE
135 N. PENNSYLVANIA ST, SUTE 14
INDIANAPOLIS, IN  46204

DEC EXPRESS
3419 MAINWAY DRIVE
BURLINGTON, ON  L7M 1A9
CANADA

DECA SOLUTIONS, INC
1639 BLUE RIDGE LANE
MONTGOMERY, AL  36110

DECARDENAS FREIXAS STEIN & ZACHARY
PA
25 SE 2ND AVENUE
INGRAHAM BUILDING/SUITE 425
MIAMI, FL  33131

DECARE DENTAL, LLC
3560 DELTA DENTAL DRIVE
EAGAN, MN  55122-3166

DECARLIS, MIMI
[ADDRESS ON FILE]

DECARLO, DIANE
[ADDRESS ON FILE]

DECATUR COUNTY
ATTN TREASURER
207 N MAIN ST
LEON, IA  50144

DECESARIO, PHILIP
[ADDRESS ON FILE]

DECHERT, LLP
PO BOX 7247-6643
PHILADELPHIA, PA  19170-6643

DECICCO, ANNETTE
[ADDRESS ON FILE]

DECISION LINK CORPORATION
3423 PIEDMONT ROAD
ATLANTA, GA  30305

DECISION LINK CORPORATION
3423 PIEDMONT ROAD
SUITE 500
ATLANTA, GA  30305

DECKER ELECTRIC INC
4500 W. HARRY STREET
WICHITA, KS  67209

DECKER, MIKE
[ADDRESS ON FILE]

DECKER, SEAN
[ADDRESS ON FILE]

DECOOK, KENT S
[ADDRESS ON FILE]

DECOR-TEC INC.
2812 WASHINGTON AVENUE NORTH
MINNEAPOLIS, MN  55411

DECOURSEY, ROBERT SCOTT
[ADDRESS ON FILE]

DECROOCK, DARREN MICHAEL
[ADDRESS ON FILE]

DECURTIS CORPORATION
3208 EAST COLONIAL DRIVE, C190
ORLANDO, FL  32803

DEEANN L. SCHOENHALS
11431 S. LAKECREST DR
OLATHE, KS  66061

DEEP BLUE SKY, INC.
8621 SOUTH SANDY PARKWAY
SANDY, UT  84070

DEEP EAST TEXAS COUNCIL OF
GOVERNMENTS
ATTN FINANCE & ADMIN SVCS
1405 KURTH DR
LUFKIN, TX  75904-1929

DEEP ROCK WATER COMPANY
DEPT 2146
DENVER, CO  80217-3898

DEEP SURPLUS
31878 DEL OBISPO ST STE 118-325
SAN JUAN CAPISTRANO, CA  92675

DEEPGRAM, INC.
180 CAPP STREET
SAN FRANCISCO, CA  94110

DEEPGRAM, INC.
180 CAPP STREET
UNIT 6
SAN FRANCISCO, CA  94110

DEER PARK CRIME CONTROL DISTRICT SP
ATTN FINANCE & ADMIN SVCS
2911 CENTER ST
DEER PARK, TX  77536

DEER PARK FIRE CONTROL PREVENTION
AND EMS DISTRICT SP
ATTN FINANCE & ADMIN SVCS
710 E SAN AUGUSTINE
DEER PARK, TX  77536

DEERA MGMT GROUP
400 LINDSEY DRIVE
MANAGEMENT OFFICE
MORRISTOWN, NJ  07960

DEERE CREDIT SERVICES INC
6400 NE 86TH STREET
ATTN: LYNN BJORLIN
JOHNSTON, IA  50131-6600

DEERING, CHRISTOPHER M
[ADDRESS ON FILE]

DEFEDELE, MATTHEW
[ADDRESS ON FILE]

DEFERO SWAG, LLC
3131 EAST CAMELBACK ROAD
#360
PHOENIX, AZ  85016

DEFERO SWAG, LLC
3131 EAST CAMELBACK ROAD
PHOENIX, AZ  85016

DEFFENBAUGH INDUSTRIES
18181 WEST 53RD STREET
SHAWNEE, KS  66217

DEFIANCE COUNTY
ATTN TREASURER
500 W SECOND ST, STE 101
PO BOX 278
DEFIANCE, OH  43512

DEFINE SOLUTIONS LLC
6065 ROSWELL ROAD
ATLANTA, GA  30328

DEFINE SOLUTIONS LLC
6065 ROSWELL ROAD
SUITE 940
ATLANTA, GA  30328

DEFINITIVE SERVICES INC
1440 CORAL RIDGE DR #224
CORAL SPRINGS, FL  33071

DEFRANZA, WILLIAM
[ADDRESS ON FILE]

DEHART, JEAN A
[ADDRESS ON FILE]

DEHART, JEANNIE
[ADDRESS ON FILE]

DEJARNETTE, BENJAMIN DAVIS
[ADDRESS ON FILE]

DEKALB CO TSPLOST SP
ATTN FINANCE DEPT
1300 COMMERCE DR
DECATUR, GA  30030

DEKALB COUNTY
111 GRAND AVE SW
SUITE 12
FORT PAYNE, AL  35967

DEKOM AG
KELLERBLEEK 3
HAMBURG  22529
GERMANY

DEL CID, ENNIO
[ADDRESS ON FILE]

DEL ROSARIO COMMUNICATIONS
416 MILTON DRIVE
SAN GABRIEL, CA  91775

DELA CRUZ, ALEXANDER J
[ADDRESS ON FILE]

DELAGE LANDEN FINANCIAL SERVICES, INC.
PO BOX 41602
PHILADELPHIA, PA  19101-1602

DELANY, ROBERT
[ADDRESS ON FILE]

DELAVAN GAS TURBINE PRODUCTS
811 FOURTH STREET
WEST DES MOINES, IA  50265

DELAWARE AV INTEGRATION DESIGN
920 N. CHURCH STREET SUITE A
WILMINGTON, DE  19801

DELAWARE CITY INCOME TAX
DELAWARE CITY INCOME TAX
PO BOX 496
DELAWARE, OH  43015-0496

DELAWARE COUNTY
ATTN COUNTY TREASURER
111 MAIN ST, STE 3
DELHI, NY  13753

DELAWARE DEPARTMENT OF LABOR
EMPLOYMENT TRAINING FUND TAX
PO BOX 41780
PHILADELPHIA, PA  19101-1780

DELAWARE DEPARTMENT OF LABOR
PO BOX 9953
WILMINGTON, DE  19809-0953

DELAWARE DEPT OF NATURAL RESOURCES
& ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER, DE  19901

DELAWARE DIV. OF REVENUE
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DIVISION OF CORPORATIONS
401 FEDERAL STREET
SUITE 4
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
ATTN DEPT OF REVENUE
540 S DUPONT HWY, STE 2
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
ATTN DEPT OF REVENUE
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
PO BOX 2044
WILMINGTON, DE  19899-2044

DELAWARE EMPLOYMENT TRAINING FUND
DELAWARE DEPARTMENT OF LABOR
PO BOX 41780
PHILADELPHIA, PA  19101-1780

DELAWARE NORTH COMPANIES
TD GARDEN - ATTN: FINANCE
250 DELAWARE AVE
NEW YORK, NY  14202

DELAWARE SECRETARY OF STATE
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY  13902-5509

DELAWARE SECRETARY OF STATE
STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY  13902-5509

DELEO COMMUNICATIONS
554 SOUTH LA MIRANDA ROAD
PALM SPRINGS, CA  92264-7315

DELEON, ANACLETO
[ADDRESS ON FILE]

DELGADILLO, LAURA G
[ADDRESS ON FILE]

DELGADO COMMUNITY COLLEGE
ATTN: VANESSA WILLIAMS
615 CANAL BLVD
NEW ORLEANS, LA  70119

DELGADO COMMUNITY COLLEGE
DR STANTON MCNEELY
INSTITUTIONAL ADVANCEMENT
615 CITY PARK AVENUE
NEW OELEANS, LA  70119

DELGADO JR, ROBERT
[ADDRESS ON FILE]

DELGADO, JUAN
[ADDRESS ON FILE]

DELI DOUBLE, INC
138 JACKSON AVENUE NORTH
HOPKINS, MN  55343

DELINEA INC.
221 MAIN STREET
SAN FRANCISCO, CA  94105

DELINEA INC.
PO BOX 737589
DALLAS, TX  75373

DELINEA INC.
PO BOX 737589
DALLAS, TX  75373-7589

DELISH CATERING LLC
PO BOX 2711
MCALL, ID  83638

DELIVER THE DREAM
JM LEXUS CHARITY GOLF EVENT
190 JIM MORAN BLVD
DEERFIELD BEACH, FL  33442

DELIVERY WORX INC
THREE DUNWOODY PARK
SUITE 116
ATLANTA, GA  30338

DELIVERY WORX, INC
2221 PEACHTREE ROAD
SUITE D341
ATLANTA, GA  30309

DELL ACCOUNT
PO BOX 9020
DES MOINES, IA  50368-9020

DELL COMMERCIAL CREDIT
PO BOX 689020
DES MOINES, IA  50368-9020

DELL FINANCIAL SERVICES LLC
ONE DELL WAY
MAIL STOP - PS2DF-23
ROCK ROUND, TX  78682

DELL FINANCIAL SERVICES, LP
PO BOX 6514
PAYMENT PROCESSING CENTER
ATTN:  MIHAI RADULESCU
CAROL STREAM, IL  60197-6514

DELL INC
ONE DELL WAY
ROUND ROCK, TX  78682-7000

DELL MARKETING L.P.
PO BOX 643561
PITTSBURGH, PA  15264-3561

DELL MARKETING L.P.
PO BOX 910916
PASADENA, CA  91110-0916

DELL MARKETING L.P.-WELLS FARGO FLOOR
PLAN ACCOUNT#
FLOOR PLAN

DELL MARKETING LP
C/O DELL USA LP
PO BOX 676021
DALLAS, TX  75267-6021

DELL MARKETING LP
PO BOX 643561
PITTSBURGH, PA  15264

DELL SERVICE SALES
PO BOX 22130
OAKLAND, CA  94623

DELL TECHNOLOGIES INC
ONE DELL WAY
ROUND ROCK, TX  78682

DELL TECHNOLOGIES WORLD
EMC CORPORATION
4246 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DELL TECHNOLOGIES WORLD
ONE DELL WAY
ROUND ROCK  TX
78682

DELL'ORO GROUP INC
230 REDWOOD SHORES PARKWAY
REDWOOD CITY, CA  94065

DELOZIER, DANIEL LOUIS
[ADDRESS ON FILE]

DELOZIER, JOHN LEROY
[ADDRESS ON FILE]

DELPHIA CONSULTING, LLC
250 E BROAD ST
COLUMBUS, OH 43215

DELTA WATERFOWL FOUNDATION
PO BOX 364
PERHAM, MN 56573

DELTA AIR LINES, INC.
PO BOX 2457
SECAUCUS, NJ 07096-2457

DELTA AIRLINES INC
PO BOX 20706;   DEP 177
ATTN: CHRISTIAN REVILLA
ATLANTA, GA 30320

DELTA AIRLINES
1500 TOWERVIEW ROAD
EAGAN, MN 55121

DELTA AIRLINES
1500 TOWERVIEW ROAD
ROBIN HUBERTUS MSP J 3920
EAGAN, MN 55121

DELTA CARGO
PO BOX 934946
ATLANTA, GA 31193-4946

DELTA CONCEPTS CONSULTING, INC.
2809 NE 10TH TERRACE
WILTON MANORS, FL 33334

DELTA COUNTY
ATTN TREASURER
310 LUDINGTON ST
ESCANABA, MI 49829

DELTA DENTAL OF CALIFORNIA
100 1ST STREET
SAN FRANCISCO, CA 94105-2634

DELTA DENTAL OF MINNESOTA
PO BOX 9304
MINNEAPOLIS, MN 55440-9304

DELTA DENTAL PLAN OF MN
3560 DELTA DENTAL DRIVE
EAGAN, MN 55122-3166

DELTA DENTAL PLAN OF MN
SDS 12-0944
PO BOX 86
MINNEAPOLIS, MN 55486-0944

DELTA LIGHTING PRODUCTS
2570 METROPOLITAN DRIVE
TREVOSE, PA 19053

DELTA MARKETING GROUP, INC
16410 N 91ST
SUITE 101
SCOTTSDALE, AZ 85260

DELTA NETWORK SERVICES LLC
510 HIGHLAND AVE
PMB 355
MILFORD, MI 48381

DELTA PACKAGING & SUPPLY- MS
PO BOX 321395
FLOWOOD, MS 39232

DELTA PACKAGING & SUPPLY, LLC
PO BOX 748911
ATLANTA, GA 30374-8911

DELTA TECHNOLOGIES INC
580 N TILMAN SUITE 5
PO BOX 752743
MEMPHIS, TN 38175

DELTA TELEPHONE & CABLING
2131 ESPEY COURT SUITE 16
CROFTON, MD 21114

DELTA VOICE/DATA TECHNOLOGIES
1205 THUNDER MOUNTAIN ROAD
CAMDENTON, MO 65020

DELTEK
PO BOX 79581
BALTIMORE, MD 21279-0581

DELUXE BUSINESS CHECKS & SOLUTIONS
PO BOX 742572
CINCINNATI, OH 45274-2572

DELVECCHIO, GIOVANNI
[ADDRESS ON FILE]

DELVIES PLASTICS
133 WEST HAVEN AVENUE
SALT LAKE CITY, UT 84115

DEMARCO, PHILIP D
[ADDRESS ON FILE]

DEMARINO, DARREN ANTHONY
[ADDRESS ON FILE]

DEMARR, LISA ANN
[ADDRESS ON FILE]

DEMEO, BERNARDO
[ADDRESS ON FILE]

DEMETRIOS STRATOS
32 COULTER DRIVE
OLD BRIDGE, NJ 08857

DEMPSEY, BRIAN KEITH
[ADDRESS ON FILE]

DEMPSEY, KEVIN
[ADDRESS ON FILE]

DEMPSEY, PATRICK
[ADDRESS ON FILE]

DEMPSEY, PATRICK M
[ADDRESS ON FILE]

DEMPSEY, PATRICK
[ADDRESS ON FILE]

DEN HERDER, JUSTIN
[ADDRESS ON FILE]

DENA MEYER
[ADDRESS ON FILE]

DENCO INCORPORATION
PO BOX 5248
PLEASANTON, CA  94566

DENDY, LEVI D
[ADDRESS ON FILE]

DENESSEN VICKI
[ADDRESS ON FILE]

DENISE DOMANIK INC
1460 WINTER LANE
BRIGHTON, MI  48114

DENISE RUPP, INC
1433 PENNSYLVANIA AVENUE NORTH
GOLDEN VALLEY, MN  55427

DENNIS CLEVENGER
[ADDRESS ON FILE]

DENNIS DOCKAL
[ADDRESS ON FILE]

DENNIS KOBS
[ADDRESS ON FILE]

DENT COUNTY
ATTN COUNTY COLLECTOR
400 N MAIN ST
SALEM, MO  65560

DENT, ANTHONY DAVID
[ADDRESS ON FILE]

DENTE, CHARLES ANGELO
[ADDRESS ON FILE]

DENTON COUNTY CTA TRANSIT
ATTN TRANSIT DEPT
601 E HICKORY ST
DENTON, TX  76205

DENTON COUNTY
TAX ASSESSOR COLLECTOR
PO BOX 90223
DENTON, TX  76202

DENTON, JEAN M
[ADDRESS ON FILE]

DENVER CITY
CITY OF DENVER TREASURY
DEPT 109MC403
201 W. COLFAX AVE
DENVER, CO  80202

DENVER CORPORATE CENTER DCC I LLC
DEPT. #0285
NAPLES, FL  34101

DENVER HEALTH MEDICAL CENTER
ATTN: PATTY BOWMAN-COSBY
777 BANNOCK STREET
MAIL CODE 0180
DENVER, CO  80204

DENVER HUTCHINSON JR
[ADDRESS ON FILE]

DENVER INTERNATIONAL AIRPORT
8500 PENA BLVD
DENVER, CO  80249

DENVER SIGN SYSTEMS INC
PO BOX 16404
1701 31ST STREET
DENVER, CO  80216

DEPALMA, DIANE
[ADDRESS ON FILE]

DEPARMENT OF TAXATION AND FINANCE
MIDWESTERN REGIONAL OFFICE
1001 E TOUHY #475
DES PLAINES, IL  60018

DEPARTMENT OF ADMINISTRATION
ATTN LUCILLE E SANTORO
DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908-5800

DEPARTMENT OF ADMINISTRATIVE
SERVICES
PURCHASING & GENERAL SERVICES
PO BOX 141061
SALT LAKE CITY, UT  84114-1061

DEPARTMENT OF ASSESSMENTS &
TAXATION
301 W. PRESTON STREET
PERSONAL PROPERTY DIVISION
ROOM 801
BALTIMORE, MD  21201-2395

DEPARTMENT OF COMMERCE NOTRN
133 EAST 7TH STREET
ST PAUL, MN  55101

DEPARTMENT OF FINANCE AND ADMIN
CORPORATION INCOME TAX SECTION
PO BOX 919
LITTLE ROCK, AR  72203-0919

DEPARTMENT OF GENERAL SERVICE
PROCUREMENT DIVISION - CMAS UNIT
ATTN:QUARTERLY  REPORT PROCESSING
PO BOX 989052, MS #2-202
WEST SACRAMENTO, CA  95798

DEPARTMENT OF GENERAL SERVICE
PROCUREMENT DIVISION - CMAS UNIT
ATTN:QUARTERLY  REPORT PROCESSING
PO BOX 989052, MS #2-202
WEST SACRAMENTO, CA  95798-9052

DEPARTMENT OF GENERAL SERVICES
COUNTY OF SAN DIEGO/SECURITY
DEPT GENERAL SERVICES/D MACDADE
5555 OVERLAND AVE/BLDG 2/RM 360
SAN DIEGO, CA  92123-1294

DEPARTMENT OF HOMELAND SECURITY
425 N SAM HOUSTON PKWY E
HOUSTON, TX  77060

DEPARTMENT OF HOMELAND SECURITY
ATTN: SHARON BROWN
245 MURRAY LN SW
WASHINGTON, DC  20528

DEPARTMENT OF HOMELAND SECURITY
ATTN: SHARON BROWN; MAXINE EDWARDS
245 MURRAY LN SW
WASHINGTON, DC  20528

DEPARTMENT OF HUD
451 7TH STREET SW
WASHINGTON, DC  20410

DEPARTMENT OF INDUSTRIAL
RELATIONS
2032 HOWE AVE STE 100
SACRAMENTO, CA  95825

DEPARTMENT OF INFORMATION
RESOURCES
ATTN: ACCOUNTS RECEIVABLE
300 WEST 15TH STREET
SUITE 1300
AUSTIN, TX  78701

DEPARTMENT OF LABOR & INDUSTRIES
PO BOX 24106
SEATTLE, WA  98124-6524

DEPARTMENT OF LABOR & INDUSTRIES
PO BOX 34022
SEATTLE, WA  98124-1022

DEPARTMENT OF LABOR & INDUSTRIES
PO BOX 34974
SEATTLE, WA  98124-1974

DEPARTMENT OF MOTOR VEHICLES
PO BOX 825339
SACRAMENTO, CA  94232-5339

DEPARTMENT OF MOTOR VEHICLES
REGISTRATION OPERATIONS DIVISION
2415 1ST AVENUE
SACRAMENTO, CA  95818

DEPARTMENT OF MOTOR VEHICLES
TRAFFIC VIOLATIONS PLEA UNIT
PO BOX 2950-ESP
ALBANY, NY  12220-0950

DEPARTMENT OF REVENUE SERVICES
DEPARTMENT OF REVENUE SERVICES
PO BOX 5089
HARTFORD, CT  06102-5089

DEPARTMENT OF REVENUE SERVICES
PO BOX 2974
HARTFORD, CT  06104-2974

DEPARTMENT OF REVENUE SERVICES
STATE OF CONNECTICUT
PO BOX 2936
HARTFORD, CT  06104-2936

DEPARTMENT OF REVENUE SERVICES
STATE OF CONNECTICUT
PO BOX 2936
HARTFORD, CT  06104-2937

DEPARTMENT OF REVENUE
CORP ESTIMATED TAX
PO BOX 105136
ATLANTA, GA  30348

DEPARTMENT OF REVENUE
MUNICIPAL SERVICES BLDG
1401 JOHN F KENNEDY BLVD
PHILADELPHIA, PA  19102-1697

DEPARTMENT OF REVENUE
PO BOX 23050
JACKSON, MS  39225-3050

DEPARTMENT OF REVENUE
PO BOX 23192
JACKSON, MS  392253192

DEPARTMENT OF REVENUE
PO BOX 2974
HARTFORD, CT  06104

DEPARTMENT OF REVENUE
PO BOX 5089
HARTFORD, CT  06102

DEPARTMENT OF REVENUE
PO BOX 91011
BATON ROUGE, LA  70821

DEPARTMENT OF STATE CORP BUREAU
PO BOX 8039
HARRISBURG, PA  17105-8039

DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
NY STATE DEPT OF STATE
ALBANY, NY  12231

DEPARTMENT OF TAXATION
BUSINESS TAX
PO BOX 98596
LAS VEGAS, NV  89193

DEPARTMENT OF TAXATION
PO BOX 1777
RICHMOND, VA  23218-1777

DEPARTMENT OF TECHNOLOGY SERVICES -
STATE OF UTAH 1 STATE OFFICE BUILDING
STE 6000, ATTN: KRISTEN MAR
SALT LAKE CITY, UT  84114-1203

DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE
DEPT OF THE TREASURY
OGDEN, UT  84201-0039

DEPARTMENT OF VETERAN AFFAIRS
ATTN: DOUGLAS PALMER
4801 E. LINDENWOOD BLVD 07B
KANSAS CITY, MO  64128

DEPARTMENT OF WORKFORCE SERVICES
WYOMING WORKERS COMPENSATION
PO BOX 20006
CHEYENNE, WY  82003

DEPASCHALIS, WILLIAM
[ADDRESS ON FILE]

DEPENDABLE REPAIR SERVICES
4279 ROSWELL ROAD NE
ATLANTA, GA  30342-3700

DEPINET, GREGORY ROBERT
[ADDRESS ON FILE]

DEPLOYUC INC.
1269 WEBER ST
ALAMEDA, CA  94501

DEPT OF ASSISTIVE & REHAB SERVICES
4900 NORTH LAMAR BLVD
3RD FLOOR
AUSTIN, TX  78751

DEPT OF BUSINESS AND PROFESSIONAL
REGULATION
1940 NORTH MONROE STREET
TALLAHASSEE, FL  32399

DEPT OF CONSUMER AND REGULATORY
AFFAIRS
CORPORATIONS DIVISION
PO BOX 92300
WASHINGTON, DC  20090

DEPT OF FINANCE - CITY OF COLUMBIA
BUSINESS LICENSE OFFICE
PO BOX 6015
COLUMBIA, MO  65205-6015

DEPT OF FINANCE AND ADMIN
PO BOX 3861
LITTLE ROCK, AR  72203-3861

DEPT OF FINANCIAL INSTITUTIONS
DRAWER 978
MILWAUKEE, WI  53293-0978

DEPT OF REVENUE
CORPORATION RETURN
COLUMBIA, SC  29214-0100

DEPT OF REVENUE
POST OFFICE BOX 201
BATON ROUGE, LA  70821-0201

DEPT OF TAX ADMIN
DEPT OF TAX ADMIN FAIRFAX COUNT
FAIRFAX, VA  22035

DEREK C HAUPT
[ADDRESS ON FILE]

DEREK PRICE
[ADDRESS ON FILE]

DERIAN BOSWELL-COLE
227 HENDRICKS PLACE
INDIANAPOLIS, IN  46201

DERMATOLOGY CLINIC-NORTH MS
7585 CLARINGTON COVE
ATTN:  PAULINE JONES
SOUTHHAVEN, MS  38671

DEROSA, GEORGE
[ADDRESS ON FILE]

DEROSIA, RENEE M
[ADDRESS ON FILE]

DEROUSSE, DANA R
[ADDRESS ON FILE]

DERUSSO, TRAVIS
[ADDRESS ON FILE]

DES MOINES GOLF AND COUNTRY CLUB
1600 JORDAN CREEK PARKWAY
WEST DES MOINES, IA  50266

DESARRLLOS INFORMATICOS
INTERNACIONALES
DLLSA DBA WORD MAGIC SOFTWARE LTDA.
DEL ARCHIVO NACIONAL 100 ESTE
ZAPOTE, SAN JOSE
COSTA RICA

DESERET MUTUAL BENEFIT
ADMINISTRATORS
ATTN: MICHELE
PO BOX 45530
SALT LAKE CITY, UT 84145

DESERET TITLE AND ESCROW AGENCY
C/O LINCOLN KENNEDY
6995 S UNION PK CENTER STE 180
MIDVALE, UT 84047

DESERT ADVENTURES
FAULTLINE ADVENTURES INC. DBA
PALM DESERT, CA 92260

DESERT TELECOM
PMB 3616336 NORTH ORACLE ROAD
SUITE 326
TUCSON, AZ 85704

DESHA COUNTY
ATTN FINANCE DEPT
604 PRESIDENT ST
ARKANSAS CITY, AR 71630

DESHAW, AUSTIN
[ADDRESS ON FILE]

DESHAZER, JOSHUA
[ADDRESS ON FILE]

DESHPANDE, SUDHIR
[ADDRESS ON FILE]

DESI TELEPHONE LABELS INC
8100 NE SAINT JOHNS ROAD
SUITE A101
VANCOUVER, WA 98665-2011

DESIGN SPACE MODULAR BUILDINGS INC
PO BOX 31001-1566
PASADENA, CA 91110-1566

DESIGNERS OF TRAVEL
5684 BISHOP AVENUE
SUITE 200
INVER GROVE HEIGHTS, MN 55076

DESIGNING SPACES, LLC
ATTN: ACCOUNTS RECEIVABLE
3860 NORTH POWERLINE ROAD
DEERFIELD BEACH, FL 33073

DESIGNING SPACES, LLC
ATTN: ACCOUNTS RECEIVABLE
DEERFIELD BEACH, FL 33073

DESOTO PARISH SALES AND USE TAX
COMMISSION PO BOX 927
MANSFIELD, LA 71052

DESPAIN & ASSOCIATES DBA DAI SOURCE
5605 N.MACARTHUR BLVD., SUITE 1
IRVING, TX 75038

DESPAIN & ASSOCIATES DBA DAI SOURCE
5605 N.MACARTHUR BLVD., SUITE 1000
IRVING, TX 75038

DESTINATION SERVICES CORPORATION
PO BOX 3660
AVON, CO 81620

DESTINATIONS BY DESIGN MEETINGS &
EVENTS
6000 VENTURE DRIVE
SUITE D
DUBLIN, OH 43017

DES-UNEMPLOYMENT TAX
ARIZONA DEPARTMENT OF ECONOMIC
PO BOX 6028
PHOENIX, AZ 85005-6028

DES-UNEMPLOYMENT TAX
PO BOX 52027
PHOENIX, AZ 85072-2027

DETAILS CC, INC
1773 W LINCOLN AVE, SUITE K
ANAHEIM, CA 92801

DETERS, GRANT S
[ADDRESS ON FILE]

DETIGER, MATT
[ADDRESS ON FILE]

DETROIT FEDERAL EMPLOYEES CREDIT
UNION
24333 LAHSER ROAD
SOUTHFIELD, MI 48037

DETTENRIEDER, PAUL EDWARD
[ADDRESS ON FILE]

DEUTSCHE BANK AG NEW YORK BRANCH
AS ADMIN AGENT
60 WALL ST
NEW YORK, NY 10005

DEUTSCHE BANK AG
60 WALL STREET, 2ND FLOOR
NEW YORK, NY 10005

DEUTSCHE BANK TRUST COMPANY
AMERICAS
AS ADMIN AGENT
1 COLUMBUS CIR, 17TH FL
NEW YORK, NY 10019

DEUTSCHE BANK TRUST COMPANY
AMERICAS
AS ADMIN AGENT
60 WALL ST
NEW YORK, NY 10005

DEUTSCHE BANK TRUST COMPANY
1 COLUMBUS CIRCLE, 17TH FLOOR
MS: NYC01-1710
NEW YORK, NY  10019-8735

DEVA INC.
2651 DOW AVENUE
TUSTIN, CA  92780

DEVANS-WOLSTENCROPT, DAWN
[ADDRESS ON FILE]

DEVCONETWORKSLLC
1113 SKIFFWAY DRIVE
FORKED RIVER, NJ  08731

DEVCONNECT
1277 UNIVERSITY OF OREGON
EUGENE, OR  97403-1277

DEVELOPMENTAL CONCEPTS
8150 W EMERALD STREET
SUITE 100
ATTN:  HEATHER WALKER
BOISE, ID  83704

DEVER, TERRENCE PATRICK
[ADDRESS ON FILE]

DEVER, THOMAS C
[ADDRESS ON FILE]

DEVICE42, INC.
100 FULTON STREET
BOSTON, MA  02109

DEVICE42, INC.
100 FULTON STREET, UNIT 3A
BOSTON, MA  02109

DEVICE42, INC.
90 CANAL ST.
BOSTON, MA  02114

DEVINCENTIS, CARL
[ADDRESS ON FILE]

DEVINE BLESSINGS LLC
2510 YUKON CLIFF DRIVE
RUSKIN, FL  33570

DEVINE, DONALD E
[ADDRESS ON FILE]

DEVISES 2000 TECHNOLOGIES
35-13 90TH STREET
JACKSON HEIGHTS, NY  11372

DEVITO, JOHN
[ADDRESS ON FILE]

DEVOE ENTERPRISES
1521 ALTON ROAD #570
MIAMI BEACH, FL  33139

DEVOLUTIONS INC
1000 NOTRE-DAME
LAVALTRIE, QC  J5T 1M1
CANADA

DEVOLVE CORPORATION
12626 FUQUA STREET
HOUSTON, TX  77034

DEWAN, MICHELLE M
[ADDRESS ON FILE]

DEWAYNE THOMAS
[ADDRESS ON FILE]

DEWEY COMMUNICATIONS LLC
13221 S E STATE RT 371
FAUCETT, MO  64448

DEX MEDIA WEST - 121270832
PO BOX 79167
PHOENIX, AZ  85062-9167

DEXTER COMPANIES, LLC
1750 CORPORATE DRIVE
SUITE 730
NORCROSS, GA  30093

DEZCO CONSULTING LLC
971 POST ROAD E
WESTPORT, CT  06880

DFENCE SECURITY SOLUTIONS INC.
30 ANDERSON WAY
EAST WALPOLE, MA  02032

DFK COMMUNICATIONS
4178 SANDBAR LANE
LIVERPOOL, NY  13090

DFT COMM/COMANTEL INC.
PO BOX 209
FREDONIA, NY  14063-0500

DFT COMMUNICATIONS INC
PO BOX 500
FREDONIA, NY  14063

DGI COMMUNICATIONS LLC
101 BILLERICA AVENUE, BUILDING 6
NORTH BILLERICA, MA

DGI COMMUNICATIONS LLC
101 BILLERICA AVENUE, BUILDING
NORTH BILLERICA, MA

DGROUP TREVELYAN
375 REXDALE BOULEVARD
TORONTO, ON  M9W IR9
CANADA

DGT HOLDINGS, INC. DBA ACCESS
RECEIVABLES MANAGEMENT 11350
MCCORMICK
ROAD
HUNT VALLEY, MD  21031

DHD LP
506 CHAPALA ST
SANTA BARBARA, CA  93101

DHL  EXPRESS USA
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DHL EXPRESS
GPO BOX 8984
HONG KONG

DI CARLO, CYNTHIA A
[ADDRESS ON FILE]

DI MARTINO, MICHAEL
[ADDRESS ON FILE]

DI SALVIO, MICHAEL R
[ADDRESS ON FILE]

DIA, JEAN OUONDI
[ADDRESS ON FILE]

DIABLO VALLEY COLLEGE
321 GOLF CLUB ROAD
PLEASANT HILL, CA  94523

DIAGENIX CORPORATION
125 COMMERCE WAY
MARSHFIELD, MA  02050

DIAKON LUTHERAN SERVICES
960 CENTURY DRIVE
MECHANICSBURG, PA  17055

DIAL SECURITY
760 W. VENTURA BLVD.
CAMARILLO, CA  93010

DIAL TELECOMMUNICATIONS, INC
39 WEST 32ND STREET #1703
NEW YORK, NY  10001

DIAL TONE SERVICES
7281 DUMOSA AVE
SUITE 5
YUCCA VALLEY, CA  92284

DIALER RESOURCES, INC
5560 W HINSDALE AVENUE
LITTLETON, CO  80128

DIALOGIC COMMUNICATIONS CORPORATION
730 COOL SPRINGS BLVD
SUITE 300
FRANKLIN, TN  37067

DIALPRO NORTHWEST
111 MAIN STREET SUITE 102
EDMONDS, WA  98020

DIAMOND C COMMUNICATIONS
DBA DIAMOND C COMMUNICATIONS
7606 TRENTON AVE
LUBBOCK, TX  79424-0724

DIAMOND COMMUNICATIONS INC
PO BOX 96
HOBART, WA  98025

DIAMOND SPRINGS WATER INC
PO BOX 38668
RICHMOND, VA  23231

DIAMOND SPRINGS WATER
ACCT. # 54130000
PO BOX 667887
CHARLOTTE, NC  28266

DIAMOND, ROB CARTER
[ADDRESS ON FILE]

DIANE SELIGMANN
[ADDRESS ON FILE]

DIAZ MARQUEZ VENTURES LLC
RENE DIAZ-BARBAN
5209 XERXES AVENUE NORTH
APT #12
BROOKLYN CENTER, MN  55430

DIAZ, ANDRES
[ADDRESS ON FILE]

DIAZ, AUGUSTINE D
[ADDRESS ON FILE]

DIAZ, HECTOR
[ADDRESS ON FILE]

DIAZ, JOHN A
[ADDRESS ON FILE]

DIBELLA'S
4335 EAST 82ND STREET
INDIANAPOLIS, IN  46250

DIBY, JULIE NDRI
[ADDRESS ON FILE]

DICE CAREER SOLUTIONS
4939 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DICE HOLDINGS INC
4101 NW URBANDALE DRIVE
URBANDALE, IA  50322

DICE HOLDINGS INC
4939 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DICE HOLDINGS, INC.
ATTN: ACCOUNTS PAYABLE
12150 MEREDITH DRIVE
URBANDALE, IA  50323

DICE INC.
4939 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DICK BOURDOW
[ADDRESS ON FILE]

DICK, EMILIE
[ADDRESS ON FILE]

DICKERSON, CARROLL
[ADDRESS ON FILE]

DICKERSON, KEITH
[ADDRESS ON FILE]

DICKEY, HEATHER A
[ADDRESS ON FILE]

DICKEY, JORDAN M
[ADDRESS ON FILE]

DICKEY, MARJORIE ANN
[ADDRESS ON FILE]

DICKINSON COUNTY MEMORIAL HOSP
1721 SOUTH STEPHENSON AVENUE
IRON MOUNTAIN, MI  49801

DICKINSON COUNTY
ATTN TREASURER & VEHICLE DEPT
109 E 1ST ST, STE 9
ABILENE, KS  67410

DICKINSON, BROOK
[ADDRESS ON FILE]

DICKS LAKEVILLE SANITATION INC
PO BOX 769
LAKEVILLE, MN  55044

DICK'S SPORTING GOODS
300 INDUSTRY DRIVE
RDIC PARK WEST
PITTSBURGH, PA  15275

DICK'S SPORTING GOODS
ATTN: MIKE MCCONNELL
345 COURT STREET
CORAOPOLIS, PA  15108

DICKSON COUNTY
ATTN TAX COLLECTOR
600 E WALNUT ST
DICKSON, TN  37055

DICKSON, AMBER
[ADDRESS ON FILE]

DICTAPHONE CORPORATION
3984 PEPSI COLA DRIVE
MELBOURNE, FL  32934

DIDIER, BRYAN M
[ADDRESS ON FILE]

DIEBOLD NIXDOR, INC
5995 MAYFAIR RD.
ATTN: JIM MENNELL
NORTH CANTON, OH  44720

DIEHL, CRAIG
[ADDRESS ON FILE]

DIEHL, CRAIG B
[ADDRESS ON FILE]

DIESEL & GAS TURBINE
20855 WATERTOWN ROAD
ATTN: MARY GRAESING
WAUKESHA, WI  53186

DIGETEKS, LLC
5795 OAK MEADOWS BLVD.
FIRESTONE, CO  80504

DIGI VOICE
291 NORTH CLEV-MASS ROAD
#100
AKRON, OH  44333

DIGICENTRIC INC
13933 RAMONA AVE, UNIT F
CHINO, CA  91710-8405

DIGICERT INC
2801 N THANKSGIVING WAY
LEHI, UT  84043

DIGICERT INC
PO BOX 840695
DALLAS, TX  75284

DIGICERT INC
PO BOX 840695
DALLAS, TX  75284-0695

DIGI-KEY CORPORATION
PO BOX 250
THIEF RIVER FALLS, MN  56701-0250

DIGIRAD CORPORATION
ATTN: STEVE ZONCE
13950 STOWE DRIVE
POWAY, CA  92064

DIGITAL ACUOUSTICS LLC
37 SHERWOOD TERRACE
UNIT 111
LAKE BLUFF, IL  60044

DIGITAL AROMA
11707 BRIARY BRANCH COURT
RESTON, VA  20191

DIGITAL BASE PRODUCTIONS INC
2715 81ST STREET
LUBBOCK, TX  79423

DIGITAL BASE PRODUCTIONS, INC
2715 81ST STREET
LUBBOCK, TX  79423

DIGITAL COMMUNICATION
DBA DIGITAL COMMUNICATION
PO BOX 209
LA FERIA, TX  78559

DIGITAL DATA VOICE
1210 NORTHLAND DRIVE
MENDOTA HEIGHTS, MN  55120

DIGITAL DATA VOICE
1210 NORTHLAND DRIVE
SUITE 160
MENDOTA HEIGHTS, MN  55120

DIGITAL DEFENSE, INC
9000 TESORO DRIVE SUITE 100
SAN ANTONIO, TX  78217

DIGITAL DEFENSE, INC
NW5955 PO BOX 1450
MINNEAPOLIS, MN  55485-5955

DIGITAL DESIGN INC
4650 KENNY ROAD
COLUMBUS, OH  43220

DIGITAL GOOSE INC.
5457 FINCASTLE COVE
MEMPHIS, TN  38134

DIGITAL GUARDIAN, INC.
NW5955, PO BOX 1450
MINNEAPOLIS, MN  55485

DIGITAL INSIGHT CORP
5601 NORTH LINDERO CYN ROAD
FIRST FLOOR
ATTN: A/P DEPT: JUNE HWEE
WESTLAKE VILLAGE, CA  91362

DIGITAL LABOR SOLUTIONS INC
1 CROSSWAYS PARK DRIVE WEST
SUITE B
WOODBURY, NY  11797

DIGITAL MANAGEMENT COMMUNICATION
GROUP
87 34TH ST
2ND FLOOR
BROOKLYN, NY  11232

DIGITAL PROJECTION INC
55 CHASTAIN ROAD
SUITE 115
KENNESAW, GA  30144

DIGITAL PROMISE GLOBAL
1001 CONNECTICUT AVE NW
WASHINGTON, DC  20036

DIGITAL PROTOTYPE SYSTEMS INC
DBA DPS TELECOM
4955 E. YALE AVE
FRESNO, CA  93727

DIGITAL REALTY TRUST, LP
PO BOX 419729
BOSTON, MA  02241

DIGITAL REALTY TRUST, LP
PO BOX 419729
BOSTON, MA  02241-9729

DIGITAL RIVER
10380 BREN RD WEST
MINNETOKA, MN  55343

DIGITAL STORAGE
26124 NETWORK PLACE
CHICAGO, IL  60673-1261

DIGITAL TRAFFIC SYSTEMS
PO BOX 122411
DEPT 2411
DALLAS, TX  75312-2411

DIGITCOM TELECOMMUNICATIONS CANADA
INC
250 RIMROCK ROAD
TORONTO ONTARIO  M3J 3A6
CANADA

DIGITECH INC.
4011 W. SOUTH AVENUE
TAMPA, FL  33614

DIGITEL CORPORATION
2600 SCHOOL DRIVE
ATLANTA, GA  30360

DIGITRON ELECTRONICS
7801 TELEGRAPH ROAD
SUITE D
MONTEBELLO, CA  90640

DILEO, ANTHONY M
[ADDRESS ON FILE]

DILLEY, STEVE
[ADDRESS ON FILE]

DILLINGER, MICHAEL
[ADDRESS ON FILE]

DILLINGER, PENNY
[ADDRESS ON FILE]

DILLON CO SD
ATTN FINANCE DEPT
401 W MAIN ST, STE 304
DILLON, SC  29536

DILLON COUNTY
ATTN FINANCE DEPT
401 W MAIN ST, STE 304
DILLON, SC  29536

DILLON, DONALD
[ADDRESS ON FILE]

DIMAIO, REBECCA L
[ADDRESS ON FILE]

DIMENSION DATA (SINGAPORE) PTE LTD
8 KALLANG AVENUE, APERIA TOWER
#15-01/09
SINGAPORE  339509

DIMENSION DATA
11006 RUSHMORE DRIVE SUITE 300
CHARLOTTE, NC  28277

DIMENSIONAL INNOVATIONS INC
3421 MERRIAM DR
ATTN:  BECCA ADLER
OVERLAND PARK, KS  66203

DIMENSIONAL INNOVATIONS INC
3421 MERRIAM DR
ATTN:  TYLER MCLENON
OVERLAND PARK, KS  66203

DIMO SYSTEMS

DIMOTTO, CRAIG ANTHONY
[ADDRESS ON FILE]

DIN, NASEER U
[ADDRESS ON FILE]

DINGEE, MARK
[ADDRESS ON FILE]

DINGMANN, LAWRENCE
[ADDRESS ON FILE]

DINH, DANIEL
[ADDRESS ON FILE]

DINH, HOANG Q
[ADDRESS ON FILE]

DINH, HUY
[ADDRESS ON FILE]

DINH, LINH
[ADDRESS ON FILE]

DINH, TUAN NGUYEN-MANH
[ADDRESS ON FILE]

DINNDORF, JANELLE L
[ADDRESS ON FILE]

DINO RENTOS STUDIOS
5325 PEN AVENUE
SANFORD, FL  32773

DINWIDDIE COUNTY
ATTN FINANCE DEPT
14010 BOYDTON PLANK RD
DINWIDDIE, VA  23841

DIOCESE OF CHEYENNE
PO BOX 1468
ATTN:  DAN PLACKE
CHEYENNE, WY  82003

DION TRAINING SOLUTIONS, LLC
[ADDRESS ON FILE]

DION TRAINING SOLUTIONS, LLC
220 CALLE MANUEL DOMENECH,
UNIT 681
SAN JUAN, PR 00918
PUERTO RICO

DIONNE, CHRISTOPHER J
[ADDRESS ON FILE]

DIPAOLA, PETER
[ADDRESS ON FILE]

DIR
ATTN: ACCOUNTS RECEIVABLE
DIR-TSO-4308
PO BOX 13564
AUSTIN, TX  78711-3564

DIRCKS, HAROLD J.
[ADDRESS ON FILE]

DIREC4U
19501 NW 10TH AVENUE
SUITE 108
MIAMI, FL  33179

DIRECT ACCESS SYSTEMS
PO BOX 189
GLENDALE, CA  91209-0189

DIRECT AUTOMATION
ATTN: JAMIE LEBRUN
817 W. RUSSELL ST SUITE 1A
SIOUX FALLS, SD  57107

DIRECT COMMUNICATIONS ENT.
2716 MERRICK WAY
ABINGDON, MD  21009

DIRECT COMMUNICATIONS SYSTEMS
106 COOPERATIVE WAY
SUITE 100
KALISPELL, MT  59901

DIRECT CONNECTIONS, INC.
3948 3RD ST S #330
JACKSONVILLE BEACH, FL  32250-5847

DIRECT EXPRESS AUTO TRANSPORT
321 SAN ANSELMO AVE
SAN ANSELMO, CA  94960

DIRECT HOLDINGS SERVICES
2600 INTERNATIONAL PKWY
ROGER SHAW-NETWORK SERVICE
VIRGINIA BEACH, VA  23452

DIRECT IMPACT MARKETING INC
929 KINGSTON ROAD
SUITE 202
TORONTO, ON  M4E1S6
CANADA

DIRECT LOW VOLTAGE
13321 SATICOY ST
NORTH HOLLYWOOD, CA  91605

DIRECT OFFICE LIQUIDATION SERVICES LLC
PO BOX 34
ELK RIVER, MN  55330

DIRECT POINTE INC
333 SOUTH 520 WEST #200
ATTN: PETE SHELTON
LINDON, UT  84042

DIRECT SALES COMMUNICATIONS, INC
7729 SAND STREET
FORT WORTH, TX  76118

DIRECT SOURCE INC
15153 TECHNOLOGY DRIVE
EDEN PRARIE, MN  55344

DIRECT
7550 CORPORATE WAY
EDEN PRARIE, MN  55344-2045

DIRECTIONS TRAINING INC
2625 BUTTERFIELD ROAD
SUITE 209 E
OAK BROOK, IL  60523

DIRECTLINE COMMUNICATIONS INC
5736 BRUSHY MEADOWS DRIVE
FUQUAY VARINA, NC  27526

DIRECTOR OF REV STATE OF MISSOURI
MISSOURI PUBLIC SERVICE COMM
PO BOX 360
JEFFERSON CITY, MO  65102

DIRECTTECH LOGISTICS, LLC
105 GATEWAY DRIVE
NORTH SIOUX CITY, SD  57049

DIRECTV
PO BOX 105249
ATLANTA, GA  30348-5249

DIRECTV
PO BOX 5006
CAROL STREAM, IL  60197-5006

DIRECTV
PO BOX 78626
PHOENIX, AZ  85062-8626

DIRECTV, INC.
PO BOX 60036
LOS ANGELES, CA  90060

DIRECTV, LLC
PO BOX 5006
CAROL STREAM, IL  60197

DISA GLOBAL SOLUTIONS INC
DEPT 3731
DALLAS, TX  75312-3731

DISA GLOBAL SOLUTIONS INC
DEPT 3731
PO BOX 123731
DALLAS, TX  75312-3731

DISC DYNAMICS INC
9600 WEST 76TH STREET
SUITE T, DOCK A
EDEN PRAIRIE, MN  55344

DISCOUNT PC INTERNATIONAL
7790 S WHEELING CT
BUILDING 4
CENTENNIAL, CO  80112

DISCOUNT TECHNOLOGY
3636  5TH AVE
SUITE 100
SAN DIEGO, CA  92103

DISCOUNT TELECOM
2332 15TH STREET
SARASOTA, FL  34237

DISCOVER.ORG LLC
12518 N.E. 95TH STREET
VANCOUVER, WA  98682

DISCOVERORG DATA LLC
805 BROADWAY STREET
PASADENA, WA  98660

DISCOVERORG DATA LLC
DEPT LA 24789
PASADENA, CA  91185

DISCOVERORG DATA LLC
DEPT LA 24789
PASADENA, CA  91185-4789

DISCOVERORG, LLC
DEPT LA 24789
PASADENA, CA  91185-4789

DISCOVERY BENEFITS INC
PO BOX 9528
FARGO, ND  58106-9528

DISH
PO BOX 94063
PALATINE, IL  60094-4063

DISK DRIVE FINDER
1566 LAKE DRIVE WEST
CHANHASSEN, MN  55317

DISKEEPER

DISPIRITO, JOHN
[ADDRESS ON FILE]

DISPLAYFUSION
1000 INNOVATION SR STE 500
KANATA, ON  K2K3E7
CANADA

DISPLAYS2GO.COM
81 COMMERCE DRIVE
FALL RIVER, MA  02720

DISTINCT COMMUNICATIONS INC.
10365 E. GOLD NUGGGET COURT
GOLD CANYON, AZ  85118

DISTLER, BARB
[ADDRESS ON FILE]

DISTRIBUTED DATABASE CONSULTING INC
7154 W STATE STREET #407
BOISE, ID  83714

DISTRIBUTION BY AIR INC
PO BOX 6707
BRIDGEWATER, NJ  08807

DISTRICT OF COLUMBIA ATTORNEY
GENERAL
ATTN: BRIAN L. SCHWALB
400 6TH STREET, NW
WASHINGTON, DC  20001

DISTRICT OF COLUMBIA
ATTN FINANCE DEPT
1101 4TH ST SW, STE 270 W
WASHINGTON, DC  20024

DISTRICT OF COLUMBIA
DC TREASURER

DITECH FINANCIAL LLC
1100 VIRGINIA DRIVE, STE 100A
LAUREN MOLCHANY
BTW MAILSTOP A50
FORT WASHINGTON, PA  19034

DITTBERNER, DIRZA M
[ADDRESS ON FILE]

DITTO, JASON P
[ADDRESS ON FILE]

DITTY, PHILLIP SCOTT
[ADDRESS ON FILE]

DIVANE BROS. ELECTRIC CO.
ATTN: IDA HAYES
2424 NORTH 25TH AVE.
FRANKLIN PARK, IL  60131

DIVERSANT
400 PARK AVENUE
19TH FLOOR
NEW YORK, NY  10022

DIVERSANT
400 PARK AVENUE
NEW YORK, NY  10022

DIVERSE CORPORATE TECHNOLOGIES INC
PO BOX 1528
RUTHERFORDTON, NC  28139

DIVERSE SYSTEMS GROUP, LLC
10411 MOTOR CITY DRIVE SUITE 75
BETHESDA, MD  20817

DIVERSIFIED BUSINESS PRODUCTS LLC
460 FIRELITE LANE
SUITE 300
SUWANEE, GA  30024

DIVERSIFIED BUSINESS SOLUTIONS
9765 CLAIREMONT MESA BLVD
SAN DIEGO, CA  92124

DIVERSIFIED COMM SOLUTIONS INC LTD
6213 DESERT HAVEN RD
LAS VEGAS, NV  89130

DIVERSIFIED COMMUNICATIONS GROUP,
INC.
8141 TECHNOLOGY DRIVE,SUITE J
COVINGTON, GA  30014

DIVERSIFIED COPIER PRODUCTS INC
9765 CLAIREMONT MESA BLVD
SUITE C
SAN DIEGO, CA  92124

DIVERSIFIED LTD
UNIT 12/13
EGHAM BUSINESS VILLAGE
CRABTREE ROAD
EGHAM, SURREY, TW20 8RB  UNITED
KINGDOM

DIVERSIFIED NETWORKS INC.
PO BOX 825
BRAINERD, MN  56401

DIVERSIFIED RACK & SHELVING
603 ROUTE 130 NORTH
EAST WINDSOR, NJ  08520

DIVERSIFIED TECHNOLOGY SOLUTIONS
INT'L
39TH FLOOR PBCOM TOWER
AYALA AVENUE
MAKATI CITY, APAC  01226
PHILIPINES

DIVERSIFIED TECHNOLOGY SOLUTIONS LLC
192 LAKE FRONT DRIVE
AKRON, OH  44319

DIVERSIFIED TECHNOLOGY SYSTEMS
1043 GERRARD ST E,
TORONTO  ON M4M 1Z7
CANADA

DIVERSIFIED WIRE & CABLE INC
6250 15 MILE ROAD
STERLING HEIGHTS, IL  48312

DIVERSIFIRE INC
20 OAK SPRING DRIVE
WEST MONROE, LA  71291

DIVERSITY IT LLC
27324 CAMINO CAPISTRANO
LAGUNA NIGUEL, CA  92677

DIVERSITY IT LLC
27324 CAMINO CAPISTRANO
UNIT 129
LAGUNA NIGUEL, CA  92677

DIVINE SWINE CATERING
23840 PILLSBURY AVENUE SOUTH
LAKEVILLE, MN  55044

DIVISION OF ADMINISTRATION FACILITY
PLANNING & CONTROL ATTN: JESSICA
BOURGOYNE PO BOX 94095
BATON ROUGE, LA  70804

DIVISION OF CORPORATIONS
NYS DEPARTMENT OF STATE
41 STATE STREET
ALBANY, NY  12231

DIVISION OF CORPORATIONS
PO BOX 6198
TALLAHASSEE, FL  32314

DIVISION OF CORPORATIONS
UNIFORM BUSINESS REPORT FILING
PO BOX 1500
TALLAHASSEE, FL  32302

DIVISION OF STATE CIO
4430 BROAD RIVER RD
COLUMBIA, SC  29210

DIVISION OF STATEWIDE EMERGENCY
TELECOMM
CT DEPT OF EMERGENCY SERV & PUB
1111 COUNTRY CLUB RD
MIDDLETOWN, CT  06457

DIVISION OF STATEWIDE EMERGENCY
TELECOMMUNICATIONS
1111 COUNTRY CLUB RD
MIDDLETOWN, CT  06457

DIVISION OF TAXATION
STATE OF RHODE ISLAND
ONE CAPITAL HILL
STE 36
PROVIDENCE, RI  02908-5829

DIVITAS NETWORKS
321 CASTRO STREET
SUITE 201
MOUNTAIN VIEW, CA  94041

DIXIELAND SUPPLY COMPANY, INC.
ATTN: LOIS
PO BOX 322
CITRONELLE, AL  36522

DIXON SCHWABL ADVERTISING, INC.
1595 MOSELEY ROAD
VICTOR, NY  14564

DIXON, GREER C
[ADDRESS ON FILE]

DIZZION INC
600 17TH STREET, SUITE 2600S
DENVER, CO  80202

DJ ORTHOPEDICS
2985 SCOTT STREET
ATTN: JOHN IRACI
VISTA, CA  92081

DJALETA, PAULOS N
[ADDRESS ON FILE]

DJJ TECHNOLOGIES
3116 EXPRESSWAY DRIVE SOUTH
ISLANDIA, NY  11749

DJM SALES & MARKETING INC
129 EAST 50TH STREET
GARDEN CITY, ID  83714

DJO GLOBAL COMPANY
790 COLUMBIA ROAD
PLAINFIELD, IN  46168

DJO LLC
1430 DECISION STREET
ATTN: STEVE TULLGREN
VISTA, CA  92081-8553

DJO LLC
1430 DECISION STREET
VISTA, CA  92081-8553

DKS CONSULTING LLC
311 W MONTGOMERY AVE
ROCKVILLE, MD  20850

DKW INDUSTRIES INC
3041 NW 23RD WAY
OAKLAND PARK, FL  33311

DL COMMUNICATION SERVICES LLC
605 BREAKAWAY TRAIL
TITUSVILLE, FL  32780

DL WARREN ENTERPRISES INC
1325 E PAYVIEW DRIVE
TEMPE, AZ  85283

DLC SOLUTIONS, INC.
11820 FOOTHILL AVENUE
GILROY, CA  95020

DLC SOLUTIONS, INC.
20 GREAT OAKS BLVD
SAN JOSE, CA  95119

DLP CONEMAUGH MINERS MEDICAL
CENTER LLC
290 HAIDA AVENUE
ACCOUNTS PAYABLE/TIM MILLER
HASTINGS, PA  16646

DLT SOLUTIONS - WELLS FARGO FLOOR
2411 DULLES CORNER PARK SUITE 800
HERNDON, VA  20171

DLT SOLUTIONS LLC
PO BOX 743359
ATLANTA, GA  30374-3359

DM TELECOM
DBA DM TELECOM
4504 ASPEN WAY
FORT WORTH, TX  76137

DMC AUDIO VISUAL INC
395 CEDAR DRIVE
EAST MARION, NY  11939

DMC AUDIO VISUAL INC.
395 CEDAR DRIVE
EAST MARION, NY  11939

DMD COMMUNICATIONS INC.
960 NORTH TUSTIN STREET
#261
ORANGE, CA  92867

DMG WORLD MEDIA
ATTN: KRIS/AP
180 DUNCAN MILL ROAD
4TH FLOOR
TORONTO, ON  M3B1Z6  CANADA

DMS TECHNOLOGY INC
4110 TENCH RD, SUITE B
SUWANEE, GA  30024

DMTG INGERSOLL
3305 CENTENIAL DRIVE
BRIAN KENNEDY
MIDLAND, MI  48640

DMV RENEWAL
PO BOX 942869
SACRAMENTO, CA  94269-0001

DMV RENEWAL
PO BOX 942897
SACRAMENTO, CA  94297-0898

DNR SCREENPRINTING INC.
1011 6TH STREET SOUTH
HOPKINS, MN  55343

DOAN PYRAMID COMMUNICATIONS
5055B CORBIN DRIVE
BEDFORD HEIGHTS, OH  44128

DOAN, ELAINE
[ADDRESS ON FILE]

DOBESH, JOANIE P.
[ADDRESS ON FILE]

DOCK PRO INC
9625 PALMER ROAD
BLOOMINGTON, MN  55437

DOCK, CHARLES JOHN
[ADDRESS ON FILE]

DOCKER, INC.
144 TOWNSEND STREET
SAN FRANCISCO, CA  94107

DOCKINS, ENRICO L
[ADDRESS ON FILE]

DOCKRAY, KEITH M
[ADDRESS ON FILE]

DOCPOINT SOLUTIONS LLC
11850 WEST MARKET PLACE STE P
FULTON, MD  20759

DOCTORS HOSPITAL
1130 LOUISIANA AVENUE
SHREVEPORT, LA  71101

DOCU TEAM INC
PO BOX 2153
DEPT 3180
BIRMINGHAM, AL  35287-3180

DOCUMENT & NETWORK TECHNOLOGIES
2275 CASSENS COURT
SUITE 112
FENTON, MO  63026

DOCUMENT SOLUTIONS
PO BOX 911608
DENVER, CO  80291-1608

DOCUMENT STORAGE SYSTEMS
12575 US HWY 1
SUITE 200
JUNO BEACH, FL  33408

DOCUMENT TECHNOLOGY SOLUTIONS INC
PO BOX 790448
SAINT LOUIS, MO  63179-0448

DOCU-SHRED INC
125 PRAIRIE DRIVE
SUITE 2
WESTMONT, IL  60559

DOCUSIGN, INC.
DEPT 3428
PO BOX 123428
DALLAS, TX  75312-3428

DOCUSIGN, INC.
PO BOX 123428
DALLAS, TX  75312-3428

DOCUSIGN, INC.
PO BOX 123428
DEPT 3428
DALLAS, TX  75312-3428

DOCUSIGN, INC.
PO BOX 735445
DALLAS, TX  75373-5445

DOCUTECH
2049 STOUT DRIVE UNIT B2
WARMINSTER, PA  18974

DODD, ANDREW KENNETH
[ADDRESS ON FILE]

DODD, MATTHEW M
[ADDRESS ON FILE]

DODD, RICHARD
[ADDRESS ON FILE]

DODENHOFF, TODD J
[ADDRESS ON FILE]

DODGE CITY HERITAGE AREA STAR BOND
ATTN TREASURER
100 GUNSMOKE 3RD FL
DODGE CITY, KS  67801

DODGE COUNTY
ATTN TREASURER
127 E OAK ST
JUNEAU, WI  53039

DOEDEN, BETHANY
[ADDRESS ON FILE]

DOEREN FAMILY LIMITED PARTNERSHIP
3051 PROGRESS WAY #1
KAUKAUNA, WI  54130

DOG FISH CONSULTING LLC
215 COUNTRY ROAD 3255
QUITMAN, TX  75783

DOG FISH CONSULTING LLC
215 COUNTRY ROAD 3255
TX
QUITMAN, TX  75783

DOGFISH CONSULTING LLC
215 COUNTY ROAD 3255
QUITMAN, TX  75783

DOHERTY, SHAWN
[ADDRESS ON FILE]

DOHERTY, STACEY R
[ADDRESS ON FILE]

DOIRON, PAMELA GAIL
[ADDRESS ON FILE]

DOLAN, DANIEL
[ADDRESS ON FILE]

DOLAN, JOHN
[ADDRESS ON FILE]

DOLAN, KATHRYN
[ADDRESS ON FILE]

DOLAN, SEAN
[ADDRESS ON FILE]

DOLLAR RENT A CAR SYSTEMS INC
SUBROGATION MANAGEMENT TEAM LTD
PO BOX 460409
SAN ANTONIO, TX  78246

DOLLINGER FREMONT ASSOCIATES
555 TWIN DOLPHIN DRIVE
SUITE 600
REDWOOD CITY, CA  94065

DOLNEY, PAM
[ADDRESS ON FILE]

DOLPHIN HOTEL ASSOCIATES
1500 EPCOT RESORT BLVD
ORLANDO, FL  32830

DOLPHIN, PAT
[ADDRESS ON FILE]

DOM ENT
4021 160TH STREET EAST
ROSEMOUNT, MN  55068

DOMANTAY, VIRGILIO A
[ADDRESS ON FILE]

DOMINGUEZ NETWORK & SYSTEMS
SOLUTIONS
703 VILLA POINT PARKWAY
MCDONOUGH, GA  30253

DOMINGUEZ, DOMINGO
[ADDRESS ON FILE]

DOMINION ENERGY
PO BOX 45841
SALT LAKE CITY, UT  84139-0001

DOMINION POWER
PO BOX 2450
CLARKSBURG, WV  26302

DOMINION POWER
PO BOX 3450
CLARKSBURG, WV  26302

DOMO, INC
DEPT CH 10704
PALATINE, IL  60055-0704

DOMTAR PAPER COMPANY LLC
100 KINSLEY PARK DRIVE
ATTN:  ACCOUNTS PAYABLE
FORT MILL, SC  29715

DON ACREE
PO BOX 26530
TEMPE, AZ  85285

DON RICHARD TELEPHONE SYSTEMS
BOX 4018
WOLF POINT, MT  59201

DON WITT
[ADDRESS ON FILE]

DONA ANA COUNTY TREASURER
PO BOX 1179
LAS CRUCES, NM  88004

DONA ANA COUNTY
ATTN FINANCE DEPT
845 N MOTEL BLVD
LAS CRUCES, NM  88007

DONAHUE, DAVID
[ADDRESS ON FILE]

DONAHUE, KATHERINE
[ADDRESS ON FILE]

DONAHUE, SEAN MICHAEL
[ADDRESS ON FILE]

DONALD DUANE ROSENGARTNER
[ADDRESS ON FILE]

DONALD EDWARD BULTER
THE OBSESSION BOX COMPANY
SAN JOSE, CA  95209

DONALD ICKEN
[ADDRESS ON FILE]

DONALDSON, DUSTIN M
[ADDRESS ON FILE]

DONAUBAUER, PAUL DANIEL
[ADDRESS ON FILE]

DONLEN LLC
2315 SANDERS ROAD
NORTHBROOK, IL  60062

DONLEN LLC
3000 LAKESIDE DRIVE
2ND FLOOR
BANNOCKBURN, IL  60015

DONLIN, CHRIS
[ADDRESS ON FILE]

DONLO COMMUNICATIONS INC
439 TENNESSEE AVE NE
SAINT PETERSBURG, FL  33702

DONNA BUCHANAN
[ADDRESS ON FILE]

DONNA K MILES
[ADDRESS ON FILE]

DONNA TORTORELLO
[ADDRESS ON FILE]

DONNELLAN, CHRISTOPHER
[ADDRESS ON FILE]

DONNELLEY FINANCIAL SOLUTIONS LLC
PO BOX 842282
BOSTON, MA  02284-2282

DONNY WARD
[ADDRESS ON FILE]

DONOHOE ADVISORY ASSOCIATES LLC
9901 BELWARD CAMPUS DRIVE
SUITE 175
ROCKVILLE, MD  20850

DONOHUE, GLEN T
[ADDRESS ON FILE]

DONOMA, INC.
1750 KRAFT DRIVE
BLACKSBURG, VA  24060

DONOMA, INC.
1750 KRAFT DRIVE
SUITE 1200
BLACKSBURG, VA  24060

DONOVAN, LUCINDA M
[ADDRESS ON FILE]

DONOVAN, THOMAS
[ADDRESS ON FILE]

DONOVAN, TODD A
[ADDRESS ON FILE]

DOORDASH.COM
PO BOX 735240
DALLAS, TX  75373

DOPA ENT
ATTENTION: DAVID SERRANO
2647 GATEWAY ROAD STE 229
CARLSBAD, CA  92009

DORAL DENTAL USA, LLC
ATTN: ACCOUNTS PAYABLE
PO BOX 9708
BOSTON, MA  02114

DORAL DENTAL
12121 N CORPORATE PARKWAY
MEQUON, WI  53092

DORAN, JOSEPH
[ADDRESS ON FILE]

DORCHESTER CO TT
ATTN FINANCE DEPT
201 JOHNSON ST
ST.GEORGE, SC  29477

DORDT COLLEGE
ATTN: RYLEE MORRIS
498 4TH AVE NE
SOUIX CITY, IA  51250

DORNBUSCH, BOB
[ADDRESS ON FILE]

DOROTHY CUNHA
[ADDRESS ON FILE]

DORRELL, ROGER SCOTT
[ADDRESS ON FILE]

DORRIAN COMMUNICATIONS
928 MORTON AVENUE
DES MOINES, IA  50316

DORSEY & WHITNEY
PO BOX 1680
MINNEAPOLIS, MN  55480-1680

DORSEY, JODY L
[ADDRESS ON FILE]

DOSBY, CASH HAROLD
[ADDRESS ON FILE]

DOT PROCESSING
33 WEST HIGGINS ROAD 1075
SOUTH BARRINGTON, IL  60010

DOTERRA INTERNATIONAL, LLC
ATTN: ACCOUNTS PAYABLE
1389 S. 1300 W.
PLEASANT GROVE, UT  84062

DOUBLE D SERVICES SWFL, INC.
PO BOX 673
CAPE CORAL, FL  33991-0003

DOUBLE EAGLE VOICE/DATA SYSTEM
8649 PHOENIX DRIVE
MANASSAS, VA  20110

DOUBLE ROBOTICS INC
158 COMMERCIAL STREET
SUNNYVALE, CA  94086

DOUBLE WOOD INVESTMENT
C/O LANDMARK EXCHANGE MGMNT INC
111 PINE STREET
SUITE 1425/BUILDING MANAGER
SAN FRANCISCO, CA  94111

DOUBLECHECK RESEARCH LLC
23 COVERED BRIDGE LANE
WAYLAND, MA  01778

DOUBLETREE BY HILTON SYRACUSE
6301 STAT ROUTE 298
E. SYRACUSE, NY  13057

DOUBLETREE HOTEL KANSAS CITY
1301 WYANDOTTE
KANSAS CITY, MO  64105

DOUBLETREE HOTEL MPLS AIRPORT
7901 24TH AVENUE SOUTH
BLOOMINGTON, MN  55425-1221

DOUBLETREE HOTEL OVERLAND PARK
10100 COLLEGE BLVD
OVERLAND PARK, KS  66210

DOUG COFFMAN
[ADDRESS ON FILE]

DOUGET, MICHAEL C
[ADDRESS ON FILE]

DOUGHERTY COUNTY
ATTN TAX DEPT
240 PINE AVE
ALBANY, GA  31701

DOUGHLY, MERAY
[ADDRESS ON FILE]

DOUGHLY, MERAY
[ADDRESS ON FILE]

DOUGLAS COUNTY TREASURER
1819 FARNAM H-02
OMAHA, NE  68183

DOUGLAS COUNTY TREASURER
1819 FARNAM STREET
ATTN: CUSTOMER SERVICES DIVISIO
OMAHA, NE  68183-0002

DOUGLAS COUNTY TREASURER
PO BOX 1208
CASTLE ROCK, CO  80104

DOUGLAS COUNTY TREASURER
PO BOX 2855
OMAHA, NE  68103-2855

DOUGLAS COUNTY
ATTN TREASURER
100 3RD ST
CASTLE ROCK, CO  80104

DOUGLAS COUNTY
ATTN TREASURER
101 3RD ST
CASTLE ROCK, CO  80104

DOUGLAS COUNTY
ATTN TREASURER
102 3RD ST
CASTLE ROCK, CO  80104

DOUGLAS, DEBBIE
[ADDRESS ON FILE]

DOUGLASS, DAWN E
[ADDRESS ON FILE]

DOUTHIT FRETS ROUSE GENTILE RHODES
LLC
5250 W. 116TH PLACE  # 400
LEAWOOD, KS  66211

DOVENMUEHLE MORTGAGE INC.
1 CORPORATE DRIVE
EVELYN TANIG
CORPORATE ACCOUNTING
LAKE ZURICH, IL  60047

DOVLATYAN, SARKIS
[ADDRESS ON FILE]

DOW CHEMICAL EMPLOYEES CREDIT UNION
600 EAST LYON ROAD
MIDLAND, MI  48641

DOW JONES
PO BOX 300
PRINCETON, NJ  08543

DOW, MARGARET
[ADDRESS ON FILE]

DOWD GROUP INC
60 GRANGE AVENUE
2ND FLOOR
FAIR HAVEN, NJ  07704

DOWD, BLOCH & BENNETT
8 SOUTH MICHIGAN
19TH FLOOR
CHICAGO, IL  60603

DOWELL, JASON R
[ADDRESS ON FILE]

DOWLING - ST. JOSEPH
1400 BUFFALO RD.
WEST DES MOINES, IA  50265

DOWNEY AYSO GIRLS U14 TRAVEL TEAM
PO BOX 39423
DOWNEY, CA  90239

DOWNEY, GEORGE E
[ADDRESS ON FILE]

DOWNEY, TRACY
[ADDRESS ON FILE]

DOWNS, LAURA
[ADDRESS ON FILE]

DOWNTOWN BLUE SPRINGS COMMUNITY
IMPROVEMENT DISTRICT
ATTN TAX ACCESSOR
1100 SW SMITH ST
BLUE SPRINGS, MO  64015

DOYLE, NATASHA C
[ADDRESS ON FILE]

DOYLE, RACHEL M
[ADDRESS ON FILE]

DP COMMUNICATIONS INC
20623 PLAZA CIRCLE DRIVE
CROSBY, TX  77532

DP COMMUNICATIONS
20623 PLAZA CIRCLE DRIVE
CROSBY, TX  77532

DPM INC
9485 S CHESAPEAKE CT
HIGHLANDS RANCH, CO  80126

DPS CREATIVE
124 NORTH 1ST STREET
MINNEAPOLIS, MN  55401

DR CONSULTING LLC
DBA DR CONSULTING LLC
3751 BENNETT ST
DEARBORN, MI  48124

DR WELDON L BRYANT
[ADDRESS ON FILE]

DRAGON PALACE
1466 YANKEE DOODLE ROAD
EAGAN, MN  55121

DRAKE COOPER
PO BOX 8283
BOISE, ID  83707

DRAKE REAL ESTATE PARTNERS
1114 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

DRAKE, CHRISTOPHER
[ADDRESS ON FILE]

DRAKE, DUSTIN M
[ADDRESS ON FILE]

DRAMIS NETWORK CABLING
500 ST. GEORGE STREET
MONCTON, NB  E1C 8P9
CANADA

DRAPER III, VALENCOURT F
[ADDRESS ON FILE]

DRAPER
411 S. PEARL ST.
PO BOX 425
SPICELAND, IN  47385

DRAPER, DANIEL W
[ADDRESS ON FILE]

DRAPER-FUGINI, LINDA
[ADDRESS ON FILE]

DRAYTON, PAUL ALEXIS
[ADDRESS ON FILE]

DRB ELECTRIC INC
PO BOX 12868
ALBUQUERQUE, NM  87195

DREAM STREET GRAPHICS
6011 EAST HANNA AVENUE SUITE I
INDIANAPOLIS, IN  46203

DREAMTEN, INC
555 FAYETTEVILLE ST
2ND FLOOR
RALEIGH, NC  27613

DRENNAN, PAMELA J
[ADDRESS ON FILE]

DRESSELY, AL
[ADDRESS ON FILE]

DRESSELY, ALLEN J
[ADDRESS ON FILE]

DRESSING, JEFF
[ADDRESS ON FILE]

DREW FRANK DORNSTREICH
[ADDRESS ON FILE]

DREW TELECOM GROUP INC
891 WAKEFIELD STREET
PLAINWELL, MI  49080

DREW TELECOM
98 SPIT BROOK RD, SUITE 402
NASHUA, NH  03062

DREW, JANET
[ADDRESS ON FILE]

DREW, PATRICK
[ADDRESS ON FILE]

DREXEL UNIVERSITY
3141 CHESTNUT STREET
KORMAN CENTER 6-126
ATTN:  ANGELITA AUTRY
PHILADELPHIA, PA  19104

DRH ENTERPRISES
9010 BRYSON DRIVE
ATTN  DAVID HENRY
DALLAS, TX  75238

DRIASI
ATTN: MATTHEW RUDE
7930 CENTURY BOULEVARD
CHANHASSEN, MN  55317-8001

DRILL SPOT
5603 ARAPAHOE AVE
BOULDER, CO  80302

DRINKER BIDDLE & REATH LLP
600 CAMPUS DRIVE
FLORHAM PARK, NJ  07932-1044

DRIPPING SPRINGS LIBRARY DISTRICT
ATTN TAX ACCESSOR
712 S STAGECOACH TRAIL, STE 1120
SAN MARCOS, TX  78666

DRIPPING SPRINGS/HAYS COUNTY
EMERGENCY SERVICE DISTRICT 6
ATTN FINANCE DEPT
400 SPORTSPLEX DR
DRIPPING SPRINGS, TX  78620

DRISCOLL, CHRISTOPHER R
[ADDRESS ON FILE]

DRIVEN HORIZONS LLC
36318 CLEAR LAKE DRIVE
WASECA, MN  56093

DRIVER AND VEHICLE SERVICES
PO BOX 64587
SAINT PAUL, MN  55164-0587

DRIVER, TONI
[ADDRESS ON FILE]

DRIVES DIRECT
2361 MORSE RD
COLUMBUS, OH  43229

DROPBOX
DEPT LA 24086
PASADENA, CA  91185

DROSCHLER, RENE
[ADDRESS ON FILE]

DRS NAVAL POWER SYSTEMS, INC.
PO BOX 1064
ATTN:  LYNN VALARIS
BETHEL, CT  06801

DRUG ENFORCEMENT ADMINISTRATION
348 EAST SOUTH TEMPLE
SALT LAKE CITY, UT  84111

DRUMM, KAREN
[ADDRESS ON FILE]

DRUMMOND, ANDREW
[ADDRESS ON FILE]

DRUMMONDS, KATHY L
[ADDRESS ON FILE]

DRURY I & S COLUMBUS NW
DEPARTMENT 0113
6170 PARK CENTER CIRCLE
DUBLIN, OH  43017-3583

DRURY I & S INDY NE
8180 NORTH SHADELAND AVENUE
INDIANAPOLIS, IN  46250

DRURY INN - INDIANAPOLIS
9320 N MICHIGAN RD
INDIANAPOLIS, IN  46268

DRURY PROPERTIES, INC
PO BOX 1326
SPRINGFIELD, MO  65801

DRURY, JAMES
[ADDRESS ON FILE]

DRURY, RANDALL J
[ADDRESS ON FILE]

DRY CREEK II AND III HOLDINGS-2
DRY CREEK II & III LOCKBOX
PO BOX 100705
PASADENA, CA  91189-0705

DRZEWICKI, JOHN
[ADDRESS ON FILE]

DSI TUNNELING
DSI UNDERGROUND AMERICAS
ATTN: RANDY SMITH
9786 SOUTH PROSPERITY ROAD
WEST JORDAN, UT  84081

DSI
ATTN: MICHELLE DODSON
1201 WALNUT # 1100
KANSAS CITY, MO  64106

D'SOUZA, HENRY THOMAS
[ADDRESS ON FILE]

DSS FIRE INC
PO BOX 550940
DALLAS, TX  75355-0940

DT&T OF FLORIDA  (DBA)
AMERICAN COMMUNICATIONS SUPPLY
PO BOX 20368
ST. PETERSBURG, FL  33742-0368

DTE ENERGY
PO BOX 2859
DETROIT, MI  48260-0001

DTEC
13221 SE STATE RT 371
FAUCETT, MO  64448

DTG OPERATIONS INC
SUBROGATION DEPARTMENT
DEPT #927
TULSA, OK  74182

DTH EXPEDITORS, INC
DEPT. 1265
PO BOX 2153
BIRMINGHAM, AL  35287-1265

DTH SERVICES, LLC
4040 EDMOND DR
MURFREESBORO, TN  37127

DTI INC.
62 ALBE DRIVE
SUITE B
NEWARK, DE  19702

DTI
1006 S. MICHIGAN AVE.
SUITE 602
CHICAGO, IL  60605

DTP SALES & SERVICE LLC
DBA DTP SALES & SERVICE LLC
PO BOX  890177
CHARLOTTE, NC  28289-0177

DTTM ENTERPRISES INC.
PO BOX 1154
DACULA, GA  30019

DTTM ENTERPRISES INC.
PO BOX 215
CLEVELAND, GA  30528

DTW NETCOM LLC
23205 GRATIOT AVE
EASTPOINTE, MI  48021

DTX RECYCLING INC
890 NORTH DOROTHY DRIVE
SUITE 906
RICHARDSON, TX  75081

DU PAGE COUNTY
ATTN FINANCE DEPT
421 N COUNTY FARM RD
WHEATON, IL  60187

DU, QINGLI
[ADDRESS ON FILE]

DUANE READE
440 NINTH AVENUE
ATTN: KEN WISTREICH
NEW YORK, NY  10001

DUBLE, JAMES T
[ADDRESS ON FILE]

DUBLIN OH
ATTN FINANCE DEPT
5555 PERIMETER DR
DUBLIN, OH  43017

DUBROC, KRISTA
[ADDRESS ON FILE]

DUBUQUE COUNTY
ATTN FINANCE DEPT
720 CENTRAL AVE
DUBUQUE, IA  52001

DUCHESNE COUNTY
ATTN FINANCE DEPT
734 N CENTER ST
DUCHESNE, UT  84021

DUCK, MYSTER M
[ADDRESS ON FILE]

DUCKENS, MYRON
[ADDRESS ON FILE]

DUDROW, JAMES
[ADDRESS ON FILE]

DUEKER, CARRIE M
[ADDRESS ON FILE]

DUELL, RANDALL S
[ADDRESS ON FILE]

DUENAS, HENRY
[ADDRESS ON FILE]

DUERKSEN, DARREN
[ADDRESS ON FILE]

DUFF, JOHN
[ADDRESS ON FILE]

DUFFEY, BRANDON
[ADDRESS ON FILE]

DUFFY, CHRISTOPHER
[ADDRESS ON FILE]

DUFFY, JASMINE NICOLE
[ADDRESS ON FILE]

DUFFY, THOMAS A
[ADDRESS ON FILE]

DUGAN, ROBERT
[ADDRESS ON FILE]

DUGDALE COMMUNICATIONS INC.
7901 E. 88TH STREET
INDIANAPOLIS, IN  46256

DUGDALE COMMUNICATIONS, INC
PO BOX 11588
LOCK BOX A11
FORT WAYNE, IN  46859-1588

DUKE ENERGY
PO BOX 1004
CHARLOTTE, NC  28201-1004

DUKE, DANNY WILLIAM
[ADDRESS ON FILE]

DUKOVIC, SEMIR
[ADDRESS ON FILE]

DUN & BRADSTREET INFO SERVICE
PO BOX 75434
CHICAGO, IL  60675-5434

DUN & BRADSTREET
75 REMITTANCE DRIVE
CHICAGO, IL  60675-1096

DUN & BRADSTREET
PO BOX 742138
LOS ANGELES, CA  90074-2138

DUN AND BRADSTREET, INC.
103 JFK PARKWAY
SHORT HILLS, NJ  07078

DUN&BRADSTREET CREDIBILITY COR
22761 PACIFIC COAST HIGHWAY
CENTER VALLEY, CA  90265

DUNCAN, MATTHEW J
[ADDRESS ON FILE]

DUNCAN, MICHAEL BLAINE
[ADDRESS ON FILE]

DUNCAN, PAUL
[ADDRESS ON FILE]

DUNDAS SOFTWARE LTD

DUNHAM, JONATHAN
[ADDRESS ON FILE]

DUNKI-JACOBS, BRENT
[ADDRESS ON FILE]

DUNKI-JACOBS, MICHAEL
[ADDRESS ON FILE]

DUNKLIN COUNTY
ATTN TREASURER
100 KENNETT COURT SQ, RM 203
KENNETT, MO  63857

DUNLAP LOCKSMITH
60 WHITE STREET
RED BANK, NJ  07701

DUNLAP, DANIEL L
[ADDRESS ON FILE]

DUNLAP, JAMES
[ADDRESS ON FILE]

DUNLEAVY, MICHAEL
[ADDRESS ON FILE]

DUNN COUNTY
ATTN TREASURER
3001 US HWY 12 E, STE 102A
MENOMONIE, WI  54751

DUNN, GERARD
[ADDRESS ON FILE]

DUNN, JAMES M
[ADDRESS ON FILE]

DUNN, MICHAEL
[ADDRESS ON FILE]

DUNN, PETER
[ADDRESS ON FILE]

DUNNCARTER, JOE E
[ADDRESS ON FILE]

DUNNE, NICHOLAS
[ADDRESS ON FILE]

DUNSE, DAVID
[ADDRESS ON FILE]

DUNSMOOR, ROBERT
[ADDRESS ON FILE]

DUO SECURITY LLC
DEPARTMENT LA 24804
PASADENA, CA  91185

DUO SECURITY LLC
DEPT LA 24804
PASADENA, CA  91185-4804

DUPAGE COUNTY COLLECTOR
PO BOX 4203
CAROL STREAM, IL  60197-4203

DUPAGE COUNTY
ATTN TREASURER
421 N COUNTY FARM RD
WHEATON, IL  60187

DUPLIN COUNTY
ATTN TAX DEPT
117 BEASLEY ST
HARDISON BLD
KENANSVILLE, NC  28349

DUPO BD SP
107 N 2ND ST
DUPO, IL  62239

DUPONT, KENNETH D
[ADDRESS ON FILE]

DUPPONG, CYNTHIA
[ADDRESS ON FILE]

DUPREE, AARON
[ADDRESS ON FILE]

DURAM, ROBERT
[ADDRESS ON FILE]

DURAN, ANDRE A
[ADDRESS ON FILE]

DURAND, MICHEL
[ADDRESS ON FILE]

DURANGO ELECTRICAL SERVICES AND NICE
ELECTRIC
109 SUTTLE STREET
DURANGO, CO  81303

DURFEE, JEFFREY
[ADDRESS ON FILE]

DURHAM CO TR
ATTN TAX DEPT
201 E MAIN ST, 3RD FL
ADMINISTRATION BLD II
DURHAM, NC  27701

DURHAM COUNTY
ATTN TAX DEPT
201 E MAIN ST, 3RD FL
ADMINISTRATION BLD II
DURHAM, NC  27701

DURHAM, SHERRI L
[ADDRESS ON FILE]

DURON, JOSE C
[ADDRESS ON FILE]

DUROSS, KENNETH A
[ADDRESS ON FILE]

DURRANT, MIKE
[ADDRESS ON FILE]

DURYEA MOVING AND STORAGE
222 S MAYHILL RD
DENTON, TX  76208

DUSHANE, JULIE A
[ADDRESS ON FILE]

DUST BUSTERS
4911 YESNESS CT
CASPER, WY  82604

DUTCHESS CO TRANSIT DISTRICT
ATTN TRANSIT DEPT
DEPT OF PUBLIC WORKS
TRANSIT DIV 14 COMMERCE ST
POUGHKEEPSIE, NY  12603

DUTCHESS COUNTY
ATTN TAX ACCESSOR
22 MARKET ST
POUGHKEEPSIE, NY  12601

DUTCHESS TEL-AUDIO, INC.
10 STEELE ROAD
NEW WINDSOR, NY  12553

DUTTA, ANANDITA
[ADDRESS ON FILE]

DUTTA, MAITREYEE
[ADDRESS ON FILE]

DUVAL COUNTY
ATTN TAX ACCESSOR
231 E FORSYTH ST
JACKSONVILLE, FL  32202

DUVAL-DALTON, MARGUERITTE L
[ADDRESS ON FILE]

DUVALL, MICHAEL
[ADDRESS ON FILE]

DUVOICE CORPORATION
608 STATE STREET
KIRKLAND, WA  98033

DUVOICE CORPORATION
608 STATE STREET
SUITE 100
KIRKLAND, WA  98033

DVEO
11409 WEST BERNARDO COURT
SAN DIEGO, CA  92127

DVI COMMUNICATIONS, INC.
11 PARK PLACE, SUITE 906
NEW YORK, NY  10007

DVI CONSULTING
DBA DVI CONSULTING, LLC
564 HIGH KNOLL DRIVE
CEDARBURG, WI  53012

DVL GROUP INC
115 SINCLAIR RD
BRISTOL, PA  19007

DVORAK, CHARLES JOSEPH
[ADDRESS ON FILE]

DVS ANALYTICS
17255 N 82ND ST, STE 4
ATTN: ACCOUNTS PAYABLE
SCOTTSDALE, AZ 85255

DVS ANALYTICS
17255 NORTH 82ND STREET
SUITE 120
SCOTTSDALE, AZ 85255

DVS ANALYTICS
17255 NORTH 82ND STREET, STE 120
SCOTTSDALE, AZ 85255-5456

DVS ANALYTICS
425 SOLEDAD ST.
SUITE 500
SAN ANTONIO, TX 78205

DVX INC
101 E. CHESTNUT HILL LANE
REISTERSTOWN, MD 21136

DWS UI TAX
PO BOX 2648
CASPER, WY 82602

DWYER, ANDREW
[ADDRESS ON FILE]

DYBVIK, BRENDA KAY
[ADDRESS ON FILE]

DYESS, JOHN
[ADDRESS ON FILE]

DYKES, STEPHEN M
[ADDRESS ON FILE]

DYKIER, DONALD
[ADDRESS ON FILE]

DYLAN HOLT
PO BOX 224133
DALLAS, TX 75222

DYNAELECTRIC CO.
22930 SHAW ROAD SUITE 100
DULLES, VA 20166

DYNALECTRIC OF MICHIGAN
1743 MAPLELAWN
TROY, MI 48084-4603

DYNAMETRIC
11636 GOLDRING ROAD
ARCADIA, CA 91006-5815

DYNAMEX INC
34 WEST 36TH STREET
NEW YORK, NY 10018

DYNAMEX INC
PO BOX 803496
DALLAS, TX 75380

DYNAMIC COMMUNICATIONS INC.
2434 BAYLOR SE
ALBUQUERQUE, NM 87106

DYNAMIC COMMUNITIES INC
PO BOX 100453
ATLANTA, GA 30353-0453

DYNAMIC COMMUNITIES INC
PO BOX 152792
TAMPA, FL 33684

DYNAMIC SOLUTIONS GROUP
PO BOX 2129
MISSION VIEJO, CA 92690

DYNAMIC TELECOMMUNICATIONS INC
205 TECHNOLOGY PARK LANE
FUQUAY VARINA, NC 27526

DYNAMIC VOICE & DATA
4403 GREENBRIAR DRIVE
STAFFORD, TX 77477-3801

DYNAMICS RESOURCE CORPORATION
2 TECH DRIVE
ANDOVER, MA 01810

DYNASPLINT SYSTEMS
770 RITCHIE HIGHWAY
SUITE W-21
SEVERNA PARK, MD 21146

DYNTEK SERVICES, INC.
4440 VON KARMAN #200
NEWPORT BEACH, CA 92660

DYNTEK
5241 CALIFORNIA AVNEUE
SUITE 150
IRVINE, CA 92617

DYOPATH, LLC
13430 NORTHWEST FWYSUITE 1000
HOUSTON, TX 77040

DYVENTIVE INC
1170 WHEELER WAY
LANGHORNE, PA 19047

DZIATCZAK, ROBERT
[ADDRESS ON FILE]

E - GREEN RECYCLING MANAGEMENT LLC
3542 ROUTE 112
CORAM, NY  11727

E & D SYSTEMS
46 MACINTOSH STREET
VIDALIA, GA  30474

E BATON ROUGE PA SCH DIST
ATTN FINANCE DEPT
222 ST. LOUIS ST
BATON ROUGE, LA  70802

E C COMPANY
PORTLAND
PO BOX 10286
PORTLAND, OR  97296

E COM SERVER INC
53 KNIGHTBRIDGE ROAD
SILVERLINE CORPORATE PLAZA
PISCATAWAY, NJ  08854-3925

E LIGHT ELECTRIC SERVICES INC
361 INVERNESS DRIVE SOUTH
ENGLEWOOD, CO  80112

E LIGHT ELECTRIC SERVICES INC
361 INVERNESS DRIVE SOUTH
SUITE B
ENGLEWOOD, CO  80112

E TRADE FINANCIAL CORPORATE SERVICES
ATTN: ACCOUNTS RECEIVABLE
ARLINGTON, VA  22203

E TRADE FINANCIAL CORPORATE SERVICES
ATTN: ACCOUNTS RECEIVABLE
PO BOX 3512
ARLINGTON, VA  22203

E TRAVIS CO GATEWY LIB SP
ATTN FINANCE DEPT
2433 RIDGEPOINT DR
AUSTIN, TX  78754-5231

E&M ELECTRIC AND MACHINERY, INC
DBA WONDERWARE CALIFORNIA
126 MILL STREET
HEALDSBURG, CA  95448

E*TRADE FINANCIAL
671 N GLEBE RD, 14TH FLR
ACCOUNTS RECEIVABLE/DONALD WOOD
ARLINGTON, VA  22203

E. REPUBLIC, INC.
100 BLUE RAVINE ROAD
FOLSOM, CA  95630

E.A. MORSE COMPANY INC.
PO BOX 728
MIDDLETOWN, NY  10940

E.COMM TECHNOLOGIES INC
11 MELANIE LANE SUITE 9
EAST HANNOVER, NJ  07936

E2E TECHNOLOGY LLC
DBA E2E TECHNOLOGY LLC
306 IRIS STREET
LAKE CHARLES, LA  70601

E-3 SYSTEMS
1220 WHIPPLE ROAD
UNION CITY, CA  94587

E-470 PUBLIC HIGHWAY AUTHORITY
EXPRESS TOLL
PO BOX 5470
DENVER, CO  80217-5470

E5 GROUP LLC
1451 NE 69TH PLACE
ANKENY, IA  50021

E5 GROUP LLC
1451 NE 69TH PLACE
SUITE 46
ANKENY, IA  50021

EAGAN COMMUNITY CENTER
1501 CENTRAL PARKWAY
ATTN: ACOUNTS RECEIVABLE
EAGAN, MN  55121

EAGAN, DEVAN
[ADDRESS ON FILE]

EAGLE CAPITAL MGMT, LP
120 W 45TH ST, STE 2302
NEW YORK, NY  10036

EAGLE CO RED SKY RANCH METROPOLITAN
DISTRICT SP
ATTN FINANCE DEPT
28 SECOND ST, STE 213
EDWARDS, CO  81632

EAGLE COUNTY MASS TRANSIT(MTS)
ATTN FINANCE DEPT
3289 COOLEY MESA RD
GYPSUM, CO  81637

EAGLE COUNTY
ATTN FINANCE DEPT
500 BROADWAY
EAGLE, CO  81631

EAGLE INTERCOMMUNICATIONS, INC
137 COMMERCIAL STREET
SUITE 100
PLAINVIEW, NY  11803

EAGLE NETWORK SERVICES INC
3235 HALIFAX STREET
DALLAS, TX  75247

EAGLE VALLEY REGIONAL TRANSPORTION
AUTHORITY
ATTN TREASURER & PUBLIC TRUSTEE
500 BROADWAY
PO BOX 479
EAGLE, CO  81631

EAGLE-VAIL METROPOLITAN DISTRICT SP
ATTN CHAIRMAN
PO BOX 2025
AVON, CO  81620

EAN SERVICES,  LLC
EAN SERVICES, LLC
PO BOX 402383
ATLANTA, GA  30384-2383

EARL MARKETING LLC
3581 CANDLEWOOD TRAIL
SUITE 100
MARIETTA, GA  30066

EARL REDDEN
[ADDRESS ON FILE]

EARL, STEPHEN M
[ADDRESS ON FILE]

EARLY COUNTY
ATTN FINANCE DEPT
111 COURT SQ, STE E
BLAKELY, GA  39823

EARTEL
1316 WEST MAURETANIA STREET
WILMINGTON, CA  90744

EARTH TREKS INC
7125 C COLUMBIA GATEWAY DRIVE
ATTN: NANCY LULAY
COLUMBIA, MD  21046

EARTHBEND LLC
2300 EAST 54TH STREET NORTH
SUITE 3
SIOUX FALLS, SD  57104

EARTHBEND, LLC
2904 W 10TH STREET
SIOUX FALLS, SD  57104

EARTHBEND, LLC
PO BOX 89627
SIOUX FALLS, SD  57109

EARTHBEND, LLC.
2300 EAST 54TH STREET NORTH STE
SIOUX FALLS, SD  57104

EARTHLINK BUSINESS
PO BOX 88104
CHICAGO, IL  60680-1104

EARTHLINK INC
PO BOX 51076
LOS ANGELES, CA  90051-5376

EARTHLINK INC
PO BOX 530530
ATLANTA, GA  30353-0530

EARTHLINK INC
PO BOX 790216
SAINT LOUIS, MO  63179-0216

EARTHWALK COMMUNICATIONS INC
10511 BATTLEVIEW PARKWAY
MANASSAS, VA  20109

EAS LEADGEN
12 CHRISTOPHER WAY
SUITE 200
EATONTOWN, NJ  07724

EAST ALABAMA TELEPHONE
923 STAGE ROAD, SUITE D
AUBURN, AL  36830

EAST ARKANSAS CHILDREN'S CLINIC
ATTN: TRACY PRICE
901 HOLIDAY DRIVE
FORREST CITY, AR  72335

EAST ASCENSION OUTSIDE GONZALES OR
SORRENTO
ATTN FINANCE DEPT
2117 E HWY 30
GOZALES, LA  70707

EAST BATON ROUGE COUNTY
ATTN FINANCE DEPT
222 SAINT LOUIS ST RM 490
BATON ROUGE, LA  70802

EAST COAST LIGHTING & ENERGY LLC
PO BOX 292
MONMOUTH BEACH, NJ  07750

EAST COAST MECHANICAL CONTRACTORS,
INC.
5133 W. HURLEY POND ROAD
FARMINGDALE, NJ  07727

EAST COAST PHOTO
34 HALL STREET
BROOKLYN, NY  11205

EAST COAST TELECOM SOLUTIONS
82R MILL STREET
WEYMOUTH, MA  02188

EAST MEETS WEST
1750 DEPTFORD CENTER RD
DEPTFORD, NJ  08096

EAST PENN MANUFACTURING CO.
ATTN: JOHN PEITHMAN
PO BOX 60721
KING OF PRUSSIA, PA  19406

EAST WEST TRANSFER LLC
197 MILLER STREET
NEWARK, NJ  07114

EASTBAY FOOTLOCKER
ATTN: ACCOUNTS PAYABLE
PO BOX 8066
WAUSAU, WI  54402

EASTER SEALS SERVING DC MD VA
(EASSEA0002) 1420 SPRING STREET
SILVER SPRING, MD  20910

EASTER SEALS SERVING DC MD VA
1420 SPRING STREET
SILVER SPRING, MD  20910

EASTER SEALS
61 CORPORATE CIRCLE
NEW CASTLE, DE  19720

EASTERLA, FRANCES
[ADDRESS ON FILE]

EASTERN LIFT TRUCK COMPANY INC
PO BOX 307
MAPLE SHADE, NJ  08052-0307

EASTERN NEW MEXICO UNIVERSITY
ATTN: CHED KINDLEY
52 UNIVERSITY BLVD
ROSWELL, NM  88203

EASTMAN CHEMICAL COMPANY
B280 - CS2042
PO BOX 511
IT FR&A - CHERYL RATLIFF
KINGSPORT, TN  37662

EASTMAN, WILLIAM
[ADDRESS ON FILE]

EASY GREEN BOX
5100 EDINA INDUSTRIAL BLVD
SUITE 231E
EDINA, MN  55439

EASY TREE SERVICE LLC
20402 KENSFIELD TRAIL
LAKEVILLE, MN  55044

EATON CORPORATION INC
PO BOX 93531
CHICAGO, IL  60673-3531

EATON CORPORATION
29085 NETWORK PLACE
CHICAGO, IL  60673-1290

EATON CORPORATION
34899 CURTIS BLVD
ATTN: ED KOVACIC
EASTLAKE, OH  44095

EATON INOAC COMPANY
1410 MOTOR AVENUE
ATTN: SHEILA ROHM
FREMONT, OH  43420

EAU CLAIRE COUNTY
ATTN FINANCE DEPT
GOVERNMENT CENTER
1ST FL, 721 OXFORD AVE, STE 1250
EAU CLAIRE, WI  54703

EBAY INC
12312 PORT GRACE BLVD
LAVISTA, NE  68128

EBEL INC
PO BOX 2201
WILLISTON, ND  58802-2201

EBELING, CARL S
[ADDRESS ON FILE]

EBERLE, CRAIG W
[ADDRESS ON FILE]

EBERLE, CRISTINA
[ADDRESS ON FILE]

EBNER, GARY F
[ADDRESS ON FILE]

EBRAHIM, ABDULHAI
[ADDRESS ON FILE]

EBRAHIMI-QAJAR, FOROUZAN
[ADDRESS ON FILE]

EBS INTERACTIVE AMERICAS INC.
140 E RIDGEWOOD AVENUE
SUITE 415 SOUTH TOWER
PARAMUS, NJ  07652

EBSCO INDUSTRIES, INC.
5724 HWY 280 EAST
ATTN: FINANCIAL ANALYST
CORPIT BUSINESS OFFICE
BIRMINGHAM, AL  35242

EBUILDERS GROUP INC
12631 EAST IMPERIAL HIGHWAY
SANTA FE SPRINGS, CA  90670

EBUILDERS GROUP INC
12631 EAST IMPERIAL HIGHWAY
SUITE F-236
ATTN: ARMANDO ENRIQUEZ
SANTA FE SPRINGS, CA  90670

EC AMERICA INC
8444 WESTPARK DRIVE
MC LEAN, VA  22102

EC AMERICA INC
PO BOX 412190
BOSTON, MA  02241-2190

EC CO. - AUBURN, WA
3104 C STREET NE
SUITE 200
AUBURN, WA  98002

ECATS
400 SUNRISE AVE STE 100
ROSEVILLE, CA  95661

ECATS911
3009 DOUGLAS BLVD STE 300
ROSEVILLE, CA  95661-3895

ECCLES, KEN
[ADDRESS ON FILE]

ECEND MANAGED SYSTEMS
1588 ZEPHYR AVENUE
SUITE G
EL CAJON, CA  92021

ECHEVARRIA, ALEX
[ADDRESS ON FILE]

ECHEVARRIA, ALEX
[ADDRESS ON FILE]

ECHO PLEX
1822 SUNSET BLVD
LOS ANGELES, CA  90026

ECI TECHNOLOGIES
DBA ECI TECHNOLOGIES
12700 DULEY STATION ROAD
UPPER MARLBORO, MD  20772

ECKARDT & COMPANY
740 WEST 1700 SOUTH #1
SALT LAKE CITY, UT  84104

ECKHART AUTO BODY`
10101 CANOGA AVE
CHATSWORTH, CA  91311

ECKHART, BRIAN
[ADDRESS ON FILE]

ECKIE, REBECCA C
[ADDRESS ON FILE]

ECKLER, MELANIE
[ADDRESS ON FILE]

ECM PUBLISHERS INC
4095 COON RAPIDS BLVD NW
COON RAPIDS, MN  55433

ECO IMAGING
5515 RUFFIN ROAD
SAN DIEGO, CA  92123

ECO STYLE
ECO TREND CASES DBA ECO STYLE
23901 CALABASAS RD, STE 2001
CALABASAS, CA  91302

ECOAST MARKETING
35E INDUSTRIAL WAY
ROCHESTER, NH  03867

ECOAST MARKETING
35E INDUSTRIAL WAY
SUITE 201
ROCHESTER, NH  03867

ECOLAB EQUIPMENT CARE
GCS SERVICE INC
24673 NETWORK PLACE
CHICAGO, IL  60673-1246

ECOMM NETWORKS
PO BOX 10427
LANCASTER, PA  17605

ECOMM
PO BOX 10427
LANCASTER, PA  17605-0427

ECONOMATRIX RESEARCH ASSOCIATES
40 LYDECKER STREET
NYACK, NY  10960

ECONOMIC RESEARCH INSTITUTE
8575 164TH AVENUE NE
SUITE100
REDMOND, WA  98052

ECONOMICALLY CORRECT INC
9775 85TH AVENUE
SUITE 200
MAPLE GROVE, MN  55369

ECONTACTLIVE INC DBA TELECONTACT
RESOURC
6436 OAKDALE ROAD
DBA TELECONTACT RESOURCE SERVIC
RIVERBANK, CA  95367

ECORNELL
950 DANBY RD
ITHACA, NY  14850

ECOST.COM
1940 E MARIPOSA AVE
EL SEGUNDO, CA  90245

ECOVADIS SAS
43 AVENUE DE LA GRANDE ARMEE
PARIS 75116
FRANCE

ECOVADIS SAS
43 AVENUE DE LA GRANDE ARMEE
PARIS, FRANCE  75116

ECS CONSTRUCTION
730 SECOND AVENUE SOUTH
SUITE 400
MINNEAPOLIS, MN  55402

ECS- PREPAID LLC
ATTN: DERRON WINFREY
1615 S. INGRAM MILL BLVD # B
SPRINGFIELD, MO  65804

ECTOR CO AD
ATTN FINANCE DEPT
1301 E 8TH ST
ODESSA, TX  79761-4703

ECTOR COUNTY ASSISTANCE DISTRICT
ATTN TAX ACCESSOR
1010 E 8TH ST, STE 100
ODESSA, TX  79761

ECTOR COUNTY HOSPITAL DISTRICT
ATTN TAX ACCESSOR
1010 E 8TH ST, STE 100
ODESSA, TX  79761

ED LOAN FUNDING
800 SILVERADO STREET
SUITE 300
LA JOLLA, CA  92037

ED PETER'S PAINTING INC.
PO BOX 508
SLATE HILL, NY  10973

EDCI
PO BOX 963
APPLETON, WI  54912-0973

EDCO DISPOSAL CORPORATION
6670 FEDERAL BLVD.
BUENA PARK, CA  91945

EDCO DISPOSAL CORPORATION
6670 FEDERAL BLVD.
LEMON GROVE, CA  91945

EDCO DISPOSAL
PO BOX 5398
BUENA PARK, CA  90622

EDCO DISPOSAL
PO BOX 5398
BUENA PARK, CA  90622-5398

EDD
PO BOX 54567
LOS ANGELES, CA  90054

EDDY COUNTY
ATTN FINANCE DEPT
101 W GREENE ST, STE 117
CARLSBAD, NM  88220

EDDY COUNTY
ATTN FINANCE DEPT
101 W GREENE ST, STE 222
CARLSBAD, NM  88220

EDENGLEN COMMUNITY ASSOCIATION
C/O ACTION PROPERTY MANAGEMENT
PO BOX 25013
SANTA ANA, CA  92799-5013

EDF ACQUISITION COMPANY, INC.
3140 RIVERPORT TECH CENTER DRIV
MARYLAND HEIGHTS, MO  63043

EDF ACQUISITION COMPANY, INC.
3140 RIVERPORT TECH CENTER DRIVE
MARYLAND HEIGHTS, MO  63043

EDF-RG DBA BICK GROUP
3140 RIVERPORT TECH CENTER DR.
MARYLAND HEIGHTS, MO  63043

EDG, INC.
ATTN: DAVID COLOMB
3900 N. CAUSEWAY BLVD
SUITE 700
METAIRIE, LA  70002

EDGAR ASUNCION
[ADDRESS ON FILE]

EDGE ONE SOLUTIONS
5301 MILL DAM RD.
WAKE FOREST, NC  27587

EDGE SOLUTIONS
7 OLD ROSWELL STREET
ATTN:  LISA BRABHAM
ALPHARETTA, GA  30009-6203

EDGE TELECOM
7308 S ALTON WAY
UNIT 2A
CENTENNIAL, CO  80112

EDGE, ALVIN
[ADDRESS ON FILE]

EDGECOMBE COUNTY
ATTN FINANCE DEPT
201 ST.ANDREW ST, 4TH FL
ADMINISTRATION
TARBORO, NC  27886

EDGECOMBE COUNTY
ATTN TAX ACCESSOR
201 ST.ANDREW ST, STE 312
TARBORO, NC  27886

EDGERTON, TODD C
[ADDRESS ON FILE]

EDGERTON, TODD CORBIN
[ADDRESS ON FILE]

EDGETRONIX LLC
3409 MARIANA CT
LOVELAND, CO  80537

EDI HEALTH GROUP
17701 COWAN, SUITE 250
ATTN:  KAMRAN SADEGHI
IRVINE, CA  92614

EDIBLE ARRANGEMENTS
980 HAMMOND  DR STE 1000
ATLANTA, GA  30328

EDINA COURIERS
10100 CROSSTOWN CIRCLE
EDEN PRAIRIE, MN  55344

EDING, DANIEL C
[ADDRESS ON FILE]

EDIT TECHNOLOGY SOLUTIONS, INC.
PO BOX 642056
LOS ANGELES, CA  90064

EDIT TECHNOLOGY SOLUTIONS, INC.
PO BOX 642056
LOS ANGELES,, CA  90064

EDLEN ELECTRICAL EXHIBITION SERVICES
6705 S EASTERN AVE
LAS VEGAS, NV  89119

EDM SYSTEMS INC
253 HUNTINGWOOD DRIVE
OSHAWA, ON  L1J7C6
CANADA

EDMUNDS TRANSPORTATION
11953 SOUTH PRARIE
HAWTHRONE, CA  90250

EDMUNDSON, TODD A
[ADDRESS ON FILE]

EDNA M. ZERZA
[ADDRESS ON FILE]

EDNA MCCONNELL CLARK FOUNDATION
415 MADISON AVE, FL 10
NEW YORK, NY  10017

EDNEY, BRYAN T
[ADDRESS ON FILE]

EDORE, JOSEPH C
[ADDRESS ON FILE]

EDRIS, ANDREW S
[ADDRESS ON FILE]

EDS CHARITY GOLF CLASSIC
1021 MAIN STREET, SUITE 1600
ATTN: KATHY ANDERSON
HOUSTON, TX  77002

EDS ONSTAR
ATTN: GLORIA PETROVICH
1919 TECHNOLOGY DRIVE
MC 483-621-188
TROY, MI  48083

EDUARDO FELICE
[ADDRESS ON FILE]

EDUARDO NINO
[ADDRESS ON FILE]

EDUCATION DYNAMICS, LLC
ATTN: JOHANNA SHAMETAJ
5 MARINE VIEW PLAZA
SUITE 212
HOBOKEN, NJ  07030

EDUCATION INNOVATION ALLIANCE
20 GREAT OAKS BLVD
SAN JOSE, CA  95119

EDUCATION INNOVATION ALLIANCE
20 GREAT OAKS BLVD
SUITE 205
SAN JOSE, CA  95119

EDUCATION LENDING GROUP
12680 HIGH BLUFF DRIVE
SUITE 400
SAN DIEGO, CA  92130

EDUCROWD PTY LTD
RUNWAY, WEST 6, FEDERAL MILLS PARK
NORTH GEELONG, VIC  3215
AUSTRALIA

EDWARD DAVIS, LLC
2 ATLANTIC AVE 3RD FLOOR
BOSTON, MA  02110

EDWARD JONES
555 MARYVILLE CENTRE DRIVE
SAINT LOUIS, MO  63141

EDWARD L WADBROOK
[ADDRESS ON FILE]

EDWARD L WATTS
[ADDRESS ON FILE]

EDWARD MEROLA
[ADDRESS ON FILE]

EDWARD PORTER II
[ADDRESS ON FILE]

EDWARD ROSE AND SONS
PO BOX 3015
KALAMAZOO, MI  49003

EDWARDS COMMUNICATIONS INC
PO BOX 14536
GREENSBORO, NC  27415

EDWARDS ELECTRICAL & MECHANICAL
2350 N. SHADELAND AVE
INDIANAPOLIS, IN  46219-1736

EDWARDS, ARTHUR E
[ADDRESS ON FILE]

EDWARDS, DEB JEAN
[ADDRESS ON FILE]

EDWARDS, FRANCES
[ADDRESS ON FILE]

EDWARDS, JANA LEA
[ADDRESS ON FILE]

EDWARDS, KLEETUS LYNN
[ADDRESS ON FILE]

EDWARDS, MARCUS
[ADDRESS ON FILE]

EDWARDS, MICHAEL
[ADDRESS ON FILE]

EDWARDS, RICHARD
[ADDRESS ON FILE]

EDWARDS, STEPHEN
[ADDRESS ON FILE]

EDWARDS, STEVIE
[ADDRESS ON FILE]

EDWARDS, STEVIE L.
[ADDRESS ON FILE]

EFFICIENT COMMUNICATION SOLUTIONS INC
3702 WEST VALLEY HIGHWAY NORTH
AUBURN, WA  98001

EFFICIENT COMMUNICATION SOLUTIONS INC
3702 WEST VALLEY HIGHWAY NORTH
SUITE 302
AUBURN, WA  98001

EFFICIENT IP, INC.
1 SOUTH CHURCH STREET
SUITE 400
WEST CHESTER, PA  19382

EFFICIENT IP, INC.
1 SOUTH CHURCH STREET
WEST CHESTER, PA  19382

EFFICIENT IP, INC.
17 WILMONT MEWS
WEST CHESTER, PA  19382

EFFINGHAM COUNTY
ATTN FINANCE DEPT
804 S LAUREL ST
SPRINGFIELD, GA  31329

EFFINGHAM COUNTY
ATTN TAX ACCESSOR
901 N PINE ST, STE 110
SPRINGFIELD, GA  31329

EFIRD, LUANNE
[ADDRESS ON FILE]

EFM INC
1202 3RD AVENUE NORTH
HUMBOLDT, IA  50548

EFUNDS CORPORATION INC
8501 N. SCOTTSDALE ROAD
SCOTTSDALE, AZ  85251

EGAIN CORPORATION
1252 BORREGAS AVE
SUNNYVALE, CA  94089`

EGAN, HEATHER
[ADDRESS ON FILE]

EGAN, MATTHEW
[ADDRESS ON FILE]

EGBERT, KARDELL
[ADDRESS ON FILE]

EGGERT, DOUGLAS
[ADDRESS ON FILE]

EGGLESTON, DANIEL
[ADDRESS ON FILE]

EGRESS SOFTWARE TECHNOLOGIES INC
ONE MARINA PARK DRIVE,
SUITE 1410
BOSTON, MA  02210

EGRESS SOFTWARE TECHNOLOGIES INC
ONE MARINA PARK DRIVE,
SUITE 1410
BOSTON,, MA  02210

EGUCHI, ROBERT A
[ADDRESS ON FILE]

EHAWAII.GOV
25 AUPUNI ST
HILO, HI  96720

EHAWAII.GOV
415 SOUTH BERETANIA ST
HONOLULU, HI  96813

EHLERS, NICHOLAS D
[ADDRESS ON FILE]

EHLERS, NICK
[ADDRESS ON FILE]

EHMAN, MARK
[ADDRESS ON FILE]

EHRENHART, JEFF
[ADDRESS ON FILE]

EIDE BAILLY (HBM)
5 TRIAD CENTER
SUITE 600
SALT LAKE CITY, UT  84180-1106

EIDE BAILLY
800 NICOLLET MALL
SUITE 1300
MINNEAPOLIS, MN  55402-7033

EIKON SOLUTIONS LLC
2250 N ROCK ROAD
STE 118-212
WICHITA, KS  67226

EIKON SOLUTIONS LLC
2250 N ROCK ROAD
WICHITA, KS  67226

EILERS, TIMOTHY G
[ADDRESS ON FILE]

EILTS, JANE E
[ADDRESS ON FILE]

EINETWORK
4400 FORBES AVENUE
PITTSBURGH, PA  15213-4007

EINSTEIN NOAH RESTAURANT GROUP, INC.
ATTN: BONNIE MARSO
555 ZANG ST, STE 300
LAKEWOOD, CO  80228

EISENBERG, ADAM
[ADDRESS ON FILE]

EISENBERG, LAURA JOY
[ADDRESS ON FILE]

EISENHARDT, GEORGE
[ADDRESS ON FILE]

EKAHAU INC
1851 ALEXANDER BELL DRIVE
SUITE 105
RESTON, VA  20191

EKAHAU INC
1925 ISAAC NEWTON SQUARE E.
RESTON, VA  20190

EKAMBARAM, SANKAR
[ADDRESS ON FILE]

EKINOPS CORPORATION
9200 CORPORATE BLVD. SUITE #360
ROCKVILLE, MD  20850

EKTRON INC
542 AMHERST STREET
ROUTE 101A
ATTN: A/R
NASHUA, NH  03063

EL DORADO CO LOCAL TAX SL
ATTN TREASURER
360 FAIR LN
PLACERVILLE, CA  95667

EL DORADO COUNTY
360 FAIR LANE
PLACERVILLE, CA  95667

EL PASO CITY COUNTY HEALTH DEPT
ATTN: BONNIE GUINN
8600 MONTANA, STE C
EL PASO, TX  79924

EL PASO COUNTY EMERGENCY SERVICES
DISTRICT NO.1
ATTN FINANCE DEPT
14151 NUNDA AVE
HORIZON CITY, TX  79928

EL PASO COUNTY EMERGENCY SVCS NO. 2
ATTN EMERGENCY SVCS
16001 SOCORRO RD
FABENS, TX  79838

EL PASO COUNTY
ATTN CHIEF FINANCIAL OFFICER
CENTENNIAL HALL
200 S CASCADE, STE 150
COLORADO SPRINGS, CO  80903-2208

EL PASO COUNTY
ATTN TAX ACCESSOR
1675 W GARDEN OF THE GODS RD, STE 2300
COLORADO SPRINGS, CO  80907

EL PASO CTD TRANSIT
ATTN OFFICE OF COMPTROLLER
300 N CAMPBELL
EL PASO, TX  79901

EL PASO-TELLER COUNTY E911
ATTN FINANCE DEPT
112 NORTH A ST
CRIPPLE CREEK, CO  80813

EL PASO-TELLER COUNTY E911
ATTN TREASURER
101 W BENNETT AVE
CRIPPLE CREEK, CO  80813

ELAC TECHNOLOGIES
71 WEST WALNUT STREET
WESTERVILLE, OH  43081

ELAINE LAWLER
[ADDRESS ON FILE]

ELAINE SLOSARSKI
[ADDRESS ON FILE]

ELAN VISA CARDMEMBER SERVICES
PO BOX 790408
SAINT LOUIS, MO  63179-0408

ELANGOVAN, ELANCHEZHIYAN
[ADDRESS ON FILE]

ELASTICSEARCH INC
800 WEST EL CAMINO REAL SUITE 350
MOUNTAIN VIEW, CA  94040

ELASTICSEARCH INC
LOCKBOX 4466 ELASTICSEARCH INC
LOS ANGELES, CA  90189-4466

ELASTICSEARCH INC
LOCKBOX 4466
PO BOX 894466
LOS ANGELES, CA  90189-4466

ELBERT COUNTY
ATTN TAX DEPT
45 FOREST AVE PO BOX 603
ELBERTON, GA  30635

ELDENS FOODS
707 3RD AVENUE EAST
ALEXANDRIA, MN  56308

ELDORADO ARTESIAN SPRINGS, INC.
PO BOX 445
ELDORADO SPRINGS, CO  80025

ELDRIDGE, AMY LYNN
[ADDRESS ON FILE]

ELE CONSULTING LLC
14530 CYPRUS POINT DRIVE
FARMERS BRANCH, TX  75234

ELECTRIC CABLE ASSEMBLIES
10 MOUNTAIN VIEW DRIVE
SHELTON, CT  06484

ELECTRIC COMPANY OF OMAHA
815 SOUTH 21ST ST
OMAHA, NE  68108

ELECTRIC DESIGN AND INSTALLATION INC
7308 ASPEN LANE
SUITE 152
BROOKLYN PARK, MN  55428

ELECTRIC RESOURCE CONTRACTORS
4024 WASHINGTON AVENUE NORTH
MINNEAPOLIS, MN  55412-1742

ELECTRICAL INDUSTRY ACCOUNTS
AMALGAMATED BANK
PO BOX 39140
LOS ANGELES, CA  90039

ELECTRICAL INDUSTRY ACCOUNTS
PO BOX 39140
LOS ANGELES, CA  90039

ELECTRICAL INSURANCE TRUSTEES
75 REMITTANCE DRIVE
CHICAGO, IL  60675-1615

ELECTRICAL INSURANCE TRUSTEES
75 REMITTANCE DRIVE
SUITE 1615
CHICAGO, IL  60675-1615

ELECTRICAL SOLUTIONS GROUP INC
PO BOX 207
MARLBORO, NJ  07746

ELECTRICAL SYSTEMS INC
1815 S. PATTIE
WICHITA, KS  67211

ELECTRICAL UNLIMITED CO. OF S. W.
8313 PRESERVE POINT DRIVE
FORT MYERS, FL  33912

ELECTRICO INC
1300 RACQUET ROAD
BALTIMORE, MD  21209

ELECTRO RENT CORPORATION
8511 FALLBROOK AVE, SUITE 200
WEST HILLS, CA  91304

ELECTROLUX HOME PRODUCTS, INC.
PO BOX 620910
CHARLOTTE, NC  28262-0115

ELECTRONIC CENTER
6020 HIGHWAY 55
GOLDEN VALLEY, MN  55422

ELECTRONIC RECOVERY INC
124 TWELFTH  AVENUE SOUTH
MINNEAPOLIS, MN  55415

ELECTRONIC SECURITY SOLUTIONS LLC
108 MELL ROAD
LISBON, CT  06351

ELECTRONIC SUPPORT SYSTEMS, INC.
12926 HOLLENBERG DRIVE
BRIDGETON, MO  63044

ELECTRONIC TECHNOLOGY, INC.
5700 MERRIAM DR.
MERRIAM, KS  66203

ELECTRONIC TELE-COMMUNICATIONS
BOX 686105
MILWAUKEE, WI  53268-6105

ELECTRONICS SUPPLY CO INC
4100 MAIN STREET
KANSAS CITY, MO  64111

ELECTROSONIC LTD
HAWLEY MILL
HAWLEY ROAD
DARTFORD, KY  DA2 7SY
UNITED KINGDOM

ELECTROSONIC, INC
9400 SOUTHRIDGE PARK COURT, SUITE 800
ORLANDO, FL  32819

ELECTROSONIC, INC
DEPT CH 19029
PALATINE, IL  60055-9020

ELECTROSPEC
24 EAST CLINTON STREET
DOVER, NJ  07501

ELEMCO SERVICES, INC.
228 MERRICK ROAD
LYNBROOK, NY  11563

ELEMENT COMMUNICATIONS
PO BOX 168
WASHINGTON, NJ  07882

ELEMENT THREE INC
3500 DEPAUW BLVD
INDIANAPOLIS, IN  46268

ELEMENT THREE INC
3500 DEPAUW BLVD
SUITE 3050
INDIANAPOLIS, IN  46268

ELEMENTUM MANAGEMENT COMPANY
1270 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

ELEV8 MUSIC LLC
3890 S SKYLINE DRIVE
EVERGREEN, CO  80439

ELEVATEGOV
13389 FOLSOM BOULEVARD
FOLSOM, CA  95630

ELEVATEGOV
13389 FOLSOM BOULEVARD
SUITE 300-263
FOLSOM, CA  95630

ELGIN RECYCLING
46 E. END DRIVE
GILBERTS, IL  60136

ELIAS, MATTHEW PAUL
[ADDRESS ON FILE]

ELIS COMMUNICATIONS
C/O LSQ FUNDING GROUP, LC
PO BOX 404322
ATLANTA, GA  30384

ELIS, GEORGE
[ADDRESS ON FILE]

ELITE CHARTER LIMOUSINE
1100 PEACHTREE STREET NE
ATLANTA, GA  30309

ELITE CHARTER LIMOUSINE
1100 PEACHTREE STREET NE
SUITE 200
ATLANTA, GA  30309

ELITE PROMO INC
411 BOREL AVE STE 350
SAN MATEO, CA  94402

ELITE TELECOM LLC
2444 WOODCROFT ROAD
BALTIMORE, MD  21234

ELIZABETH HAGAN
[ADDRESS ON FILE]

ELIZABETH HAGAN
[ADDRESS ON FILE]

ELIZABETH LATTIG
[ADDRESS ON FILE]

EL-KHATIB, ADEL
[ADDRESS ON FILE]

EL-KHATIB, BASSEM
[ADDRESS ON FILE]

ELKINS, LAURA S
[ADDRESS ON FILE]

ELKINS, RAY
[ADDRESS ON FILE]

ELKINS, ROBERT D
[ADDRESS ON FILE]

ELKO COUNTY
ATTN TAX DEPT
571 IDAHO ST, RM 101
ELKO, NV  89801

ELLENOFF GROSSMAN & SCHOLE LLP
1345 AVENUE OF THE AMERICAS
NEW YORK, NY  10105

ELLICOTT, PATRICK FRED
[ADDRESS ON FILE]

ELLINGSWORTH, BRADLEY
[ADDRESS ON FILE]

ELLINGTON, CHRISTOPHER JAMES
[ADDRESS ON FILE]

ELLIOTT, GINA
[ADDRESS ON FILE]

ELLIOTT, KIMBERLY D
[ADDRESS ON FILE]

ELLIS BROOKS LEASING INC
1533 BUSH STREET
SAN FRANCISCO, CA  94109

ELLIS COUNTY
203 SOUTH ROGERS
ATTN: HANNA MCCLEARY
WAXAHACHIE, TX  75165

ELLIS HOSPITAL
1101 NOTT ST.
SCHENECTADY, NY  12307

ELLIS TELECOM SERVICES
2136 NIPIGON DRIVE
OAKVILLE, ON  L6H 4E4
CANADA

ELLIS, DAVID
[ADDRESS ON FILE]

ELLIS, DENISE
[ADDRESS ON FILE]

ELLIS, HALEY
[ADDRESS ON FILE]

ELLIS, JOHN H
[ADDRESS ON FILE]

ELLIS, KRISTIN M
[ADDRESS ON FILE]

ELLSWORTH ELECTRIC INC
4425 NORTH HWY 81
DUNCAN, OK  73533-8950

ELMORE COUNTY
ATTN FINANCE DEPT
100 E COMMERCE ST, STE 102
WETUMPKA, AL  36092

ELO ENGINEERING INC.
7770 RANCHERS ROAD
FRIDLEY, MN  55432

ELOOP LLC
1 WESCO LANE
EXPORT, PA  15632

ELROD, TAMARA J
[ADDRESS ON FILE]

ELS FOR AUTISM FOUNDATION
18370 LIMESTONE CREEK RD
JUPITER, FL  33458

ELSAADANY, RIHAM
[ADDRESS ON FILE]

ELTAS DIRECT
302 EAST MAIN STREET
CARNEGIE, PA  15106

ELTEQ MANAGEMENT CO.
TWO CHATHAM CENTER
SUITE 140
PITTSBURGH, PA  15219

ELURI, SRINIVASA RAO
[ADDRESS ON FILE]

ELW ENTERPRISES INC
19488 E RANDOLPH PLACE
DENVER, CO  80249

EM SOFTWARE INC
39713 HANOVER RIDGE RD
SCIO, OH  43988

EMANUEL CO TSPLOST TR
ATTN TAX DEPT
101 S MAIN ST
SWAINSBORO, GA  30401

EMANUEL COUNTY
ATTN TAX DEPT
101 S MAIN ST
SWAINSBORO, GA  30401

EMBANET COMPASS
2145 METROCENTER BLVD
SUITE 400
ORLANDO, FL  32835

EMBARCADERO CAPITAL INVESTORS
THREE LP
PO BOX 398140
SAN FRANCISCO, CA  94139-8140

EMBARK STAFFING LLC
901 E. ST. LOUIS STREET SUITE 1
SPRINGFIELD, MO  65806

EMBARQ
PO BOX 219505
KANSAS CITY, MO  64121-9505

EMBARQ
PO BOX 660068
DALLAS, TX  75266-0068

EMBARQ
PO BOX 740463
CINCINNATI, OH  45274-0463

EMBARQ
PO BOX 96064
CHARLOTTE, NC  28296-0064

EMBASSY SUITES AIRPORT
7901 34TH AVENUE SOUTH
BLOOMINGTON, MN  55425

EMBASSY SUITES HOTEL
10601 METCALF
OVERLAND PARK, KS  66212

EMBASSY SUITES HOTEL
110 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204

EMBASSY SUITES
101 EAST LOCUST STREET
DES MOINES, IA  50309

EMC CORPORATION
176 SOUTH STREET
HOPKINTON, MA  01748

EMC INSURANCE COMPANIES
717 MULBERRY
ATTN: SHARON CARPENTER
DES MOINES, IA  50309

EMC SECURITY
55 SATELLITE BLVD NW
SUWANEE, GA  30024

EMCOR HYRE ELECTRIC
2655 GARFIELD ST
HIGHLAND, IN  46322

EMEDIA COMMUNICATIONS LLC
333 EAST BUTTERFIELD ROAD
SUITE 700
LOMBARD, IL  60148

EMERALD PERFORMANCE PRODUCTS
ATTN: MARIANNE DANSZCZAK
2020 FRONT STREET, SUITE 100
CUYAHOGA FALLS, OH  44221

EMERALD TECHNOLOGIES LLC
PO BOX 186
MANASQUAN, NJ  08736

EMERGE COMMUNICATIONS NORTHWEST
DBA EMERGE COMMUNICATIONS NORTH
PO BOX 80463
PORTLAND, OR  97280

EMERGENCY DECON SERVICES CORP
173 NORTH MAIN STREET
SAYVILLE, NY  11782

EMERGENCY DECON SERVICES CORP
173 NORTH MAIN STREET
SUITE 339
SAYVILLE, NY  11782

EMERGENT LLC
10151 UNIVERSITY BLVD, #172
ORLANDO, FL  32817

EMERGENT LLC
4525 MAIN STREET
SUITE 1500
VIRGINIA BEACH, VA  23462

EMERGENT
4525 MAIN STREET SUITE 1500
VIRGINIA BEACH, VA  23462

EMERGIN INC
6400 CONGRESS AVENUE
SUITE 1050
BOCA RATON, FL  33487

EMERGING POINT SOLUTIONS, LLC
321 NORTH CLARK, SUITE 500
CHICAGO, IL  60654

EMERSON ENERGY SYSTEMS, INC.
701 N GLENVILLE DRIVE
RICHARDSON, TX  75085

EMERSON NETWORK POWER LIEBERT
SERVICES
PO BOX 70474
CHICAGO, IL  60673-0001

EMERSON
PO BOX 70474
CHICAGO, IL  60673-0001

EMERY COMMUNICATIONS INC
6136 AARON LANE
DAYTON, OH  45424

EMERY SAPP & SONS
ATTN: LESLIE
230 I-70 DRIVE NW
COLUMBIA, MO  65202

EMERY WORLDWIDE
BOX 371232
PITTSBURGH, PA  15250-7232

EMERY, LACEY
[ADDRESS ON FILE]

EMILY GORSKI
[ADDRESS ON FILE]

EMINI, ARLIND
[ADDRESS ON FILE]

EMISSARY, INC.
228 PARK AVE S, PMB 86223
NEW YORK, NY  10003

EMITE PTY LTD
LEVEL 5, 220 GEORGE STREET
SYDNEY, NSW  2000
AUSTRALIA

EMITE PTY LTD
LEVEL 5, 220 GEORGE STREET
SYDNEY, NSW
AUSTRALIA

EMM SERVICES
150-35 23RD AVE
WHITESTONE, NY  11357

EMMAUS, MICHAEL
[ADDRESS ON FILE]

EMMET COUNTY
200 DIVISION STREET
GARY APPOLD
PETOSKEY, MI  49770

EMORY BOOTY COMPANY
1901 ROYAL LN
#110
DALLAS, TX  75229

EMP TRUST SOLUTIONS LLC
101 LAKE FOREST BLVD
GAITHERSBURG, MD  20877

EMP TRUST SOLUTIONS LLC
101 LAKE FOREST BLVD
SUITE 230
GAITHERSBURG, MD  20877

EMPIRE COMMUNICATION SYSTEMS INC
PO BOX 2247 XYZ
ALTOONA, PA  16603-2247

EMPIRE COMMUNICATION SYSTEMS INC
PO BOX 2247
ALTOONA, PA  16603-2247

EMPIRE FORKLIFT, INC.
PO BOX 108
BLOOMINGBURG, NY  12721

EMPIRE LEGAL REPORTING
110 SE 6TH STREET
SUITE 1701
FORT LAUDERDALE, FL  33301

EMPIRE TECHNOLOGIES
3 INDUSTRIAL COURT
FREEHOLD, NJ  07728

EMPIRE TECHNOLOGIES, LLC
PO BOX 1450
NW5806
MINNEAPOLIS, MN  55485-5806

EMPIRE TECHNOLOGY
88707 EXPEDITE WAY
CHICAGO, IL  60695-1700

EMPIRIX, INC
600 TECHNOLOGY PARK DRIVE
BILLERICA, MA  01821

EMPIRIX, INC
DEPT CH10919
PALATINE, IL  60055-0909

EMPLOYEE BENEFITS LAW GROUP PC
620 COOLIDGE DRIVE, SUITE 100
FOLSOM, CA  95630

EMPLOYERS ASSOCIATION INC
9805 45TH AVENUE NORTH
PLYMOUTH, MN  55442

EMPLOYERS MUTUAL CASUALTY
INSURANCE
717 MULBERRY STREET
DES MOINES, IA  50309

EMPLOYMENT DEPARTMENT
PO BOX 4395 UNIT 02
PORTLAND, OR  97208-4395

EMPLOYMENT DEVELOPMENT DEPARTMENT
PO BOX 989061
WEST SACRAMENTO, CA  95798-9061

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 826215 MIC 3A
800 CAPITOL MALL
SACRAMENTO, CA  94230-9215

EMPLOYMENT SECURITY COMMISSION OF
NORTH
CAROLINA PO BOX 26504
RALEIGH, NC  27611-6504

EMPLOYMENT SECURITY DEPARTMENT
PO BOX 34949
SEATTLE, WA  98124

EMPLOYMENT SECURITY DIVISION
NEVADA DEPT OF EMPLOYMENT, TRAI
CONTRIBUTIONS SECTION
500 EAST THIRD STREET
CARSON CITY, NV  89713-0030

EMPLOYMENT TAX SPECIALISTS INC
2377 CRENSHAW BLVD
SUITE 200
TORRANCE, CA  90501

EMPORIA USD #253
1700 WEST 7TH AVE
ATTN: CATE CAPE
EMPORIA, KS  66835

EMPOWER 225
19202 HIGHLAND RD
BATON ROUGE, LA  70809

EMPOWER COMMUNICATIONS LLC
189 PROFIO ROAD
MCDONALD, PA  15057

EMPOWER
US BANK
PO BOX 561046
DENVER, CO  80256-1046

EMPOWERED BY DESIGN LLC
DBA MPOWER ME
11700 PRESTON ROAD SUITE 660 PM
DALLAS, TX  75230

EMPRISE BANK
PO BOX 2970
ATTN: PEGGY WAGHER
WICHITA, KS  67201-2970

EMPSON CONSULTING CORP
16060 55TH AVE N
PLYMOUTH, MN  55446

EMPTECH
2377 CRENSHAW BLVD
TORRANCE, CA  90501

EMPTECH
475 ANTON BLVD
COSTA MESA, CA  92626

EMPTECH
PO BOX 841971
LOS ANGELES, CA  90084-1971

EMS CAPITAL LP
767 5TH AVENUE - FLOOR 46
ATTN:  KAYLA O'NEILL
NEW YORK, NY  10153-0023

EMS SERVICES
2139 SOUTH WEST TEMPLE
SALT LAKE CITY, UT  84115

EMULOUS COMMUNICATIONS INC.
2919 COLUMBIA AVENUE
LANCASTER, PA  17603

EN ENGINEERING LLC
PO BOX 5618
CAROL STEAM, IL  60197

E-NABLE BUSINESS SOLUTIONS
6 CENTURY HILL DRIVE
PO BOX 1692
LATHAM, NY  12110

ENABLE MIDSTREAM
ATTN: JOSEPF MCGUIGAN
NORTH TOWER 211 N ROBINSON
OKLAHOMA CITY, OK  73102

ENABLING TECHNOLOGIES CORP
PO BOX 24745
PHILADELPHIA, PA  19101-4745

ENABLING TECHNOLOGIES CORP
PO BOX 34745
PHILADELPHIA, PA  19101-4745

ENAVATE, INC.
787 W. BELLEVIEW SUITE 600
ENGLEWOOD, CO  80111

ENBRIDGE GAS, INC.
5400 WETHIMER COURT
ATTN: EVA FORBES 6E-29-2
HOUSTON, TX  77056

ENC TECHNOLOGY  CORP
PO BOX 130339
CARLSBAD, CA  92013-0339

ENCORE BUSINESS SOLUTIONS
#1  467 PROVENCHER BLVD
WINNIPEG, MB  R2J0B8
CANADA

ENCORE GROUP (USA) LLC
23918 NETWORK PLACE,
CHICAGO, IL  606731239

ENCORE LAWN MAINTENANCE INC
49 CLIFFORD BOULEVARD
HAUPPAUGE, NY  11788

ENCORE PRODUCTIONS CAESERS LAS
VEGAS
160 E FLAMINGO RD
LAS VEGAS, NV  89109

ENDACE USA LIMITED
13809 RESEARCH BLVD,SUITE 806
AUSTIN, TX  78750

ENDACE USA LIMITED
BUILDING C, LEVEL 1
AUCKLAND  01051

ENDACE USA LIMITED
BUILDING C, LEVEL 1
AUCKLAND  1051
NEW ZEALAND

ENDEAVOR TELECOM INC
PO BOX 674255
MARIETTA, GA  30006-0071

ENDICOTT COMPANY LLC
1750 CORPORATE DRIVE
SUITE 730
NORCROSS, GA  30093

ENDICOTT COMPANY LLC
MSC #0204
PO BOX 10992
BIRMINGHAM, AL  35202-0992

ENDRESS & HAUSER CANADA LTD
ATTN: PATTY SWEENEY
1075 SUTTON DRIVE
BURLINGTON, ON  L7L528
CANADA

ENDRESS & HAUSER INFOSERVE USA
ATTN: ACCOUNTING
2350 ENDRESS PLACE
GREENWOOD, IN  46143

ENDURANCE RISK SOLUTIONS ASSURANCE
CO.
(SOMPO) 1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

ENERGY BBDO
ATTN: MIKE COLANTONIO
410 N. MICHIGAN AVENUE
CHICAGO, IL  60611

ENERGY SYSTEMS SOUTHEAST LLC
3235 VETERANS CIRCLE
BIRMINGHAM, AL  35235

ENERGY SYSTEMS SOUTHEAST, LLC
3235 VETERANS CIRCLE
BIRMINGHAM, AL  35235

ENERGY WEB INC
PO BOX 29
GREENVALE, NY  11548

ENFORM INC
13109 PAWNEE LANE
LEAWOOD, KS  66209

ENGAGE
17 TUSHIA TEL AVIV YAFO
6721817
ISREAL

ENGELBERTH INC
10101 INNOVATION DRIVE
SUITE 450
MILWAUKEE, WI  53226

ENGELKE, KIRK DOUGLAS
[ADDRESS ON FILE]

ENGENIO INFORMATION TECHNOLOGIES
ATTN: CHERYL TESSENDORF
3718 N. ROCK ROAD
WICHITA, KS  67226

ENGHOUSE INTERACTIVE INC
DEPT CH 17123
PALATINE  IL
60055-7123

ENGHOUSE INTERACTIVE INC
DEPT CH 17123
PALATINE, IL  60055-7123

ENGHOUSE INTERACTIVE INC
OFFICE BOX 2964-US POST OFFICE
90 CHURCH STREET STATION
NEW YORK, NY  10008

ENGHOUSE NETWORKS
PO BOX 123076
DALLAS, TX  75312-3076

ENGINE & ACCESSORY INC.
12201 NW 30TH PLACE
ATTN:  SACHA PEREZ
MIAMI, FL  33167-2526

ENGINEERED COMPUTER ROOMS, INC
10777 SANDEN DRIVE
DALLAS, TX  75238

ENGINEERED DATA PRODUCTS
6800 W 117TH AVE
BROOMFIELD, CO  80020

ENGINEERING PLUS LLC
9018 HERITAGE PKWY STE 1000
WOODRIDGE, IL  60517

ENGLAND, KELLEY
[ADDRESS ON FILE]

ENGLEDOW, INC.
1100 EAST 116TH STREET
CARMEL, IN  46032

ENGREM, CHARLES L
[ADDRESS ON FILE]

ENGSTRAND, NICKOLAS GORDON
[ADDRESS ON FILE]

ENGVALDSEN, CLAIRE A
[ADDRESS ON FILE]

ENHANCED NETWORK SYSTEMS
14 INVERNESS DRIVE EAST
ENGLEWOOD, CO  80112

ENHANCED NETWORK SYSTEMS
14 INVERNESS DRIVE EAST
SUITE F-100
ENGLEWOOD, CO  80112

ENHANCED TELECOM & DATA, INC
PO BOX 44468
BOISE, ID  83711

ENHANCED TELECOMMUNICATIONS & DATA
INC
2045 WILDWOOD STREET
BOISE, ID  83713

ENLOW, JULIEANNE
[ADDRESS ON FILE]

ENLOW, JULIEANNE
[ADDRESS ON FILE]

ENNIS, DIANE L
[ADDRESS ON FILE]

ENOS, CANDY
[ADDRESS ON FILE]

ENOTEN PTY LTD
LEVEL ONE, 2994 LOGAN ROAD
UNDERWOOD, QLD
AUSTRALIA

ENRIGHT, ANDREW J
[ADDRESS ON FILE]

ENSOURCE, INC.
7970 BAYBERRY ROAD
SUITE 5
JACKSONVILLE, FL  32256

ENSTAR LLC
274 WALL STREET
HEBRON, CT  06248

ENT SYSTEMS INC.
13089 PEYTON DRIVE #C460
CHINO HILLS, CA  91709

ENTEGEE INC - SERVICES ALERT
CONNECTWISE
5620 INTERNATIONAL PARKWAY
NEW HOPE, MN  55428

ENTEGEE
DEPT CH 14395
PALATINE, IL  60055-4395

ENTEGEE, INC
POST OFFICE BOX 4410
BOSTON, MA  02211

ENTELLIGENCE,LLC
2 GREENWAY PLAZA
HOUSTON, TX  77046

ENTER.NET  INC.
815 NORTH 12TH STREET
ALLENTOWN, PA  18102

ENTERGY MISSISSIPPI
740 E SOUTH ST
JACKSON, MS  39201

ENTERGY SERVICES
ATTN: ACCOUNTS PAYABLE
PO BOX 8111
BATON ROUGE, LA  70891

ENTERGY SERVICES
ATTN: CINDY GOEFFERT
639 LOYOLA
L-ENT-14C
NEW ORLEANS, LA  70113

ENTERGY
PO BOX 8101
BATON ROUGE, LA  70891-8101

ENTERMARK DISTRIBUTION, INC
12 CASTLE FRANK CRES
TORONTO, ON  M4W 3A3
CANADA

ENTERO LLC
PO BOX 809209
CHICAGO, IL  60680-9209

ENTERPRET COMMUNICATIONS, INC.
2775 MESA VERDE DRIVE E - K104
COSTA MESA, CA  92626-4937

ENTERPRISE ELECTRIC DATACOM
42625 RIO NEDO
TEMECULA, CA  92590

ENTERPRISE FLEET MANAGEMENT VEHICLE
EXCHANGE
3109 MAPLE DRIVE SUITE 218
ATLANTA, GA  30305

ENTERPRISE FLEET
PO BOX 800089
KANSAS CITY, MO  64180-0089

ENTERPRISE FM EXCHANGE
1550 ROUTE 23 NORTH
WAYNE, NJ  07470

ENTERPRISE FM EXCHANGE
ATTN. PURCHASE OPTION TEAM
ST. LOUIS, MO  63132

ENTERPRISE FM TRUST
ENTERPRISE FLEET MANAGEMENT CUS
PO BOX 800089
KANSAS CITY, MO  64180

ENTERPRISE HOLDINGS, INC.
600 CORPORATE PARK DRIVE
ATTN:  SARAH HARMS
SAINT LOUIS, MO  63105

ENTERPRISE NETWORK SERVICES LLC
1353 STERN
SALT LAKE CITY, UT  84123

ENTERPRISE NETWORK SOLUTIONS, N.A.
LLC
6 NOTTINGHAM WAY SOUTH
CLIFTON PARK, NY  12065

ENTERPRISE NETWORK SYSTEMS INC
4555 ERIN DRIVE
SUITE 200
EAGAN, MN  55122-3334

ENTERPRISE PRODUCTS
ATTN: AP MANAGER
PO BOX 4735
HOUSTON, TX  77210

ENTERPRISE RENT A CAR
PO BOX 842442
DALLAS, TX  75284-2442

ENTERPRISE RENT-A-CAR CO. LOS
ANGELES
12940 FIRESTONE BOULEVARD
SANTA FE SPRINGS, CA  90670

ENTERPRISE SALES LEADERSHIP
5 FOXBORO COURT
PRINCETON JUNCTION, NJ  08550

ENTERPRISE SYSTEMS CORPORATION
10910 W. SAM HOUSTON PARKWAY N.
SUITE 100
HOUSTON, TX  77064

ENTERPRISE TECHNOLOGIES INC.
4465 TILE DRIVE
NORTH CHARLESTON, SC  29405

ENTOUCH COMM SOLUTIONS INC.
1107 NORTH STATE STREET
GREENFIELD, IN  46140

ENTRANCE TECHNOLOGIES INC
2625 GUILLIFORD DR SE
PO BOX 290
LOWELL, MI  49331

ENTREPID CORPORATION
PO BOX 2050
LENOX, MA  01240

ENTRUST CORPORATION
1187 PARK PLACE
SHAKOPEE, MN  55379

ENVIRONMENTAL BUILDING SOLUTIONS, LLC
494 8TH AVE STE 1403
NEW YORK, NY  10001

ENVIRONMENTAL COMMUNITY
DEVELOPMENT
1641 BARCLAY BLVD
BUFFALO GROVE, IL  60089

ENVIRONMENTAL COMMUNITY
DEVELOPMENT
ATTN: PHYLLIS MINKUS
250 PARKWAY DRIVE
SUITE 120
LINCOLNSHIRE, IL  60069

ENVIRONMENTAL QUALITY CONTROL
ATTN: MARTHA GARDNER
36255 MICHIGAN AVENUE
WAYNE, MI  48184

ENVISION HEALTHCARE CORPORATION
915 W SHARP AVE
SPOKANE, WA  99201

ENVISION NETWORKED SOLUTIONS
DBA ENVISION NETWORKED SOLUTION
1000 BISHOP STREET, 2ND FLOOR
HONOLULU, HI  96813

ENVISION TECHNOLOGIES LLC
200 MOUNT ELLIOTT
SUITE 105
DETROIT, MI  48207

ENVISION TECHNOLOGIES, INC
100 GRAN PASEO  BLVD
SUITE 112,  PMB 345
SAN JUAN, PR  00926-5955

ENVISION TECHNOLOGIES-PR
100 GRAN PASEO BLVD
SAN JUAN PUERTO RICO 00926-5955

ENVISION TECHNOLOGIES-PR
URB. HYDE PARK
160 LOS MIRTOS ST.
SAN JUAN, PR  000927-4236

ENVISION TECHNOLOGIES-PR
URB. HYDE PARK
160 LOS MIRTOS ST.
SAN JUAN, PR  00927-4326

ENVISION TECHNOLOGY GROUP LLC
11227 STRANG LINE ROAD
LENEXA, KS  66215

ENVISTA CREDIT UNION
3626 SW WANAMAKER
ATTN:  ACCOUNTING
TOPEKA, KS  66614

ENVOY INC.
410 TOWNSEND STREET,SUITE 410
SAN FRANCISCO, CA  94107

ENVOY,INC.
410 TOWNSEND STREET,SUITE 410
SAN FRANCISCO, CA  94107

ENX ASSOCIATION
BOCKENHEIMER LANDSTR. 97-99
60325 FRANKFURT AM MAIN
GERMANY

ENZWEILER, ROBERT
[ADDRESS ON FILE]

EONE INTEGRATED BUSINESS SOLUTIONS
4170 41ST AVENUE SOUTH
FARGO, ND  58104

EONE INTEGRATED BUSINESS SOLUTIONS
4170 41ST AVENUE SOUTH
SUITE 101
FARGO, ND  58104

EOS IT MANAGEMENT SOLUTIONS INC
30996 SANTANA STREET
HAYWARD, CA  94544

EOS- MIKE PATON
6465 WAYZATA BLVD
SUITE 790
ST LOUIS PARK, MN  55426

EP TECHWORKS LLC
12285 PELLICANO DR STE B-3
EL PASO, TX  79936

EPARTNERS
6565 MACARTHUR BOULEVARD
IRVING, TX  75039

EPARTNERS
ATTN: TRAVIS GRUBBS
8585 MACARTHUR BLVD, STE 950
IRVING, TX  75039

EPB
PO BOX 182254
CHATTANOOGA, TN  37422-7254

EPC, INC.
ACCOUNTING DEPARTMENT
3941 HARRY S. TRUMAN BLVD
SAINT CHARLES, MO  63301

EPG SECURITY GROUP
2928 N 2ND ST
MINNEAPOLIS, MN  55411

EPHRAIM TR
ATTN FINANCE DEPT
5 SOUTH MAIN ST
EPHRAIM, UT  84627

EPIC BROADBAND SOLUTIONS, INC
112 INVERNESS CIRCLE EAST, UNIT B
ENGLEWOOD, CO  80112

EPIC BROADBAND SOLUTIONS, INC
112 INVERNESS CIRCLE EAST, UNIT
ENGLEWOOD, CO  80112

EPIC MACHINES INC.
2269 CHESTNUT ST #877
SAN FRANCISCO, CA  94123

EPIC SYSTEMS CORPORATION
3650 OBSERVATORY LANE
HOLT, MI  48842

EPIC SYSTEMS CORPORATION
PO BOX 88314
MILWAUKEE, WI  53288-0314

EPIC TECHNOLOGIES LLC
410 SOUTH LOWE AVE
COOKEVILLE, TN  38501

EPIC TRUST
PO BOX 102160
PASADENA, CA  91189-2160

EPICO SYSTEMS, INC
712 WALKER STREET
WATSONVILLE, CA  95076

EPICOR SOFTWARE CORPORATION
PO BOX 841547
LOS ANGELES, CA  90084-1547

EPIFANY
14881 QUORUM DRIVE
SUITE 450/MICHAEL POLLAK
DALLAS, TX  75254

EPIK HOLDINGS
3832 234TH AVE SE
SAMMAMISH, WA  98075

EPIK NETWORKS INC
6 CROMWELL
SUTE 102
IRVINE, CA  92618

EPIPHEO INC
700 WEST PETE ROSE WAY #450
CINCINNATI, OH  45203

EPLUS GOVERNMENT INC
13595 DULLES TECHNOLOGY DR
HERNDON, VA  20171

EPLUS GROUP, INC
PO BOX 392458
CLEVELAND, OH  44193-2458

EPOCH UNIVERSAL INC
1 TECHNOLOGY DRIVE
SUITE C-511
IRVINE, CA  92618

EPOCH UNIVERSAL, INC
PO BOX 54705
IRVINE, CA  92619

EPOE, KOFFI
[ADDRESS ON FILE]

EPOS USA INC (FKA DEMANT SOUND USA
INC)
166 MAIN STREET
OLD SAYBROOK, CT  06475

EPS TECHNOLOGY, INC
2 AMBOY AVENUE, SUITE 12
WOODBRIDGE, NJ  07095

EPSON AMERICA, INC.
PO BOX 894117
LOS ANGELES, CA  90189-4117

EPSON STORE
3131 KATELLA AVE
LOS ALAMITOS, CA  90720

EPSTEIN BECKER AND GREEN
250 PARK AVENUE
13TH FLOOR
NEW YORK, NY  10177

EPSTEIN, JASON
[ADDRESS ON FILE]

EPYLON CORPORATION
630 SAN RAMON VALLEY BLVD
DANVILLE, CA  94526

EPYLON CORPORATION
630 SAN RAMON VALLEY BLVD
SUITE 210
DANVILLE, CA  94526

EQUAL OPTICS LLC
2280 UNIVERSITY DR
NEWPORT BEACH, CA  92660

EQUAL OPTICS LLC
2280 UNIVERSITY DR
STE 102
NEWPORT BEACH, CA  92660

EQUIFAX
1550 PEACHTREE ST NW
ATLANTA, GA  30309

EQUINITI TRUST COMPANY
90 PARK AVE
FLOOR 25
NEW YORK, NY  10016

EQUINIX (GERMANY) GMBH
KLEYERSTRASSE 88-90
FRANKFURT AM MAIN  60326
GERMANY

EQUINIX, INC
1309 BRIARVILLE ROAD
MADISON, TN  37115-5162

EQUINIX, INC
PO BOX 736031
DALLAS, TX  75373-6031

EQUINOX INFORMATION SYSTEMS INC
1309 BRIARVILLE ROAD
SUITE 300
MADISON, TN  37115-5162

EQUIPMENT DEPOT
PO BOX 8500-7647
PHILADELPHIA, PA  19178-7647

EQUIPMENT MANAGEMENT INC
529 LANCASTER STREET
LEOMINSTER, MA  01453

EQUITY OFFICE PROPERTIES TRUST
DBA EQUITY OFFICE PROPERTIES TR
DEPARTMENT 15051
PO BOX 601046
LOS ANGELES, CA  90060-1046

EQUITY TECHNOLOGIES
2750 BROOKLEY AVENUE
ATTN: ACCOUNTS RECEIVABLE
MOBILE, AL  36606

EQUITY TECHNOLOGIES
2750 BROOKLEY AVENUE
MOBILE, AL  36606

EQUUS COMPUTER SYSTEMS
PO BOX 86
LOCKBOX 12-1419
MINNEAPOLIS, MN  55486-1419

EQUUS COMPUTER SYSTEMS
PO BOX 86
MINNEAPOLIS, MN  55486-1419

ERASMUS, WERNER
[ADDRESS ON FILE]

ERATH COUNTY
ATTN TREASURER
ERATH CO. COURTHOUSE, 3RD FL
100 W WASHINGTON
STEPHENVILLE, TX  76401

ERBE, JASON
[ADDRESS ON FILE]

ERESOURCE INC
4830 W KENNEDY BLVD
SUITE 190
TAMPA, FL  33609

ERGOEXPERTS
236 KETTLES LN
MEDFORD, NY  11763

ERGOMART
5200 E. GRAND AVENUE
DALLAS, TX  75223

ERGOMART
5200 E. GRAND AVENUE
STE 500 BLDG 5
DALLAS, TX  75223

ERGOTRON INC
1181 TRAPP ROAD
SAINT PAUL, MN  55121

ERIC A. NOWAK
[ADDRESS ON FILE]

ERIC BENAZERAF
[ADDRESS ON FILE]

ERIC DRAPER
[ADDRESS ON FILE]

ERIC SHERVEY
[ADDRESS ON FILE]

ERICA MILLER
[ADDRESS ON FILE]

ERICKSON COMMUNICATIONS
2281 ROBINSON CIRCLE
LIVERMORE, CA  94550

ERICKSON, CHRISTINA
[ADDRESS ON FILE]

ERICKSON, LOUISE R
[ADDRESS ON FILE]

ERICKSON, TODD R
[ADDRESS ON FILE]

ERIE COUNTY
ATTN DIRECTOR BUDGET & MANAGEMENT
95 FRANKLIN ST, 16TH FL
BUFFALO, NY  14202

ERIK A CARLSEN
[ADDRESS ON FILE]

ERLACHER, RAYMOND
[ADDRESS ON FILE]

ERNEST PACKAGING SOLUTIONS
PO BOX 27086
SALT LAKE CITY, UT  84127

ERNEST, DAVID W
[ADDRESS ON FILE]

ERNST & YOUNG ENTREPRENEUR

ERNST & YOUNG LLP
PNC BANK
3712 SOLUTIONS CENTER
CHICAGO, IL  60677-3007

ERNST & YOUNG PRODUCT SALES LLC
NW 6264
PO BOX 1450
MINNEAPOLIS, MN  55485-6264

ERRABOINA, SANDEEP KUMAR
[ADDRESS ON FILE]

ERTEL, GARETT L
[ADDRESS ON FILE]

ERVA, KIRAN KUMAR
[ADDRESS ON FILE]

ERVERSUPPLY.COM
750 SHAMES DRIVE
WESTBURY, NY  11590

ESCALANTE, STEVEN A.
[ADDRESS ON FILE]

ESCALERA, STEVEN
[ADDRESS ON FILE]

ESCAMBIA COUNTY
ATTN TAX COLLECTOR
314 BELLEVILLE AVE
PO BOX 407
BREWTON, AL  36427

ESCGOV INC
1660 INTERNATIONAL DRIVE
SUITE 410
MC LEAN, VA  22102

ESCHELON - AVAYA AND MITEL
13035 GATEWAY DR.
SUITE 119
TUKWILA, WA  98168

ESCOM PROPERTIES INC
10200 73RD AVENUE NORTH
SUITE 102
MAPLE GROVE, MN  55369-5604

ESCONDIDO UNION HIGH SCHOOL DISTRICT
302 N MIDWAY DRIVE
ATTN:  ANNETTE PROBY
ESCONDIDO, CA  92027

ESCREEN INC
7500 WEST 110TH STREET
OVERLAND PARK, KS  66210

ESCREEN, INC.
ATTN: ROGER PECKMAN
PO BOX 25902
OVERLAND PARK, KS  66225

ESD SYSTEMS
C/O DESCO INDUSTRIES
FILE 54769
LOS ANGELES, CA  90074-4769

ESEBERRE, LUIS
[ADDRESS ON FILE]

E-SEEK INC.
9741 RIDGEHAVEN CT, STE E
SAN DIEGO, CA  92123

ESENTIRE
DEPT CH 17079
PALATINE, IL  60055-7079

ESENTIRE
PO BOX 735546
CHICAGO, IL  60673-5546

ESET LLC
610 W ASH STREET #1700
SAN DIEGO, CA  92101

ESI
6625 WEST 78TH STREET
MAILSTOP BL0600
ATTN: KAREN JOHNSON/IT
BLOOMINGTON, MN  55439

ESISO

ESL FEDERAL CREDIT UNION
ATTN: CORPORATE HEADQUARTERS
225 CHESTNUT STREET
ROCHESTER, NY  14604

ESLICK, DAPHNE
[ADDRESS ON FILE]

ESNA TECHNOLOGIES
PO BOX 4017 CACHET CENTRE MA
NULL, NULL

ESP SOLUTIONS
DBA ESP SOLUTIONS
3825 KELLY BLVD
CARROLLTON, TX  75007

ESPESETH, ROBERT
[ADDRESS ON FILE]

ESPESETH, SHAWN
[ADDRESS ON FILE]

ESPINOSA, KIMBERLY ANN
[ADDRESS ON FILE]

ESPINOZA, JORGE
[ADDRESS ON FILE]

ESPINOZA, KOREY
[ADDRESS ON FILE]

ESPINOZA, ROBERT
[ADDRESS ON FILE]

ESPN EVENTS
505 MAIN STREET #270
FORT WORTH, TX  76102

ESPN PLUS

ESPO TECHNOLOGIES CORPORATION
845 MIDWAY DRIVE
WILLOWBROOK, IL  60527

ESPOSITO'S ELECTRIC
424 FRANKLIN AVE
DENVILLE, NJ  07834

ESS COMPUTER INC
PO BOX 995
373 7TH STREET NW SUITE A
WEST FARGO, ND  58078

ESSENDANT MANAGEMENT SERVICES LLC
1 PARKWAY NORTH BLVD
ATTN:  KIM BRANAMAN
DEERFIELD, IL  60015

ESSEX COUNTY
ATTN TREASURER
7551 CT ST
PO BOX 217
ELIZABETHTOWN, NY  12932

ESSEX GROUP, INC.
ATTN: KELLY FRIEDEL
PO BOX 860
BRUNSWICK, OH  44212

ESSEX JUNCTION VILLAGE
ATTN FINANCE DEPT
2 LINCOLN ST
ESSEX JUNCTION, VT  05452

ESSEX TECHNOLOGY GROUP INC
201 WEST PASSAIC STREET
SUITE 303
ROCHELLE PARK, NJ  07662

ESSIEN, ENO OBONG
[ADDRESS ON FILE]

ESSKEW, KELLY E
[ADDRESS ON FILE]

ESSLINGER, REED
[ADDRESS ON FILE]

ESSNER, JILL
[ADDRESS ON FILE]

EST PROC, IOWA DEPT REVENUE
PO BOX 10466
DES MOINES, IA  50306-0466

ESTABROOK PHOTOGRAPHY
3035 DAYBREAKER DRIVE
PARK CITY, UT  84098

ESTACADA SCHOOL DISTRICT 108
ATTN: CASEY SEEGAR
2001 SW NYE AVENUE
PENDLETON, OR  97801

ESTATE & RETIREMENT STRATEGIES, LLC
JIM KENEHAN
PO BOX 13728
TEMPE, AZ  85284

ESTATE OF PAUL CUMMINGS
805 VIRGINIA AVENUE
PITTSBURGH, PA  15211

ESTES INDUSTRIES
1295 H STREET
PENROSE, CO  81240

ESTES, ANN
[ADDRESS ON FILE]

ESTES, KATHY
[ADDRESS ON FILE]

ESTES, ROBERT
[ADDRESS ON FILE]

ESTRADA, ALBERT
[ADDRESS ON FILE]

ESTRADA, ALBERT
[ADDRESS ON FILE]

ESTRADA, DANIELLA
[ADDRESS ON FILE]

ESTRADA, GERARDO
[ADDRESS ON FILE]

ESTRIDGE, CARRA LINDSEY
[ADDRESS ON FILE]

ESUB, INC.
PO BOX 421080
SAN DIEGO, CA  92142

ESUORO GROUP LLC
1186 OLD GREYSTONE DRIVE
LITHONIA, GA  30058

E-TEL SYSTEMS CORP
43766 TRADE CENTER PLACE
SUITE 140
DULLES, VA  20166

ETELCOM,INC
602 GRANGE STREET
WILMINGTON, NC  28411

ETELEMETRY INC
41 OLD SOLOMONS ISLAND RD
ANNAPOLIS, MD  21401

ETHRIDGE, JOSHUA WAYNE
[ADDRESS ON FILE]

ETI TRAVEL
1313 MARKET ST
KIRKLAND, WA  98033

ETIHAD AIRWAYS
600 5TH AVE, 20TH FL
NEW YORK, NY  10020

ETOLL, KIRSTEN
[ADDRESS ON FILE]

ETOWAH COMPUTER SALES INC
2805 LOWER UNION HILL ROAD
CANTON, GA  30115

ETOWAH COUNTY
ATTN FINANCE DEPT
800 FORREST AVE
GADSDEN, AL  35901

ETRIGUE CORPORATION, INC.
6399 SAN IGNACIO AVE, SUITE 200
SAN JOSE,, CA  95119

ETS
6270 CORPORATE DRIVE
ATTN: TOM DUNKERLY
INDIANAPOLIS, IN  46278

ETS, INC.
ATTN: ACCOUNTS PAYABLE
6270 CORPORATE DRIVE
INDIANAPOLIS, IN  46278

ETYCO TECHNOLOGY CO., LTD.
ROOM 402 BUILDING 3
DAYANGTIAN HAOPENG INDUSTRIAL ZONE
FUHAI STREET
SHENZHEN, GUANGDONG  CHINA

EUGENE CROSBY
[ADDRESS ON FILE]

EUGENE MCCLOUD
[ADDRESS ON FILE]

EUGENE RUSSELL CONSULTING
5375 PENNY PLACE
SAN DIEGO, CA  92115

EUGENE RUSSELL
[ADDRESS ON FILE]

EULE DUHART
[ADDRESS ON FILE]

EULESS CRIME CONTROL
ATTN FINANCE DEPT
201 N ECTOR DR
EULESS, TX  76039

EULISS OIL COMPANY
PO BOX 789
ATTN:  BEVERLY HARDY
LIBERTY, NC  27298

EULISS PROPANE COMPANY
ATTN: BEVERLY HARDY
122 SOUTH FOSTER STREET
LIBERTY, NC  27298

EULO, ANDY
[ADDRESS ON FILE]

EUREKA COUNTY
ATTN TREASURER
10 S MAIN ST
EUREKA, NV  89316

EUREKA TELCO
LEVEL 1 35-37 PEEL STREET SOUTH
BAKERY HILL, VC  3350
AUSTRALIA

EUROFINS EAG ENGINEERING SCIENCE LLC
PO BOX 203544
DALLAS, TX  75320-3544

EUROFINS VIRACOR INC
1001 N. W. TECHNOLOGY DRIVE
LEE'S SUMMIT, MO  64086

EUROPA IT
72 COTTON MILL HILL
UNIT B208
BRATTLEBORO, VT  05301

EUROPLUS DIRECT, LTD
SALT MILL, VICOTRIA ROAD
SALTAIRE, WEST YORKSHIRE  BD18 3LA
UNITED KINGDOM

EUROPLUS DIRECT, LTD
THE PINNACLE, FLOOR 19
67 ALBION STREET
LS1 5AA LEEDS, WEST YORKSHIRE
UNITED KINGDOM

EURPAC SERVICE INCORPORATED
40 DANBURY RD, STE 7
WALTER LAZARCHECK
WILTON, CT  06897

EUS COMMUNICATIONS
PO BOX 9485
TRENTON, NJ  08650

EVANS, BRIAN ANDREW
[ADDRESS ON FILE]

EVANS, HUGO
[ADDRESS ON FILE]

EVANS, JAMES D
[ADDRESS ON FILE]

EVANS, JAMES DOUGLAS
[ADDRESS ON FILE]

EVANS, KRISTIN L
[ADDRESS ON FILE]

EVANS, MICHAEL
[ADDRESS ON FILE]

EVANS, ROBERT L
[ADDRESS ON FILE]

EVANSTON INSURANCE COMPANY
10275 W. HIGGIN ROAD, SUITE 750
ROSEMOND, IL  60018

EVANTA VENTURES INC
BANK OF AMERICA
LOCK BOX #749717
2706 MEDIA CENTER DRIVE
LOS ANGELES, CA  90065

EVED
4811 WEST OAKTON STREET
SUITE 250
CHICAGO, IL  60077

EVEN STREAMS LLC
164 MARKET STREET SUITE 117
CHARLESTON, SC  29401

EVENSON, GIORDI
[ADDRESS ON FILE]

EVENT 360, INC.
8 SNOW FOREST COVE
SANDY, UT  84092

EVENT TECHNOLOGY SERVICES
8080 TRISTAR DRIVE
SUITE 118
IRVING, TX  75063

EVENT ZERO PTY LTD
3/53 BRANDL STREET
EIGHT MILE PLAINS, QLD  04113
AUSTRALIA

E-VENTCENTRAL.COM
23015 DEL LAGO DRIVE
LAGUNA HILLS, CA  92653

E-VENTCENTRAL.COM
23015 DEL LAGO DRIVE
SUITE C1
LAGUNA HILLS, CA  92653

EVENTIDE INC.
ONE ALSAN WAY
LITTLE FERRY, NJ  07643

EVENTS BY TLC
C/COLEGIATA, 9, OFC 4,
MADRID, SPAIN  28012

EVERBANK COMMERCIAL FINANCE INC
PO BOX 911608
DENVER, CO  80291-1608

EVERBRITE, LLC
ATTN: CINDY HERZOG
4949 S. 110TH STREET
GREENFIELD, WI  53228

EVERCORE BD INVESTCO LLC DBA
EVERCORE
GROUP LLC 55 E 52ND ST
NEW YORK, NY  10055

EVERCORE BD INVESTCO LLC DBA
EVERCORE
GROUP LLC PO BOX 844233
BOSTON, MA  02284-4233

EVERCORE PARTNERS SERVICES EAST LLC
PO BOX 5319
ATTN:  WENDY ZHOU
NEW YORK, NY  10150

EVERENCE SERVICES LLC
1110 NORTH MAIN STREET
ATTN:  JILL FREY
GOSHEN, IN  46528

EVEREST GLOBAL SERVICES, INC.
WESTGATE CORPORATE CENTER
477 MARTINSVILLE RD, PO BOX 830
ATTN:  ANNE USAVAGE
LIBERTY CORNER, NJ  07938-0830

EVEREST NATIONAL INSURANCE COMPANY
(EVEREST) 461 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY  10017

EVERETT CITY CLERK
BUSINESS TAX DIVISION
2930 WETMORE
EVERETT, WA  98201

EVERFI INC
PO BOX 200034
PITTSBURGH, PA  15251-0034

EVERFI INC.
3299 K STREET NW
PITTSBURGH, DC  20007

EVERGREEN DELI
8850 STANFORD BLVD
COLUMBIA, MD  21045

EVERGREEN POWER SYSTEMS, INC
3623 E MARGINAL WAY S
SEATTLE, WA  98134

E-VERIFILE.COM INC
900 CIRCLE 75 PARKWAY
SUITE 1550
ATLANTA, GA  30339

EVERLASTING PAINTERS
4962 HOLLY RIDGE CIRCLE
LILBURN, GA  30047

EVERNOTE
305 WALNUT STREET
REDWOOD CITY, CA  94063

EVERS, SCOTT A
[ADDRESS ON FILE]

EVERSON, ATRI D
[ADDRESS ON FILE]

EVERSON, ERIC C
[ADDRESS ON FILE]

EVERTEC INC
CARR 176 KM 1.2 CUPEY BAJO
RIO PIEDRAS, PR  00926

EVERTS, NATHANIAL R
[ADDRESS ON FILE]

EVERYDAY TECHNOLOGY SERVICES LLC
2 GAETANO LANE
CORAM, NY  11727

EVOKO
100 MECHANIC STREET
DOYLESTOWN, PA  18901

EVOLA, DAVID
[ADDRESS ON FILE]

EVOLUTION E-CYCLING, LLC
2235 MARY STREET
PITTSBURGH, PA  15203

EVOLVE IP, LLC
PO BOX 1023
SOUTHEASTERN, PA  19398-1023

EVONATE SOLUTIONS, LLC
125 CAMBRIDGE PARK DRIVE
CAMBRIDGE, MA  02140

EVOQUE (DAWN UK) DATA CENTER
SOLUTIONS
DBA DAWN UK HOLDCO LIMITED
HIGHFIELD HOUSE,
HEADLESS CROSS DRIVE
HEADLESS CROSS, REDDITCH  B97 5EQ
UNITED KINGDOM

EVOQUE (DAWN US) DATA CENTER
SOLUTIONS
DAWN US HOLDINGS LLC
PO BOX 841569
DALLAS, TX  75284-1569

EVOQUE DATA CENTER SOLUTIONS
968 SG HOLDINGS PTE LTD
5030 RIVERSIDE DR. SUITE 250
IRVING, TX  75039

EVOQUE DATA CENTER SOLUTIONS
DBA DAWN UK HOLDCO LIMITED
HIGHFIELD HOUSE,
HEADLESS CROSS DRIVE
HEADLESS CROSS, REDDITCH  B97 5EQ
UNITED KINGDOM

EVOQUE DATA CENTER SOLUTIONS
PO BOX 841569
DALLAS, TX  75284-1569

EVOTEK INC
PO BOX 103071
PASADENA, CA  91189

EVOTEK INC
PO BOX 103071
PASADENA, CA  91189-3071

EWING, CINDY
[ADDRESS ON FILE]

EXABLOX CORPORATION
1156 SONORA COURT
SUNNYVALE, CA  94086

EXACOM INC.
25 SUNDIAL AVE
MANCHESTER  NH
3013

EXACOM, INC.
99 AIRPORT ROAD
CONCORD, NH  03301

EXACT MARKET LLC
14850 HIGHWAY 4 SUITE A # 288
DISCOVERY BAY, CA  94505

EXAMINATION MANAGEMENT SERVICES,
INC.
ATTN: BEVERLY HOLDEN
3050 REGENT BLVD.
IRVING, TX  75063

EXCEL BANK
PO BOX 1509
MINNEAPOLIS, MN  55480

EXCEL COMMUNICATIONS WORLDWIDE
325 GODSHALL DRIVE
HARLEYSVILLE, PA  19438

EXCEL MANAGEMENT SYSTEMS INC
2722 S. DAVIS BLVD
BOUNTIFUL, UT  84010

EXCEL SYSTEMS INC
5909 BAKER ROAD
SUITE 500
MINNETONKA, MN  55345

EXCEL SYSTEMS INC
9905 VALLEY VIEW ROAD
EDEN PRAIRIE, MN  55344

EXCEL WORLDWIDE TRANSPORTATION
1580 OAKLAND ROAD
SAN JOSE, CA  95131

EXCELL BUSINESS SYSTEMS LIMITED
4 - 6 LANGFORD ARCH
LONDON ROAD  SAWSTON
CAMBRIDGE CB22 3FX, ENGLAND
UNITED KINGDOM

EXCELL ELECTRIC
PO BOX 181944
DALLAS, TX  75218

EXCELSIOR DIGITAL
1900 AVENUE OF THE STARS
A104
LOS ANGELES, CA  90067

EXCELSIOR DIGITAL
1900 AVENUE OF THE STARS
LOS ANGELES, CA  90067

EXCHANGE COMMUNICATIONS
KERR ST
KIRKINTILLOCH, GLASGOW  G66 1LF
UNITED KINGDOM

EXCLAIMER LTD
PO BOX 845363
BOSTON, MA  02284-5363

EXCLUSIVE NETWORKS
DEPT CH 18040
PALATINE, IL  60055-8040

EXEC FINANCIAL ENTERPRISES
1626 N. WILCOX AVENUE #680
LOS ANGELES, CA  90028

EXECS IN THE KNOW, LLC
9396 W. CASHMAN DRIVE
PEORIA, AZ  85383

EXEC-U-CARE
806 TYVOLA RD,SUITE 108
ATTN BOX 533204
CHARLOTTE, NC  28217

EXECUTIVE JET
4536 AIRPORT ROAD
ATTN  DAVID WEAVER
CINCINNATI, OH  45226

EXECUTIVE PHONE SERVICE
32727 MISSION BLVD
HAYWARD, CA  94544

EXECUTIVE REFERENCES LLC
45 ROCKEFELLER PLAZA
NEW YORK, NY  10111

EXECUTIVE TELECOM & DATA SVCS
PO BOX 59847
DALLAS, TX  75229-9847

EXECUTIVE WOMENS GOLF ASSOCIATION
ATTN: DEBBIE KUNDEL
1664 24TH STREET
CUYAHOGA FALLS, OH  44223

EXEL INC.
ATTN:  ACCOUNTS PAYABLE
WESTERVILLE, OH  43086

EXELL COMPANIES
591 HIGHLAND COLONY PKWY
RIDGELAND, MS  39157

EXELL COMPANIES
PO BOX 5393
JACKSON, MS  39296

EXELL HILL & BROOKS COFFEE & TEAS
PO BOX 5393
JACKSON, MS  39296

EXELON BSC
TERRY CARTER
100 CONSTELLATION WAY
SUITE 600P
BALTIMORE, MD  21202

EXELON BUSINESS SERVICES COMPANY
LLC
1310 POINT ST, 18TH FLOOR
ATTN:  ACCOUNTS PAYABLE
BALTIMORE, MD  21231

EXELON BUSINESS SERVICES COMPANY,
LLC
2800 S. ASHLAND AVE
CHICAGO, IL  60607

EXELON BUSINESS SYSTEMS
1110 WEST FAYETTE STREET
BALTIMORE, MD  21201

EXELON CORPORATION
ATTN: ACCOUNTS PAYABLE
PO BOX 17456
BALTIMORE, MD  21297

EXHIBITGROUP GILTSPUR
C/O BANK OF AMERICA
96316 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

EXHIBITION BUILDING SOLUTIONS
5675 E ANN ROAD STE 101
NORTH LAS VEGAS, NV  89115

EXIGENT TECHNOLOGIES, LLC
400 VALLEY ROAD, SUITE 203
MOUNT ARLINGTON, NJ  07856

EXINDA NETWORKS
PO BOX 670392
DALLAS, TX  75267

EXO COMMUNICATIONS
335 1ST AVENUE SE
HICKORY, NC  28602

EXONY LTD
ST CARTHERINE'S HOUSE,  OXFORD
OXFORD STREET
BERKSHIRE  RG14 1JQ

EXORO LLC
235 LINCOLN STREET
LOWELL, MA  01852

EXOSTAR LLC
PO BOX 301003
LOS ANGELES, CA  90030

EXPANETS DIRECT
339 CROSSPARK DRIVE
PEARL, MS  39208

EXPANETS INC
DEPT #1261
DENVER, CO  80271-1261

EXPANETS
27202 TURNBERRY LANE
VALENCIA, CA  91355

EXPANSYS INC
2155 STONINGTON AVE, SUITE 218
HOFFMAN ESTATES, IL  60169

EXPATEL CORP
PO BOX 59917
DALLAS, TX  75229

EXPEDIA
VIVIANE KISER
333 108TH STREEN NORTH
BELLEVUE, WA  98004

EXPEDIA, INC.
333 108TH STREET NE
BELLEVUE, WA  98004

EXPEDITORS INTERNATIONAL OF
WASHINGTON
425 VALLEY DRIVE
BRISBANE, CA  94005

EXPENSABLE INC
PO BOX 844889
DALLAS, TX  75284-4889

EXPENSABLE
PO BOX 844889
DALLAS, TX  75284

EXPENSEWATCH INC.
20 YORK STREET, SUITE 201
PORTLAND, ME  04101

EXPERA SPECIALTY SOLUTIONS, LLC
ATTN: DIANE MILLER
600 THILMANY ROAD - AOB
KAUKAUNA, WI  54130

EXPERIAN INFORMATION SOLUTIONS
901 WEST BOND
LINCOLN, NE  68521

EXPERIAN
DEPARTMENT 881971
LOS ANGELES, CA  90088-1971

EXPERIENT
5256 PEACHTREE RD
CHAMBLEE, GA  30341

EXPERIS US INC - SERVICE VENDOR
29973 NETWORK PLACE
CHICAGO, IL  60673-1299

EXPERIS US INC
100 MANPOWER PL
MILWAUKEE, WI  53212

EXPERLOGIX INC
27 W. ANAPAMU ST
SUITE 310
SANTA BARBARA, CA  93101

EXPERLOGIX, INC.
PO BOX 398280
SAN FRANCISCO, CA  94139-8280

EXPERT EXCHANGE LLC
PO BOX 1062
SAN LUIS OBISPO, CA  93406

EXPERT SOLUTIONS LLC
PO BOX 440099
HOUSTON, TX  77244-0099

EXPERT SYSTEMS INCORPORATION PTE
LTD
#08-25 PAYA LEBAR SQUARE
60 PAYA LEBAR ROAD
SINGAPORE, SINGAPORE  409051
SINGAPORE

EXPERT SYSTEMS IVR-SERVICES- LTD
UNIT F 22/F MG TOWER
133 HOI BUN ROAD
KWUN TONG  HONG KONG
CHINA

EXPERT SYSTEMS IVR-SERVICES- LTD
UNIT F 22/F MG TOWER
133 HOI BUN ROAD
KWUN TONG  HONG KONG
SWITZERLAND

EXPLORATION ELEMENTARY CHARTER
SCHOOL
1001 LAKE AVE
ATTN:  CASANDRA VARGAS
ROCHESTER, NY  14613

EXPLORER PIPELNE
ATTN: MOLLY MANDEVILLE
PO BOX 2650
TULSA, OK  74101-2650

EXPORT SUPPORT LLC
882 LYNWOOD AVE
BRICK, NJ  08723

EXPOSITION SALES & DESIGN, INC
31 DWIGHT PLACE
FAIRFIELD, NJ  07004

EXPOTEK INC
102 E WOOD DR
PHOENIX, AZ  85022

EXPOVISION
3141 FAIRVIEW PARK DRIVE
SUITE 550
FALLS CHURCH, VA  22042

EXPRESS CONNECT CONFERENCING
234 E UNIVERSITY PARKWAY
SUITE B
BALTIMORE, MD  21218

EXPRESS FASTENERS
10094 SIXTH STREET
RANCHO CUCAMONGA, CA  91730

EXPRESS FASTENERS
10094 SIXTH STREET, SUITE B
RANCHO CUCAMONGA, CA  91730

EXPRESS HANDYMAN LLC
3567 E M STREET
TACOMA, WA  98404

EXPRESS INC
1 EXPRESS DR
COLUMBUS, OH  43230

EXPRESS SCRIPTS INC
ATTN: SUZANNE RZEPKA
ONE EXPRESS WAY
SAINT LOUIS, MO  63121

EXPRESS SCRIPTS INC
ATTN: SUZANNE RZEPKA
SAINT LOUIS, MO  63121

EXPRESS SCRIPTS
6625 WEST 78TH STREET
ATTN: KAREN JOHNSON/IT
MS BL0600
BLOOMINGTON, MN  55439

EXPRESS SCRIPTS, INC.
ATTN: JEANNE KARASEK
ONE EXPRESS WAY
MAIL STOP HQ21-03
SAINT LOUIS, MO  63121

EXPRESS SERVICES INC
PO BOX 841634
DALLAS, TX  75284-1634

EXPRESS SYSTEMS & PERIPHERALS
640 HERMAN RD, BLDG # 5
JACKSON, NJ  08527-3068

EXPRESSLANES, METRO
[ADDRESS ON FILE]

EXPRESSLY GOURMET
4455 LAMONT STREET
SUITE #3
SAN DIEGO, CA  92109

EXPTA CONSULTING LLC
284 SEASIDE DRIVE
PACIFICA, CA  94044-2930

EXQUISITE EXPOSITION
26741 PORTOLA PARKWAY
SUITE 1E #335
FOOTHILL RANCH, CA  92610-1763

EXTENSION, LLC
1950 WEST COOK ROAD
SUITE 101
FORT WAYNE, IN  46818

EXTRA SPACE MANAGEMENT INC
2795 E COTTONWOOD PKWY
WICHITA, UT  67208

EXTRAHOP NETWORKS, INC
520 PIKE ST
SUITE 1600
SEATTLE, WA  98101

EXTRAHOP NETWORKS, INC.
520 PIKE ST STE 1700
SEATTLE, WA  98101

EXTREME INTERGRATION
4657 E COTTON GIN LOOP
PHOENIX, AZ  85040

EXTREME NETWORKS OUTLET
11525-B STONEHOLLOW DRIVE
SUITE 250
AUSTIN, TX  78758

EXTREME NETWORKS
6480 VIA DEL ORO
SAN JOSE, CA  95119

EXTREME NETWORKS
DEPT. LA21921
PASADENA, CA  91185-1921

EXTRON ELECTRONICS
DEPT 710035
LOS ANGELES  CA
90051-4670

EXTRON ELECTRONICS
DEPT 710035
LOS ANGELES, CA  90051-4670

EXTRON ELECTRONICS
DEPT 710035
PO BOX 514670
LOS ANGELES, CA  90051-4670

EXTRON USA W
PO BOX 513206
LOS ANGELES, CA  90051-1206

EXUM, RANDY
[ADDRESS ON FILE]

EXXON COMPUTING & NETWORK SERV
4999 SCENIC HWY
BATON ROUGE, CA  70805

EXXON MOBIL
4999 SCENIC HWY
BATON ROUGE, LA  70805

EXXONMOBILE
PROCESSING CENTER
PO BOX 688938
DES MOINES, IA  50368-8938

EXXONMOBIL
PO BOX 78001
PHOENIX, AZ  85062-8001

EYE MED
FIDELITY SECURITY LIFE INSURANCE CO
PO BOX 632530
CINCINNATI, OH  45263-2530

EYE MEDICAL CENTER OF FRESNO
1360 EAST HERNDON
SUITE 301/DENISE HAAR
FRESNO, CA  93720-3326

EYEP SOLUTIONS INC
3450 PALMER DRIVE SUITE 4-191
CAMERON PARK, CA  95682

EYNON, KENNETH
[ADDRESS ON FILE]

EYRE, BRIAN
[ADDRESS ON FILE]

E-Z MART STORES
BUSINESS SUPPORT CENTER
GPM INVESTMENTS, LLC
8565 MAGELLAN PKWY, STE 400
RICHMOND, VA  23227

EZ PRO GEAR
19565 EAST WALNUT DR S STE B8
CITY OF INDUSTRY, CA  91748

EZ SYSTEMS

EZEANI, HOPE K
[ADDRESS ON FILE]

EZELL, ERIC R
[ADDRESS ON FILE]

E-ZPASS CUSTOMER SERVICE CENTE
VIOLATIONS PROCESSING CENTER
PO BOX 52004
NEWARK, NJ  07101-8204

EZPASS
VIOLATIONS PROCESSING CENTER
PO BOX 4971
TRENTON, NJ  08650

EZUCE. INC.
5 CENTRAL STREET
STONEHAM, MA  02180

EZUCE. INC.
5 CENTRAL STREET
SUITE 302
STONEHAM, MA  02180

EZYIELD.COM, INC.
125 EXCELSIOR PARKWAY
SUITE 101
WINTER SPRINGS, FL  32708

EZZELL ENTERPRISE INC
2950 BROTHER BLVD, STE 103
BARTLETT, TN  38133

F & M COMMUNICATIONS
1479 ADKISSON AVE
L.A., CA  90063

F & M COMMUNICATIONS
1479 ADKISSON AVE.
LOS ANGELES, CA  90063

F5 NETWORKS INC
401 ELLIOTT AVE WEST
SEATTLE, WA  98119

F5 NETWORKS, INC.
C/O BANK OF AMERICA
PO BOX 406097
ATLANTA, GA  30384-6097

FABER, MELISSA
[ADDRESS ON FILE]

FABER, MELISSA
[ADDRESS ON FILE]

FABRIZIO, JOSEPH V
[ADDRESS ON FILE]

FABRIZIO, JOSEPH
[ADDRESS ON FILE]

FABULOUS FOOD
120 SOUTH 26TH STREET
ATTN: LINDA PROFFITT
PHOENIX, AZ  85034

FACE2FACE EVENTS INC
1225 NW MURRAY BLVD
SUITE 107
PORTLAND, OR  97229

FACILITY SYSTEMS INC
845 BERKSHIRE LANE NORTH
PLYMOUTH, MN  55441-5419

FACKLER, MATTHEW
[ADDRESS ON FILE]

FACTION
1660 LINCOLN ST 16TH FLOOR
DENVER, CO  80264

FACTORY OUTLET STORE
34 34TH STREET
3RD FLOOR
BROOKLYN, NY  11232

FAEGRE & BENSON LLP
NW 6139
PO BOX 1450
MINNEAPOLIS, MN  55485-6139

FAEGRE BAKER DANIELS LLP
NW 6139
MINNEAPOLIS, MN  55485-6139

FAEGRE BAKER DANIELS LLP
NW 6139
PO BOX 1450
MINNEAPOLIS, MN  55485-6139

FAEGRE DRINKER BIDDLE & REATH LLP
600 CAMPUS DRIVE
FLORHAM PARK  NJ
07932-1044

FAEGRE DRINKER BIDDLE & REATH LLP
NW 6139
PO BOX 1450
MINNEAPOLIS, MN  55485-6139

FAIR CENTER OFFICE ASSOCIATION LLC
C/O REDWOOD COMMERCIAL MGMNT LL
PO BOX 2377
CENTREVILLE, VA  20122

FAIRBANKS SCALES INC
PO BOX 419655
KANSAS CITY, MO  64121-9655

FAIRCHILD COMMUNICATION SYSTEMS INC
3185 N SHADELAND AVE
INDIANAPOLIS, IN  46226-6233

FAIRFAX CITY CO SP
ATTN TREASURER
10455 ARMSTRONG ST, RM 234
FAIRFAX, VA  22030

FAIRFAX COUNTY
ATTN FINANCE DEPT
1200 GOVERNMENT CENTER PKWY, STE 214
FAIRFAX, VA  22035

FAIRFIELD ASSOCIATES
11472 FAIRFIELD ROAD W #301
MINNETONKA, MN  55305

FAIRFIELD CITY
PO DRAWER 437
FAIRFIELD, AL  35064

FAIRFIELD COUNTY
ATTN TREASURER
210 EAST MAIN ST, RM 105
LANCASTER, OH  43130

FAIRFIELD INCOME TAX
FAIRFIELD INCOME TAX
701 WESSEL DRIVE
FAIRFIELD, OH  45014

FAIRHOPE UN
ATTN TREASURER
161 N SECTION ST
FAIRHOPE, AL  36532

FAIRMONT HOTEL
200 NORTH COLUMBUS DRIVE
CHICAGO, IL  60601

FAIRPOINT COMMUNICATIONS
PO BOX 1
WORCESTER, MA  01654

FAIRPOINT COMMUNICATIONS
PO BOX 11021
LEWISTON, ME  04243

FAIRPOINT COMMUNICATIONS
PO BOX 5200
WHITE RIVER JUNCTION, VT  05001-5200

FAIRVIEW HEALTH SERVICES
PO BOX 9372
MINNEAPOLIS, MN  55440-9372

FAIRVIEW HEALTH SYSTEMS
PO BOX 59318
ATTN:  PATRICK COCHRANE
MINNEAPOLIS, MN  55459

FAIRVIEW HELATH SERVICES
PO BOX 59318
ATTN: PATRICK COCHRANE
MINNEAPOLIS, MN  55459

FAITH BUILDING SERVICES
PO BOX 8203
TOPEKA, KS  66608

FAITH TECHNOLOGIES, INC.
PO BOX 627
APPLETON, WI  54912-0627

FAITH, DEAN M
[ADDRESS ON FILE]

FAJGENBAUM, JEFFREY BRIAN
[ADDRESS ON FILE]

FALAGRADY, MARK
[ADDRESS ON FILE]

FALCON DATA COM INC.
3830 FLATLANDS AVENUE
BROOKLYN, NY  11234

FALES, THOMAS
[ADDRESS ON FILE]

FALK, CONSTANCE SHAE
[ADDRESS ON FILE]

FALKEN TIRE
13649 VALLEY BLVD.
FONTANA, CA  92335

FALLBROOK UNION ELEMENTARY SCHOOL
DISTRICT

FALLS CHURCH CITY CO SP
ATTN TREASURER
300 PARK AVE, STE 201 W
FALLS CHURCH, VA  22046

FALOKUN, MELEKA V
[ADDRESS ON FILE]

FAMILY DANZ HEATING AND COOLING, LLC
404 NORTH PEARL STREET
ALBANY, NY  12207

FAMILY HEALTH CENTER INC.
PO BOX 4361
LAUREL, MS  39441

FAMILY HOUSE
SUITE 545
5001 BAUM BLVD
PITTSBURGH, PA  15213

FAMILY SERVICES & GUIDANCE CENTER
ATTN: BRAD HOLLINGSWORTH
325 SW FRAZIER
TOPEKA, KS  66606

FAMILY ZONE, INC DBA LINEWIZE
1560 N ORANGE AVE, SUITE 410
WINTER PARK, FL  32789

FAMOUSE DAVES BBQ
16148 N 83RD AVE
PEORIA, AZ  85382

FANCHER, TERRENCE
[ADDRESS ON FILE]

FANNIN COUNTY
ATTN FINANCE DEPT
400 W MAIN ST, STE 103
BLUE RIDGE, GA  30513

FANNING BUSINESS PUBLISHING,INC
26 BARBERRY COURT
AMITYVILLE, NY  11701

FANTASY WORLD INC,
124 JIBSAIL DRIVE
PRINCE FREDERICK, MD  20678

FANTOZZI, MICHAEL
[ADDRESS ON FILE]

FANUC AMERICA CORPORATION
28583 NETWORK PLACE
CHICAGO, IL  60673-1285

FARAIS, LUIS O
[ADDRESS ON FILE]

FARESICH, RICHARD THOMAS
[ADDRESS ON FILE]

FAREVA RICHMOND, INC.
ATTN: ACCOUNTS PAYABLE
PO BOX 38578
HENRICO, VA  23231

FARHAD FROOZAN INC
7002 BLVD EAST, APT 21-L
GUTTENBERG, NJ  07093

FARHANG, NAQIBULLAH
[ADDRESS ON FILE]

FARHANG, NICK
[ADDRESS ON FILE]

FARHO, LOUIS E
[ADDRESS ON FILE]

FARIA, SHERWIN
[ADDRESS ON FILE]

FARMER, GEORGE
[ADDRESS ON FILE]

FARMER, JAMES G
[ADDRESS ON FILE]

FARMER, ROBERT
[ADDRESS ON FILE]

FARMERS ELECTRIC COOP
2000 I-30 EAST
ATTN:  CHRISTINA MATTHEWS
GREENVILLE, TX  75402

FARMERS ELECTRIC CO-OP
ATTN: CHRISTINA MATTHEWS
2000 I-30 EAST
GREENVILLE, TX  75402

FARMERS INSURANCE EXCHANGE
ATTN: MARK K JOHNSON
17150 W 118TH TERR
OLATHE, KS  66061

FARMINGTON COMMUNITY LIBRARY
32737 WEST 12 MILE ROAD
ATTN:  MARYANN HUGGINS
FARMINGTON HILLS, MI  48334

FARMINGTON PUBLIC SCHOOLS
32500 SHIAWASSEE ST
FARMINGTON, MI  48336

FARMLAND INSURANCE
1100 LOCUST STREET
ATTN: HELENE HAMRICK
DES MOINES, IA  50309

FARMLAND INSURANCE
1963 BELL AVENUE
DES MOINES, IA  50315

FARMSTEAD TELEPHONE GROUP INC
22 PRESTIGE PARK CIRCLE
EAST HARTFORD, CT  06108

FARMSTEAD TELEPHONE GROUP
DBA  FTG INC
725 MARSHALL PHELPS ROAD
WINDSOR, CT  06095

FARNAM STREET FINANCIAL
ATTN: PATRICK JUDGE
5850 OPUS PARKWAY
STE 240
MINNETONKA, MN  55343

FARNSWORTH, WIN J
[ADDRESS ON FILE]

FARONICS TECHNOLOGIES USA, INC.
5506 SUNOL BLVD
PLEASANTON, CA  94566-7779

FARONICS TECHNOLOGIES USA, INC.
5506 SUNOL BLVD
SUITE 202
PLEASANTON, CA  94566-7779

FARPOINT GROUP
7 WHIPPOORWILL LANE
ASHLAND, MA  01721

FARRAGO MEDIA INC.
1634 CLARKSON ROAD NORTH
MISSISSAUGA, ONTARIO CANADA  L5J 2X3

FARRELL, JOSEPH
[ADDRESS ON FILE]

FARRELL, KEVIN P
[ADDRESS ON FILE]

FARRINGTON, ZACHARY PORTER
[ADDRESS ON FILE]

FARRIS, JASON A
[ADDRESS ON FILE]

FARRIS, JOELLEN
[ADDRESS ON FILE]

FARRIS, NOAH JASON
[ADDRESS ON FILE]

FARRUKH NIZAMI
[ADDRESS ON FILE]

FASANO, AL
[ADDRESS ON FILE]

FAST ADVERTISING, INC.
5701 ELMWOOD  SUITE F
INDIANAPOLIS, IN  46203-6014

FAST FORWARD LABS
16 DELANCY ST
#2
NEW YORK, NY  10002

FAST LANE CONSULTING AND EDUCATION
SERVICES, INC PO BOX 2168
CARY, NC  27512

FAST PATH DATA & ELECTRIC INC
14545 VALLEY VIEW AVENUE
SANTA FE SPRINGS, CA  90670

FAST PATH DATA & ELECTRIC INC
14545 VALLEY VIEW AVENUE
SUITE H
SANTA FE SPRINGS, CA  90670

FAST SIGNS
922 MAIN STREET
WALTHAM, MA  02451

FAST SPRING SOFTWARE
801 GARDEN STREET
SUITE 201
SANTA BARBARA, CA  93101

FASTLINKS, LLC
PO BOX 343
NORTH SCITUATE, MA  02060

FASTPATH SOLUTIONS LLC
4093 NW URBANDALE DR
URBANDALE, IA  50322

FASTPATH, INC.
PO BOX 310573
DES MOINES, IA  50331

FASTRAK
PO BOX 50190
IRVINE, CA  92619-0190

FASTSIGNS TIGARD
12176 SW GARDEN PLACE
TIGARD, OR  97223

FASTSIGNS
6 EAST 30TH STREET
NEW YORK, NY  10016-7025

FASTVUE INC
548 MARKET ST #71453
SAN FRANCISCO, CA  94104

FASTVUE INC
548 MARKET ST #71453
SAN FRANCISCO, CA  94104-5401

FAT ATOM MARKETING
DBA PLAN B MARKETING INC
141 RANGELINE RD
CARMEL, IN  46032

FATCO HOLDINGS LLC
PO BOX 677844
AP VENDOR REFUND
DALLAS, TX  75267-7844

FATHER & SON CARPET CLEANING
43 WEST 9000 SOUTH
SUITE B
SANDY, UT  84070

FATPIPE NETWORKS
392 E. WINCHESTER ST., 5TH FL
SALT LAKE CITY, UT  84107

FAULKNER COUNTY
ATTN TREASURER
810 FAULKNER ST
CONWAY, AR  72034

FAUQUIER COUNTY
ATTN FINANCE DEPT
320 HOSPITAL DR, 3RD FL, STE 32
WARRENTON, VA  20186

FAVELA, JOSE GUADALUPE
[ADDRESS ON FILE]

FAVIRE, RICHARD
[ADDRESS ON FILE]

FAVIRE, RICKY
[ADDRESS ON FILE]

FAWCETT, DAVID T
[ADDRESS ON FILE]

FAWN ENGINEERING INC
8040 UNIVERSITY
DES MOINES, IA  50305

FAXCORE INC
19590 EAST MAIN STREET
PARKER, CO  80138

FAXCORE INC
19590 EAST MAIN STREET
SUITE 207
PARKER, CO  80138

FAYETTE COUNTY PUBLIC SCHOOLS
450 PARK PLACE
LEXINGTON, KY  40511

FAYETTE COUNTY
ATTN REVENUE COMMISSIONER
FAYETTE COUNTY COURTHOUSE
113 TEMPLE AVE N
FAYETTE, AL  35555

FAYETTEVILLE PUBLIC LIBRARY
401 WEST MOUNTAIN ST
ATTN:  STEPHEN DAVIS
FAYETTEVILLE, AR  72701

FAZIO, TOM
[ADDRESS ON FILE]

FB COMMUNICATIONS INC
PO BOX 22700
SAN DIEGO, CA  92192-2700

FB HOLDINGS LLC
17767 N. PERIMETER DR. SUITE B1
SCOTTSDALE, AZ  85255

FCC COMMUNICATIONS INC.
1845 SOUTHVIEW DRIVE
SPARKS, NV  89436

FCS NORTH AMERICA, INC.
1430 GLENCOE DRIVE
ARCADIA, CA  91006

FDIC
3501 NORTH FAIRFAX DRIVE
ARLINGTON, VA  22226

FDX SUPPLY CHAIN SERVICES
3875 AIRWAYS MODULE H3
DEPARTMENT 4634
MEMPHIS, TN  38116

FEATHERSHARK
ATTN: JENNIFER BITTNER
744 SPIRIT OF ST LOUIS BLVD #F
CHESTERFIELD, MO  63005

FEATHERSTONE, JAMES D
[ADDRESS ON FILE]

FED BID
75 REMITTANCE DRIVE
DEPT 1269
CHICAGO, IL  60675-1269

FED EX LOGISTICS
909 SHELDON ROAD
SUITE 170
PLYMOUTH, MI  48170

FEDBID
8500 LEESBURG PIKE SUITE 602
VIENNA, VA  22182

FEDERAL AVIATION ADMINISTRATION
11 MURPHY DRIVE
NASHUA, NH  03062

FEDERAL COMMUNICATION COMMISSION
OFFICE OF THE MANAGING DIRECTOR
REVENUE & RECEIVABLES OPERATION
PO BOX 2411
OSHKOSH, WI  54903

FEDERAL COMMUNICATIONS COMMISSION
ATTN FINANCE DEPT
45 L ST NE
WASHINGTON, DC  20554

FEDERAL COMMUNICATIONS COMMISSIONS
1270 FAIRFIELD ROAD
GETTYSBURGH, PA  17325-7245

FEDERAL COMPASS LLC
8609 WESTWOOD CENTER DR SUITE 110
VIENNA, VA  22182

FEDERAL COMPASS LLC
PO BOX 207726
DALLAS, TX  75320

FEDERAL DEPOSIT INSURANCE CORP
550 17TH STREET NM
WASHINGTON, DC  20429

FEDERAL EXPRESS CORP.
PO BOX 360353
PITTSBURGH, PA  15250-6353

FEDERAL EXPRESS CUSTOM CRITICAL
PO BOX 371627
PITTSBURGH, PA  15251-7627

FEDERAL EXPRESS FREIGHT EAST
4103 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

FEDERAL EXPRESS GROUND
DEPT CH 10472
PALATINE, IL  60055-0472

FEDERAL EXPRESS
DEPT CH
PO BOX 10306
PALATINE, IL  60055-0306

FEDERAL EXPRESS
DEPT LA
PASADENA, CA  91185-1415

FEDERAL EXPRESS
PO BOX 371461
PITTSBURGH, PA  15250-7461

FEDERAL EXPRESS
PO BOX 660481
DALLAS, TX  75266-0481

FEDERAL EXPRESS
PO BOX 7221
PASADENA, CA  91109-7321

FEDERAL EXPRESS
PO BOX 94515
PALATINE, IL  60094

FEDERAL INSURANCE COMPANY - CHUBB
C/O REUBEN WARNER ASSOCIATES
1655 RICHMOND AVENUE
STATEN ISLAND, NY  10314

FEDERAL TECHNOLOGY SOLUTIONS, INC
1828 RAILROAD ST
CORONA, CA  92878

FEDERAL TECHNOLOGY SOLUTIONS, INC
1828 RAILROAD ST.
CORONA, CA  92878

FEDERAL TELECOMMUNICATIONS INC
26074 AVENUE HALL
SUITE 7
VALENCIA, CA  91355

FEDERICO CONSULTING INC
900 S. KANSAS AVE SUITE 300
TOPEKA, KS  66612

FEDERICO CONSULTING, INC.
900 S. KANSAS AVE SUITE 300
TOPEKA, KS  66612

FEDERICO CONSULTING, INC.
900 S. KANSAS AVE
SUITE 300
TOPEKA, KS  66612

FEDERICO SMITH, SHANNON DENE
[ADDRESS ON FILE]

FEDEX FREIGHT CA
PO BOX 21415
DEPT LA
PASADENA, CA  91185-1415

FEDEX FREIGHT
PO BOX 21415
PASADENA, CA  91185

FEDEX FREIGHT
PO BOX 223125
PITTSBURGH, PA  15251

FEDEX GROUND
PO BOX 371461
PITTSBURGH, PA  15250

FEDEX KINKO
LOCKBOX 841198
PO672085
DALLAS, TX  75267-2085

FEDEX KINKOS
1344 TOWN CENTRE DRIVE
EAGAN, MN  55123

FEDEX TRADE NETWORKS T& B INC
128 DEARBORN STREET
BUFFALO, NY  14207

FEDEX TRADE NETWORKS TRANSPORT &
BROKERAGE, INC.
128 DEARBORN STREET
BUFFALO, NY  14207

FEDEX TRADE NETWORKS TRANSPORT &
BROKERAGE, INC.
PO BOX 842206
BOSTON, MA  02284

FEDEX
PO BOX 94515
PALATINE, IL  60094-4515

FEDRESULTS, INC.
1900 CAMPUS COMMONS DRIVE
RESTON, VA  20191

FEDSTORE CORP
1 RESEARCH COURT
SUITE 450
ROCKVILLE, MD  20850

FEEKIN, BRIAN LEE
[ADDRESS ON FILE]

FEGAN, LINDSAY
[ADDRESS ON FILE]

FEI ROCHESTER CHAPTER
453 WINCHESTER STREET
ROCHESTER, NY  14615

FEINGOLD, STEVEN L
[ADDRESS ON FILE]

FELDMAN & ASSOCIATES. INC.
11030 SANTA MONICA BOULEVARD
LOS ANGELES, CA  90025

FELDMAN & ASSOCIATES. INC.
11030 SANTA MONICA BOULEVARD, SUITE
109
LOS ANGELES, CA  90025

FELICETTI, JIM
[ADDRESS ON FILE]

FELICIANO, TALY
[ADDRESS ON FILE]

FELIX, LADARIUS RASHUN
[ADDRESS ON FILE]

FELKNER, APRIL D
[ADDRESS ON FILE]

FELKNER, APRIL
[ADDRESS ON FILE]

FELLOW HEALTH PARTNERS
PO BOX 626
ATTN: ALI RAZA
GREAT RIVER, NY  11739-0626

FELLOWES, INC
1789 NORWOOD AVENUE
ITASCA, IL  60143

FELLSWAY GROUP
200 SUMMIT DRIVE SUITE 200
BURLINGTON, MA  01803

FELT, CYNTHIA
[ADDRESS ON FILE]

FEMISTER, TIM
[ADDRESS ON FILE]

FENDER, ROBERTA
[ADDRESS ON FILE]

FENE, ROLFE K
[ADDRESS ON FILE]

FENEIS, LYNN
[ADDRESS ON FILE]

FENESTRAE INC
5051 PEACHTREE CORNERS CIRCLE #
SUITE 252
PEACHTREE CORNERS, GA  30092

FENTRESS COUNTY
ATTN FINANCE DEPT
101 MAIN ST
JAMESTOWN, TN  38556

FENWAY GROUP LLC
420 N CARROLL AVE
STE 150
SOUTHLAKE, TX  76092

FENWAY SYSTEMS, INC
413 ELMWOOD AVENUE
WOODBRIDGE, NJ  07095

FENWICK & WEST
801 CALIFORNIA ST
ATTN:  JERRY STUCKI
MOUNTAIN VIEW, CA  94041-1990

FENWRICK, JAMES
[ADDRESS ON FILE]

FERGUSON, SCOTT W
[ADDRESS ON FILE]

FERGUSON, SCOTT WILLIAM
[ADDRESS ON FILE]

FERGUSON, STEVEN PAUL
[ADDRESS ON FILE]

FERGUSON-FLORISSANT SCHOOL DIST
ATTN: RICHARD MILLER
1005 WATERFORD DRIVE
FLORISSANT, MO  63033

FERNAND, GAVIN ALEXANDER
[ADDRESS ON FILE]

FERNANDEZ, CHARLES M
[ADDRESS ON FILE]

FERNANDEZ, KAREN
[ADDRESS ON FILE]

FERNANDEZ, SAMANTHA
[ADDRESS ON FILE]

FERONS, JOSEPH DAVID
[ADDRESS ON FILE]

FERRANTE, MICHAEL
[ADDRESS ON FILE]

FERRARA, ELIZABETH
[ADDRESS ON FILE]

FERRARA, VINCENT S
[ADDRESS ON FILE]

FERRARO, CYNTHIA
[ADDRESS ON FILE]

FERREE, MICHAEL STEPHEN
[ADDRESS ON FILE]

FERREURA, JAMES JOSEPH
[ADDRESS ON FILE]

FERRIO, CAROLE
[ADDRESS ON FILE]

FERRIS, TIFFANI A
[ADDRESS ON FILE]

FETTERS, KAREN
[ADDRESS ON FILE]

FEUER, IRA
[ADDRESS ON FILE]

FF PROPERTIES, LP
5510 MOREHOUSE DRIVE
SUITE 200
SAN DIEGO, CA  92121

FIBERDYNE LABS
127 BUSINESS PARK DR
FRANKFORT, NY  13340

FIBERSTORE INC
820 SW 34TH STREET
BLDG W7 SUITE H
RENTON, WA  98057

FICKERT, KEVIN
[ADDRESS ON FILE]

FIDATO PARTNERS, LLC
1001 OLD CASSATT ROAD
BERWYN, PA  19312

FIDATO PARTNERS, LLC
1001 OLD CASSATT ROAD
SUITE 200
BERWYN, PA  19312

FIDELITY BANK
100 ENGLISH
ATTN:  MICHELLE ALONSO
WICHITA, KS  67202

FIDELITY BANK
7600 PARKLAWN AVENUE
EDINA, MN  55435

FIDELITY NATIONAL FORECLOSURE
1270 NORTHLAND DRIVE
SUITE 200
MENDOTA HEIGHTS, MN  55120

FIDELITY NATIONAL HOME WARRANTY
1850 GATEWAY BLVD
4TH FLOOR
ATTN: FRANK SANCHEZ
CONCORD, CA  94520

FIDELITY NATIONAL INFORMATION
SERVICES
PO BOX 40949
JACKSONVILLE, FL  32202

FIDELITY TELCOM GROUP INC
40 EXCHANGE PLACE
NEW YORK, NY  10005

FIDELITY TELCOM GROUP INC
40 EXCHANGE PLACE
SUITE 1205
NEW YORK, NY  10005

FIDLER, FRANCES CHRISTINE
[ADDRESS ON FILE]

FIDUCIARY SERVICES, INC.
369-B THIRD STREET, #543
SAN RAFAEL, CA  94901-3581

FIEGEL, CARR & JOYCE LAW FIRM
135 DELAWARE AVE
BUFFALO, NY  14202

FIELD COMMUNCATIONS INC.
382 NEWARK POMPTON TURNPIKE
SUITE 1
WAYNE, NJ  07470-6641

FIELD COMMUNICATIONS
DBA FIELD COMMUNICATIONS
17360 440TH ST
PELICAN RAPIDS, MN  56572

FIELD CONSULTING
2 FAIRHAVEN DRIVE
NEW CITY, NY  10956

FIELD ENGINEER INC.
20 CORPORATE PLACE SOUTH
PISCATAWAY, NJ  08854

FIELD ENGINEER INC.
40 WALL STREET
NEW YORK, NY  10005

FIELD NATION LLC
PO BOX 7410102
CHICAGO, IL  60674-0102

FIELD SOLUTIONS INC
901 S MARQUETTE AVE
2300 ATT TOWER
MINNEAPOLIS, MN  55402-3265

FIELDPOINT SERVICE APPLICATIONS INC
2660 SHERWOOD HEIGHTS DRIVE
OAKVILLE, ON  L6J7Y8
CANADA

FIELDPOINT SERVICE APPLICATIONS INC
2660 SHERWOOD HEIGHTS DRIVE
SUITE 103
OAKVILLE, ON  L6J7Y8
CANADA

FIELDS, ALLISON LEE
[ADDRESS ON FILE]

FIELDS, JEREMY MARKUS
[ADDRESS ON FILE]

FIELDS, KENNETH
[ADDRESS ON FILE]

FIELDS, KIMBERLY L
[ADDRESS ON FILE]

FIELDS, KIMBERLY
[ADDRESS ON FILE]

FIELDS, TERRI
[ADDRESS ON FILE]

FIENE, JESSICA MARIE
[ADDRESS ON FILE]

FIFTH THIRD BANK
PO BOX 630900
CINCINNATI, OH  45263-0900

FIKE CORPORATION
ATTN: KIM MAHAN
708 S. 10TH STREET
BLUE SPRINGS, MO  64105

FILARDO, TRINA JO
[ADDRESS ON FILE]

FILLMORE CO TR
ATTN FINANCE DEPT
101 FILLMORE ST
PRESTON, MN  55965

FIN TECH
123 WEST RUTH STREET
MANKATO, MN  56001

FINANCE DEPARTMENT REVENUE DIVISION
FINANCE DEPARTMENT
REVENUE DIVISION
414 EAST 12TH STREET
KANSAS CITY, MO  64106-2786

FINANCE DEPARTMENT-SALES TAX
155 SO SEWARD STREET
JUNEAU, AK  99801-1397

FINANCIAL ACCOUNTING STANDARDS
BOARD
PO BOX 418272
BOSTON, MA  02241-8272

FINANCIAL CENTER
7101 E 56TH STREET
INDIANAPOLIS, IN  46226-0501

FINANCIAL EXECUTIVES INTERNATIONAL
PO BOX 10408
NEWARK, NJ  07193-0408

FINANCIAL INDUSTRY REGULATORY
AUTHORITY
9509 KEY WEST AVENUE
ROCKVILLE, MD  20850-3329

FINANCIAL PLAZA
450 REGENCY PARKWAY, STE 200
OMAHA, NE  68114

FINANCIAL SERVICES
211 HIGH POINT DRIVE, 2ND FLOOR
ACCOUNTS RECEIVABLE
VICTOR, NY  14564

FINANCIAL TEMPS
200 SOUTH PROSPECT
PARK RIDGE, IL  60068

FINANCIALFORCE.COM
595 MARKET STREET
SUITE 2000
SAN FRANCISCO, CA  94105

FINASTRA USA CORPORATION
PO BOX 535120
ATLANTA, GA  30353-5120

FINCH, GREGORY
[ADDRESS ON FILE]

FINDLAY TELECOM LTD
PO BOX 1021
FINDLAY, OH  45839-1021

FINDLEY, SCOTT A
[ADDRESS ON FILE]

FINE LAYER INC
1701 WALNUT STREET 7TH FLOOR
PHILADELPHIA, PA  19103

FINE OLIN & ANDERMAN, LLP
PO BOX 1111
CAT (FINANCE DEPT)
NEWBURGH, NY  12551

FINE TEC COMPUTER COMPANY
2075 ZANKER ROAD
SAN JOSE, CA  95131

FINEST PHONES LLC
1404 84TH STREET
NORTH BERGEN, NJ  07047

FINGERHUT CORPORATION
53 MCLELAND ROAD
ST CLOUD, MN  56395-2076

FINGERHUT DIRECT MARKETING, INC
7777 GOLDEN TRIANGLE DRIVE
EDEN PRAIRIE, MN  55344

FINISAR CORPORATION
ATTN: ACCOUNTS PAYABLE
1389 MOFFETT PARK DRIVE
SUNNYVALE, CA  94089

FINISHMASTER, INC.
ATTN: ACCOUNTS PAYABLE
115 WEST WASHINGTON STREET
SUITE 700 SOUTH
INDIANAPOLIS, IN  46204

FINK, JOHN T
[ADDRESS ON FILE]

FINK, TIM
[ADDRESS ON FILE]

FINK, WILFRED A.
[ADDRESS ON FILE]

FINKELSTEIN & PARTNERS LLP
PO BOX 1111
CAT (FINANCE DEPT)
NEWBURGH, NY  12551

FINKELSTEIN, BLANKINSHIP, FREI-PEARSON
& GARBER, LLP PO BOX 1111
CAT (FINANCE DEPT)
NEWBURGH, NY  12551

FINKEN, JASON A
[ADDRESS ON FILE]

FINN, ALEXANDER
[ADDRESS ON FILE]

FINNEY COUNTY TREASURER
ATTN: RAYLENE DICK
PO BOX M
GARDEN CITY, KS  67846

FINNEY COUNTY
ATTN FINANCE DEPT
311 N 9TH ST
GARDEN SITY, KS  67846

FINTECH COMMUNICATIONS INC.
1835 WHITTIER AVENUE SUITE D-8
COSTA MESA, CA  92627

FINZEN, BRIAN DEAN
[ADDRESS ON FILE]

FIOCCA, JULIANNE
[ADDRESS ON FILE]

FIORDELISI, ROBERT A
[ADDRESS ON FILE]

FIORITO, JAMI DAWN
[ADDRESS ON FILE]

FIRE ALARM SERVICES INC
4800 WEST 60TH AVENUE
ARVADA, CO  80003

FIRE EXTINGUISHER MAINTENANCE CO.,
INC.
PO BOX 100-115
166 BROADWAY
STATEN ISLAND, NY  10310-0115

FIRE EXTINGUISHER MAINTENANCE CO.,
INC.
PO BOX 100-115
STATEN ISLAND, NY  10310-0115

FIRE PREVENTION BUREAU
47 BROAD STREET
BOROUGH OF EATONTOWN
EATONTOWN, NJ  07724

FIRE PREVENTION BUREAU
47 BROAD STREET
EATONTOWN, NJ  07724

FIRE SAFETY INDUSTRIES
3428 STANFORD DR., NE
ALBUQUERQUE, NM  87107

FIREBIRD INTERNATIONAL, LLC
9227 HAVEN AVE
SUITE 210
RANCHO CUCAMONGA, CA  91730

FIRECRAFT OF NEW YORK, INC.
45 W JEFRYN BLVD STE 101
DEER PARK, NY  11729-5722

FIREFLY COMMUNICATIONS LLC
1506 KLONDIKE ROAD SUITE 400
CONYERS, GA  30094

FIREFLY GROUP
8 JODI LANE
CHATHAM, NJ  07928

FIREMEN'S INSURANCE OF WASH DC
KIR BONNER, VP
4820 LAKE BROOK DRIVE
GLEN ALLEN, VA  23060

FIRESAFTETY INC
#1 HELMKAMP DRIVE
PO BOX 19
WOOD RIVER, IL  62095

FIRESAFTETY INC
#1 HELMKAMP DRIVE
WOOD RIVER, IL  62095

FIRETHORN PARTNERS
8428 FIRETHORN CT
NIWOT, CO  80503

FIRMEX CORP
110 SPADINA AVENUE
SUITE 700
TORONTO, ONTARIO, CANADA  M5V 2K4

FIRST ACTUARIAL CONSULTING, INC. (FACT)
1501 BROADWAY
NEW YORK, NY  10036

FIRST ADV LNS SCREENING SOLUTIONS
PO BOX 403532
ATLANTA, GA  30384

FIRST AMERICAN / FINANCIAL SERVICES
1801 W OLYMPIC BLVD
FILE 1465
PASADENA, CA  91199

FIRST AMERICAN BUSINESS ENTERPRISE
INC
5551 WINDWARD WAY
NEW PORT RICHEY, FL  34652

FIRST AMERICAN BUSINESS SOLUTIONS INC
5551 WINDWARD WAY
NEW PORT RICHEY, FL  34652

FIRST AMERICAN BUSINESS SOLUTIONS INC
ATTN: SANDRA CURTIS
4156 GRANDCHAMP CIRCLE
PALM HARBOR, FL  34685

FIRST AMERICAN BUSINESS SOLUTIONS
3524 FLORMAR TERR
ATTN:  LAUREN THOMPSON
NEW PORT RICHEY, FL  34652

FIRST AMERICAN EQUIPMENT FINANCE
255 WOODCLIFF DRIVE
ACCOUNTS PAYABLE
FAIRPORT, NY  14450

FIRST AMERICAN TITLE INSURANCE
ATTN: NICK HUSTON
4801 E. WASHINGTON ST.
PHOENIX, AZ  85034

FIRST BANK OF NEWTON
ATTN: KENT ERB
PO BOX 587
NEWTON, KS  67114

FIRST BAPTIST CHURCH OF FANNIN
101 CHURCH RAOD
ATTN:  BILL MARSHALL
BRANDON, MS  39047

FIRST CHOICE COMMUNICATIONS
PO BOX 461
SYRACUSE, IN  46567

FIRST CLASS INC
5410 W ROOSEVELT RD STE 222
CHICAGO, IL  60644

FIRST COMMERCIAL BANK JACKSON, MS
1300 MEADOWBROOK ROAD
ATTN:  PAMELA WARE
JACKSON, MS  39211

FIRST COMMUNICATIONS, LLC
PO BOX 772069
DETROIT, MI  48277-0269

FIRST DIGITAL COMMUNICATIONS, LLC
PO BOX 849746
LOS ANGELES, CA  90084-9746

FIRST ELECTRIC
1000 S JP WRIGHT LOOP ROAD
JACKSONVILLE, AR  72076

FIRST FUTURE CREDIT UNION
5890 PACIFIC CENTER BLVD
ATTN: CHRIS HERRING
SAN DIEGO, CA  92121

FIRST LINK TECHNOLOGY
4260 EAST EVANS AVE.
DENVER, CO  80222

FIRST NATIONAL BANK DERIDDER
ACCOUNTS PAYABLE
PO BOX 700
DERIDDER, LA  70634

FIRST NATIONAL BANK OF OMAHA
1620 DODGE ST, STOP 1151
ATTN:  JIM WILLHOFT
OMAHA, NE  68197

FIRST NATIONAL BANK OF OMAHA
1620 DODGE STREET
STOP 2252
OMAHA, NE  68197

FIRST NATIONAL BANK
5315 HIGHLAND DRIVE
LITTLE ROCK, AR  72223

FIRST NATIONS COMMUNICATIONS
4008 LOUETTA ROAD
SUITE 451
SPRING, TX  77388

FIRST NATL BANK CAMDENTON
117 N. STATE HIGHWAY 5
PO BOX 138
CAMDENTON, MO  65020

FIRST REHABILITATION LIFE INSURANCE
COMPANY OF AMERICA
PO BOX 220727
GREAT NECK, NY  11021-5202

FIRST STATE COMMUNITY BANK
201 E COLUMBIA ST
ATTN:  SARAH BERTRAM
FARMINGTON, MO  63640

FIRST STREET NW INC
8030 CEDAR AVENUE
BLOOMINGTON, MN  55425

FIRST TELECOM CORP
4523  BROADMOOR AVE  SE
GRAND RAPIDS, MI  49512

FIRST TELECOM. - PORT HURON
2291 WATER ST.
PORT HURON, MI  48060

FIRST TELECOMMUNICATIONS CORP.-
KALAMAZOO, MI 5111 EAST ML AVENUE
SUITE A-70
KALAMAZOO, MI  49048

FIRST WESTERN TRUST BANK
1900 16TH ST, STE 500
DENVER, CO  80202

FIRST WESTERN TRUST
ATTN: SANDRA REL
1155 CANYON BLVD STE 300
BOULDER, CO  80302

FIRST, MATTHEW L
[ADDRESS ON FILE]

FIRSTAR
PO BOX 742560
CINCINNATI, OH  45274-2560

FIRST-CITIZENS BANK & TRUST COMPANY
21146 NETWORK PLACE
CHICAGO, IL  60673-1222

FIRST LIGHT FIBER
PO BOX 1301
WILLISTON, VT  05495-1301

FIRSTLINE COMMUNICATIONS
3240 118TH AVE SE #100
BELLEVUE, WA  98005

FISCHER INTERNATIONAL IDENTITY, LLC
PO BOX 9077
NAPLES, FL  34101-9077

FISERV MORTGAGE
3575 MOREAU CT
ATTN: ANDY HAFRON
SOUTH BEND, IN  46628

FISERV SOLUTIONS, LLC
PO BOX 933193
ATLANTA, GA  31193-3193

FISH & RICHARDSON PC
PO BOX 3295
BOSTON, MA  02241-3295

FISHBEIN, ELIZABETH
[ADDRESS ON FILE]

FISHER & PHILLIPS LLP
1075 PEACHTREE STREET, NE
SUITE 3500
ATLANTA, GA  30309

FISHER & PHILLIPS LLP
POST OFFICE BOX 783977
PHILADELPHIA, PA  19178-3977

FISHER CONTROLS
ATTN: MNARK APPELGATE
PO BOX 190
MARSHALLTOWN, IA  50158

FISHER FIRE ESTINGUISHER SERV
PO BOX 3364
JACKSON, MS  39207

FISHER, DAWN
[ADDRESS ON FILE]

FISHER, RYAN P
[ADDRESS ON FILE]

FISHER, SEAN PATRICK
[ADDRESS ON FILE]

FISHKIN, GREGORY
[ADDRESS ON FILE]

FISHLOCK, DENNIS
[ADDRESS ON FILE]

FISSURE
8120 PENN AVE SOUTH
SUITE 454
BLOOMINGTON, MN  55431

FISTLER, MATTHEW P
[ADDRESS ON FILE]

FIT MARKETING
98 W MAIN STREET
LEHI, UT  84043

FITNESS MACHINE TECHNICIANS
9041 CHESSHIRE LN N
MAPLE GROVE, MN  55369

FITT TELECOMMUNICATIONS
11301 OAK SPRING DRIVE
HOUSTON, TX  77043

FITZGERALD RECRUITING & CONSULTING
8400 NORMANDALE LAKE BLVD
SUITE 920
BLOOMINGTON, MN  55437

FITZGERALD, DEPIETRO & WOJNAS CPA'S,
PC
291 GENESEE STREET
UTICA, NY  13501

FITZGIBBONS, MICHAEL
[ADDRESS ON FILE]

FITZPATRICK, BOB B
[ADDRESS ON FILE]

FITZPATRICK, JAMES
[ADDRESS ON FILE]

FITZPATRICK, MARY T
[ADDRESS ON FILE]

FITZPATRICK, MARY THERESA
[ADDRESS ON FILE]

FIVE NINES WIRELESS INC.
341 KNICKERBOCKER AVE
BOHEMIA, NY  11716

FIVE POINTS INFRASTRUCTURE
SERVICE,LLC
3050 FIVE FORKS TRICKUM ROAD
D535
LILBURN, GA  30047

FIVE STAR TELECOM INC.
5136 MORMON COULEE ROAD
LA CROSSE, WI  54601

FIVE9 INC
1801 W OLYMPIC BLVD
FILE 2361
PASADENA, CA  91199-2361

FIVE9 INC
FILE 2361
PASADENA, CA  91199-2361

FIX IT RIGHT GUY LLC
700 SIERRA LANE
FLOWER MOUND, TX  75028

FIX MY CELL
9719 E US HWY 36,SUITE Z
AVON, IN  46123

FIX, KATHRYN JEAN
[ADDRESS ON FILE]

FIXELLE, GARY
[ADDRESS ON FILE]

FIXNETIX
1 ROCKEFELLER PLZ
FL 27
NEW YORK, NY  10020-2016

FL SDU
PO BOX 8500
TALLAHASSEE, FL  32314-8500

FLAD & ASSOCIATES INC
644 SCIENCE DRIVE
ATTN: GREG MCDONALD
MADISON, WI  53744

FLAGLER COUNTY
ATTN FINANCE DEPT
1769 E MOODY BLVD, BLD 2, STE 102
BUNNELL, FL  32110

FLAGSHIP TECHNOLOGIES INC
3939 COUNTY ROAD 116
HAMEL, MN  55340

FLAIR, CHRISTINE M
[ADDRESS ON FILE]

FLAKE, BARBARA
[ADDRESS ON FILE]

FLAKE, DAVID E
[ADDRESS ON FILE]

FLAMINGO LAS VEGAS
PO BOX 96118
LAS VEGAS, NV  89193

FLAMINIO, TONY
[ADDRESS ON FILE]

FLAMMIA, LANCE PASQUALE
[ADDRESS ON FILE]

FLANAGAN, STEPHEN
[ADDRESS ON FILE]

FLANNIGAN, STEVEN D
[ADDRESS ON FILE]

FLASHBAY INC.
569 CLYDE AVE UNIT 500
MOUNTAIN VIEW, CA  94043

FLASHPANTS
1115 1/2 SEAL WAY DRIVE
SEAL BEACH, CA  90740

FLASKERUD, DENNIS D
[ADDRESS ON FILE]

FLECK CONTROLS
PO BOX 730
ATTN: PAUL SIEBENALLER
BROOKFIELD, WI  53008

FLEET CAPITAL SERVICES
C/O FIRST AMERICAN TITLE INSUR
4801 E WASHINGTON
PHOENIX, AZ  85034

FLEET CREATURE LTD
4918 TESLA COURT
BOULDER, CO  80301

FLEET FUELING/WRIGHT EXPRESS
PO BOX 6293
CAROL STREAM, IL  60197-6293

FLEET RESPONSE
6450 ROCKSIDE WOODS BLVD S
SUITE 250
ATTN:  NORMA MYERS
CLEVELAND, OH  44131

FLEMING, DANIEL
[ADDRESS ON FILE]

FLETCHER, TAYLOR
[ADDRESS ON FILE]

FLETCHER, GARY DEAN
[ADDRESS ON FILE]

FLETCHER, LAWRENCE RICHARD
[ADDRESS ON FILE]

FLEUR DE LIS ENERGY LLC
5221 NORTH O'CONNER BLVD
SUITE 1100
ATTN: THELMA SENSABAUGH
IRVING, TX  75039

FLEX AV SERVICES LLC
11 WATSON AVENUE
STATEN ISLAND, NY  10314

FLEX COMPENSATION INC
PO BOX 220
MINNEAPOLIS, MN  55440-0220

FLEXENTIAL COLORADO CORP
PO BOX 732368
DALLAS, TX  75373-2368

FLEXENTIAL LLC
PO BOX 732368
DALLAS, TX  75373-2368

FLEXENTIAL
PO BOX 534390
ATLANTA, GA  30353-4390

FLEXERA SOFTWARE LLC
26154 NETWORK PLACE
CHICAGO, IL  60673-1261

FLEXIBLE CIRCUIT TECHNOLOGIES
623B LILAC DRIVE NORTH
MINNEAPOLIS, MN  55422

FLEXTRONICS
600 SHILOH ROAD
ATTN: RANDY REDDY
PLANO, TX  75074

FLICKNER, MARY SCOTT
[ADDRESS ON FILE]

FLINT INCOME TAX DEPARTMENT
CITY OF FLINT INCOME TAX DEPART
PO BOX 529
EATON RAPIDS, MI  48827-0529

FLINT SI D.O.O.
DOLENJSKA CESTA 242
SLOVENIA

FLM GRAPHICS CORPORATION
123 LEHIGH DRIVE
FAIRFIELD, NJ  07004

FLODRAULIC GROUP INCORPORATED
ATTN: ANDREA ADAMS
3539 NORTH 700 WEST
GREENFIELD, IN  46140

FLOOR COVERINGS INTERNATIONAL
12510 FLETCHER LANE
ROGERS, MN  55374

FLOORING SOURCE OF STAMFORD LLC
503 SUMMER STREET
ATTN: PABLO VELALCAZAR
STAMFORD, CT  06901

FLORENCE CO CP
ATTN TREASURER
180 N IRBY ST
FLORENCE, SC  29501

FLORENCE COUNTY
ATTN FINANCE DEPT
180 N IRBY ST
FLORENCE, SC  29501

FLORES, DANIEL R
[ADDRESS ON FILE]

FLORES, RUDY A
[ADDRESS ON FILE]

FLORES-GUERRERO, MANUEL
[ADDRESS ON FILE]

FLORIDA BUSINESS SOFTWARE
600 CLEVELAND STREET
CLEARWATER, FL  33755

FLORIDA BUSINESS SOFTWARE
600 CLEVELAND STREET
SUITE 820
CLEARWATER, FL  33755

FLORIDA DEPARTMENT OF REVENUE
5050 WEST TENNESSEE STREET
TALLAHASSEE, FL  32399-0135

FLORIDA DEPARTMENT OF STATE
500 SOUTH BRONOUGH STREET
TALLAHASSEE, FL  32399

FLORIDA DEPT OF BUSINESS &
PROFESSIONAL
REGULATION

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD
TALLAHASSEE, FL  32399

FLORIDA DEPT OF HEALTH
4052 BALD CYPRESS WAY
BIN #A00
TALLAHASSEE, FL  32399-1701

FLORIDA DEPT OF REVENUE
ATTN FINANCE DEPT
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0112

FLORIDA DEPT OF REVENUE
CHICAGO TAXPAYER SERVICE CTR
4415 W HARRISON ST
STE 448
HILLSIDE, IL  60162-1903

FLORIDA DEPT. OF REVENUE
4425  W. AIRPORT FREEWAY, STE 5
IRVING, TX  75062

FLORIDA INTERNATIONAL UNIVERSITY
11200 SW 8TH STREET
ATTN: HEIDI ALVAREZ PC307
MIAMI, FL  33199

FLORIDA PUBLIC UTILITIES
401 SOUTH DIXIE HIGHWAY
ATTN: TERRY KNOWLES
WEST PALM BEACH, FL  33401

FLOWER MOUND CRIME CONTROL
ATTN FINANCE DEPT
2121 CROSS TIMBERS RD
FLOWER MOUND, TX  75028

FLOWER MOUND FIRE CONTROL
ATTN FINANCE DEPT
2121 CROSS TIMBERS RD
FLOWER MOUND, TX  75028

FLOWER PATCH
4370 S 300 W
MURRAY, UT  84107

FLOWERS, MALLORY H
[ADDRESS ON FILE]

FLOWTRAC
PO BOX 93416
SOUTHLAKE, TX  76092

FLOYD COUNTY
ATTN FINANCE DEPT
12 E 4TH AVE, STE 205
ROME, GA  30161

FLOYD TOTAL SECURITY
9036 GRAND AVENUE SOUTH
ATTN  MIKE HAGEN
BLOOMINGTON, MN  55420-3634

FLOYD, EUGENE
[ADDRESS ON FILE]

FLOYD, SARAH
[ADDRESS ON FILE]

FLUENT PRO SOFTWARE CORP
PO BOX 1971
NORTH BEND, WA  98045

FLUENTPRO SOFTWARE CORPORATION
1275 12TH AVE NW, SUITE 2
ISSAQUAH, WA  98027

FLUET HUBER & HOANG
1751 PINNACLE DRIVE,SUTE 1000
TYSONS CORNER, VA  22102

FLUHARTY, STEVEN K
[ADDRESS ON FILE]

FLUID ADVERTISING
1065 SOUTH 500 WEST
BOUNTIFUL, UT  84010

FLUID INTERIORS
100 NORTH 6TH STREET
MINNEAPOLIS, MN  55403

FLUID INTERIORS
100 NORTH 6TH STREET
SUITE 100A
MINNEAPOLIS, MN  55403

FLUIDMESH NETWORK
1327 BARCLAY BLVD.
BUFFALO GROVE, IL  60089

FLUKE ELECTRONICS
7272 COLLECTION CENTER DR
CHICAGO, IL  60693

FLUKE
PO BOX 742306
LOS ANGELES, CA  90074

FLUKE
PO BOX 742306
LOS ANGELES, CA  90074-2306

FLUVANNA COUNTY
ATTN TREASURER
34 PALMYRA WAY
PALMYRA, VA  22963

FLYCAST PARTNERS INC
329 S ELERSON
DESOTO, TX  75115

FLYNN, CYNTHIA
[ADDRESS ON FILE]

FLYNN-ADOLFO ASSOCIATES
621 VIA ALONDRA
CAMARILLO, CA  93012

FLYNN-ADOLFO ASSOCIATES
621 VIA ALONDRA
SUITE 602
CAMARILLO, CA  93012

FLYNT2 THOMAS JOSHUA
[ADDRESS ON FILE]

FLYP TECHNOLOGIES INC. DBA UBERFLIP
370 DUFFERIN STREET
TORONTO, ON  M6K 1Z8
CANADA

FM:SYSTEMS GROUP, LLC
2301 SUGAR BUSH ROAD
RALEIGH, NC  27612

FM:SYSTEMS GROUP, LLC
2301 SUGAR BUSH ROAD
SUITE 500
RALEIGH, NC  27612

FMC TECHNOLOGIES
PO BOX 96138
ATTN: JOSH SCHWARTZ
CHICAGO, IL  60639

FMH MATERIAL HANDLING SOLUTIONS
5165 VASQUEZ BLVD
DENVER, CO  80216

FMS LIGHTING MGMT SYSTEMS, INC.
PO BOX 10162
JACKSON, MS  39286

FMT TECHNOLOGIES, INC.
48-02 25TH AVE STE 311A
ASTORIA, NY  11105

FOA & SON CORP.
68 S SERVICE RD STE 210
MELVILLE, NY  11747-2357

FOA & SON CORPORATION
68 SOUTH SERVICE ROAD
MELVILLE, NY  11747

FOCUS BANK
ATTN: ANNA FERRELL
PO BOX 99
CHARLESTON, MO  63834

FOG DESIGN LLC
3918 S.W. REGATTA DRIVE
LEE'S SUMMIT, MO  64082

FOLEY & LARDNER LLP
777 E. WISCONSIN AVE
MILWAUKEE, WI  53202

FOLIAGE DESIGN SYSTEMS
PO BOX 709
MADISON, MS  39130

FOLIAGE DESIGN SYSTEMS-MEMPHIS
PO BOX 7
CORDOVA, TN  38088

FOLWELL, DANIEL J
[ADDRESS ON FILE]

FOND DU LAC COUNTY
ATTN TREASURER
160 S MACY ST 1ST FL
FOND DU LAC, WI  54936-1515

FONECO BUSINESS SYSTEMS INC
1331 EAST HWY 80
#18
MESQUITE, TX  75150

FONESYS COMMUNICATIONS INC
1250 SHAMES DRIVE
WESTBURY, NY  11590

FONETEK INC
45 BROADWAY
17TH FLOOR
NEW YORK, NY  10008

FONG, DAVID
[ADDRESS ON FILE]

FONTAINE, DANIEL JOHN
[ADDRESS ON FILE]

FONTAN, MICHAEL J
[ADDRESS ON FILE]

FONTEL INC
804 E STREET
AURORA, NE  68818

FONTELIEU, CHARLES D
[ADDRESS ON FILE]

FONTEXPLORER X
600 UNICORN PARK DRIVE
WOBURN, MA  01801

FONTIS SOLUTIONS
60 BUNSEN
IRVINE, CA  92618

FOODLINER,  INC.
PO BOX 1565
DUBUQUE, IA  52004

FOOTE, MICHELE
[ADDRESS ON FILE]

FOOTHILL TRANSIT
100 S VINCENT AVE, STE 200
WEST COVINA, CA

FOOTHILLS COMMERCIAL BUILDERS, INC
7241 SOUTH  FULTON STREET
CENTENNIAL, CO  80112

FOR HIM COMMUNICATIONS
DBA FOR HIM COMMUNICATIONS
10182 CR 213
FORNEY, TX  75126

FORAND, CRAIG R
[ADDRESS ON FILE]

FORCE COMPUTERS INC
4305 CUSHING PARKWAY
FREMONT, CA  94538

FORCE ELECTRIC SYSTEMS INC
8201 WINTER GARDENS BLVD
LAKESIDE, CA  92040

FORCE MANAGEMENT HOLDINGS, LLC
10815 SIKES PLACE
CHARLOTTE, NC  28277

FORD AUDIO-VIDEO SYSTEMS, LLC
4800 WEST I-40 SERVICE ROAD
OKLAHOMA CITY, OK  73128-1208

FORD COUNTY
ATTN TREASURER
100 GUNSMOKE, 3RD FL
DODGE CITY, KS  67801

FORD COUNTY
PO BOX 1575
ACCOUNTS PAYABLE
DODGE CITY, KS  67801

FORD CREDIT
PO BOX 88306
CHICAGO, IL  60680-1306

FORD, AISHA
[ADDRESS ON FILE]

FORD, FREDERICK
[ADDRESS ON FILE]

FORD, JEANNETTE ANN
[ADDRESS ON FILE]

FORD, RICHARD SCOTT
[ADDRESS ON FILE]

FOREMOST INSURANCE COMPANY
PO BOX 0915
CAROL STREAM, IL  60132-0915

FORERO CARDENAS, DANIEL R
[ADDRESS ON FILE]

FORERUNNER TECHNOLOGIES INC
150 M EXECUTIVE DRIVE
EDGEWOOD, NY  11717

FORERUNNER TELECOM INC.
1430-A CHURCH ST
BOHEMIA, NY  11716

FORESCOUT TECHNOLOGIES, INC.
190 W. TASMAN DR.
SAN JOSE, CA  95134

FORESIGHT ENERGY
ATTN: COLLEEN WENDT
211 N. BROADWAY # 2600
ST LOUIS, MO  63102

FORESITE MSP, LLC
DEPT. 1110007
PO BOX 150432
HARTFORD, CT  06115-0432

FOREST CITY ENTERPRISES, INC
ATTN: JANET ZUBRICKY
127 PUBLIC SQUARE
SUITE 2600
CLEVELAND, OH  44114

FOREST ELECTRIC CORP
2 PENN PLAZA
NEW YORK, NY  10121

FOREST GROVE SCHOOL DISTRICT 15
ATTN: MELISSA KINTZ
1728 MAIN STREET
FOREST GROVE, OR  97116

FORESTER, KATHY
[ADDRESS ON FILE]

FOREVER YOUNG FOUNDATION
1424 S. STAPLEY DRIVE
MESA, AZ  85204

FORGET ME NOT FLORAL EVENTS
2090 COUNTY ROAD 42 WEST
#100
BURNSVILLE, MN  55337

FORGIONE, DOROTHY F
[ADDRESS ON FILE]

FORINO, CHRISTOPHER
[ADDRESS ON FILE]

FORKLIFTS OF MINNESOTA INC
2201 WEST 94TH STREET
BLOOMINGTON, MN  55431

FORM SENTER (DBA)
THE MINES PRESS;INC
CORTLANDT MANOR, NY  10567


FORMA TECHNOLOGY
FACTOR KING LLC FBO B.R.S.T. LL
DBA FORMA TECHNOLOGY
PO BOX 95000-4185
PHILADELPHIA, PA  19195-0001

FORMAN, BRANDY
[ADDRESS ON FILE]

FORSYTH COUNTY
ATTN FINANCE DEPT
FINANCE DEPARTMENT
110 E MAIN ST, STE 225
CUMMING, GA  30040


FORT BEND CO AD 11
ATTN TREASURER
301 JACKSN ST, STE 514
RICHMOND, TX  77469

FORT BEND CO AD 9 SP
ATTN TREASURER
301 JACKSN ST, STE 514
RICHMOND, TX  77469

FORT BEND CO ESD 7 SP
ATTN TREASURER
301 JACKSN ST, STE 514
RICHMOND, TX  77469


FORT BEND COUNTY ASSISTANCE DISTRICT
NO 1 SP
ATTN TREASURER
302 JACKSN ST, STE 514
RICHMOND, TX  77469

FORT BEND COUNTY EMERGENCY
SERVICES DISTRICT NO.5
ATTN TREASURER
303 JACKSN ST, STE 514
RICHMOND, TX  77469

FORT LEAVENWORTH USD 207
ATTN: MARTHA WILK
207 EDUCATION WAY
FORT LEAVENWORTH, KS  66027


FORT MCDOWELL YAVAPAI NATION
PO BOX17779
ATTN: MARK ASHLEY
FOUNTAIN HILLS, AZ  85269

FORT PAYNE
200 GAULT AVE S
SUITE 100
FORT PAYNE, AL  35967

FORT WORTH CRIME CONTROL
ATTN FINANCE DEPT
200 TEXAS ST, 3RD FL
FORT WORTH, TX  76102


FORT WORTH ISD
3601 MITCHELL BLVD
ATTN: SYLVIA ESPINOZA
FORT WORTH, TX  76105

FORT WORTH ISD
ATTN: DON MELLODY
DIVISION OF TECHNOLOGY
100 N. UNIVERSITY PLAZA
FORT WORTH, TX  76107

FORT WORTH MTA TRANSIT
ATTN FINANCE DEPT
1600 EAST LANCASTER
FORT WORTH, TX  76102


FORTE PIZZERIA
182 BLOOMFIELD AVE
CALDWELL, NJ  07006

FORTH WORTH COUNTRY DAY SCHOOL
ATTN: PEGGY HARTNETT
4200 COUNTRY DAY LANE
FORT WORTH, TX  76109

FORTHGEAR
116 W GENTILE ST SUITE A
LAYTON, UT  84041


FORTIS BENEFITS
6600 FRANCE AVENUE SOUTH
EDINA, MN  55435

FORTIS BENEFITS
ATTN: JEFF RICE
2323 GRAND BLVD
KANSAS CITY, MO  64108

FORTIS TEMPORARY SERVICES, LLC
4000 ROUTE 66
SUITE 318
TINTON FALLS, NJ  07753


FORTIS TEMPORARY SERVICES, LLC
4000 ROUTE 66
TINTON FALLS, NJ  07753

FORTRA  LLC
11095 VIKING DR, SUITE 100
EDEN PRAIRIE, MN  55344

FORTRA LLC, FORMERLY HELP/SYSTEMS,
LLC
PO BOX 735324
CHICAGO, IL  60673-5324


FORTRA, LLC- FORMERLY HELP/SYSTEMS,
LLC
HELP/SYSTEMS, LLC
EDEN PRAIRIE, MN  55344

FORTRA, LLC- FORMERLY HELP/SYSTEMS,
LLC
NW5955
MINNEAPOLIS, MN  55485

FORTRA, LLC
11095 VIKING DR, SUITE 100
EDEN PRAIRIE, MN  55344

FORTUNATO, AGUSTIN
[ADDRESS ON FILE]

FORTUNE COMMUNICATIONS INC.
121 ROUTE 36 SUITE 240
WEST LONG BRANCH, NJ  07764

FORTY-9 RONIN INC.
3578 HARTSEL DR.
SUITE  E # 245
COLORADO SPRINGS, CO  80920

FORUM COMMUNICATION SYSTEMS
1223 NORTH GLENVILLE DRIVE
RICHARDSON, TX  75081

FOSS, HEATHER C
[ADDRESS ON FILE]

FOSS, THOMAS JOSEPH
[ADDRESS ON FILE]

FOSSON, LYNNE'
[ADDRESS ON FILE]

FOSTER GRAHAM MILSTEIN & CALISHER,
LLP
360 SOUTH GARFIELD STREET
6TH FLOOR
DENVER, CO  80209

FOSTER PARK LITTLE LEAGUE
C/O CHRISTINA MURPHY
4226 ARLINGTON AVENUE
FORT WAYNE, IN  46807

FOSTER, JEFFREY ADDISON
[ADDRESS ON FILE]

FOSTER, JOHN CRAIG
[ADDRESS ON FILE]

FOSTER, JON E
[ADDRESS ON FILE]

FOSTER, LAUREN H
[ADDRESS ON FILE]

FOSTER, MELISSA
[ADDRESS ON FILE]

FOSTER, MICHAEL
[ADDRESS ON FILE]

FOSTER, RONALD
[ADDRESS ON FILE]

FOSTER, STEPHANIE LYNN
[ADDRESS ON FILE]

FOSTER, SUSAN M
[ADDRESS ON FILE]

FOTRONIC CORPORATION
99 WASHINGTON STREET
DAN SEAMAN
MELROSE, MA  02176

FOUKLEWAYS AT GWYNEDD
1120 MEETINGHOUSE ROAD
ACCOUNTING DEPARTMENT
GWYNEDD, PA  19436

FOULSTON SIEFKIN
1551 N. WATERFRONT PKWY, STE 100
ATTN:  MATT SPURLOCK
WICHITA, KS  67206

FOUNDATION FOR EDUCATIONAL
ADMINISTRATION 1575 BAYSHORE
HIGHWAY,
SUITE 30
BURLINGAME, CA  94010

FOUNDATION FOR HOSPITAL ART INC
4238 HIGHBORNE DRIVE
MARIETTA, GA  30066

FOUNDERS SERIES OF LOCKTON
COMPANIES,
LLC C/O COMMERCE BANK
KANSAS CITY, MO  64180-2707

FOUNDERS SERIES OF LOCKTON
COMPANIES,
LLC C/O COMMERCE BANK
KANSAS CITY, MO  64184-3844

FOUNTAIN CONSTRUCTION CO, INC.
PO BOX 10506
JACKSON, MS  39289-0506

FOUR CORNERS REGIONAL AIRPORT
ATTN FINANCE DEPT
1300 W NAVAJO ST
FARMINGTON, NM  87401

FOUR IMPRINT
101 COMMERCE STREET
OSHKOSH, WI  54901

FOUR POINTS COMMUNICATIONS SERVICE
INC
30 GERBER INDUSTRIAL DRIVE
ST PETERS, MO  63385

FOUR POINTS SHERATON
8020 MONTGOMERY ROAD
CINCINNATI, OH  45236

FOUR POINTS TECHNOLOGY, LLC
14900 CONFERENCE CENTER DRIVE
SUITE 100
CHANTILLY, VA  20151

FOUR STAR NETWORKS
PO BOX 340
FRANKLINTON, NC  27525

FOUR STAR WIRE AND CABLE INC
6200 19 MILE ROAD
STERLING HEIGHTS, MI  48314

FOURPAIR.COM
PO BOX 83
SPRINGDALE, AR  72765

FOURTEEN33 INC.
2950 BUSKIRK AVENUE, STE. 300
WALNUT CREEK, CA  94597

FOWLER, RON Q
[ADDRESS ON FILE]

FOX CHASE CANCER CENTER
ATTN: ACCOUNTS PAYABLE
333 COTTMAN AVE
PHILADELPHIA, PA  19111

FOX ENTERTAINMENT
10201 W PICO BLVD
BLDG 89/ROOM 360
ATTN:BOBBI THOMPSON
LOS ANGELES, CA  90064

FOX MICRO INTERNATIONAL
508 NORTH BOWSER ROAD
RICHARDSON, TX  75081

FOX ROTHSCHILD LLP
PO BOX 5231
PRINCETON, NJ  08543-5231

FOX TECHNICAL SERVICES LLC
11925 UNION LAKE TRAIL
MONTGOMERY, MN  56069

FOX TELECOM INC
1500 W HAMPDEN AVE
BLDG 5-J
SHERIDAN, CO  80110

FOX TELECOM
8101 S SHAFFER PARKWAY
UNIT #6
LITTLETON, CO  80127

FOX VALLEY TECHNICAL COLLEGE
ATTN: DAVE PAROD
PO BOX 2277
APPLETON, WI  54912-2277

FOX, JOSEPH
[ADDRESS ON FILE]

FRAGOMEN, DEL REY, BERNSEN & LOWEY,
LLP
75 REMITTANCE DRIVE
CHICAGO, IL  60675-6072

FRAGOMEN, DEL REY, BERNSEN & LOWEY,
LLP
75 REMITTANCE DRIVE
SUITE #6072
CHICAGO, IL  60675-6072

FRAGOMEN, LLP
1ST FLOOR, 95 GRESHAM ST
LONDON EC2V 7NA, UNITED KINGDOM

FRAKER, DOUG ALLEN
[ADDRESS ON FILE]

FRAN EASTERLA
[ADDRESS ON FILE]

FRANCES EDWARDS, LLC
2350 WINTERFIELD RD
MIDLOTHIAN, VA  23113

FRANCHISE TAX BOARD
PO BOX 419001
RANCHO CORDOVA, CA  95741-9001

FRANCHISE TAX BOARD
PO BOX 942840
SACRAMENTO, CA  94240-0000

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94267-0011

FRANCINA, MARIA
[ADDRESS ON FILE]

FRANCIS K, VISHAL
[ADDRESS ON FILE]

FRANCIS, DANIEL
[ADDRESS ON FILE]

FRANCIS, MICHELLE D
[ADDRESS ON FILE]

FRANCIS, NATASHA
[ADDRESS ON FILE]

FRANCISCAN ALLIANCE, INC.
ATTN: ACCOUNTS PAYABLE
PO BOX 310
MISHAWAKA, IN  46546

FRANCONERE, JOHN
[ADDRESS ON FILE]

FRANCOTYP POSTALIA INC
PO BOX 4272
CAROL STREAM, IL  60197-4272

FRANK D. GRANATO, ESQ.
[ADDRESS ON FILE]

FRANK D. GRANATO, ESQ.
[ADDRESS ON FILE]

FRANK F HAACK & ASSOCIATES INC
ATTN: TODD SCHEIBEL
2323 NORTH MAYFAIR ROAD
SUITE 600
MILWAUKEE, WI  53226

FRANK GAROFALO
[ADDRESS ON FILE]

FRANK L DEANGELIS
[ADDRESS ON FILE]

FRANK MARINO
[ADDRESS ON FILE]

FRANK MORRISON
[ADDRESS ON FILE]

FRANK PARRA
[ADDRESS ON FILE]

FRANK PARSONS
[ADDRESS ON FILE]

FRANK RECRUITMENT GROUP INC
PO BOX 10921
PALATINE, IL  60055-0921

FRANK RECRUITMENT GROUP
110 WILLIAM STREET, FLOOR 21
NEW YORK, NY  10038

FRANK VONO
[ADDRESS ON FILE]

FRANK, MICHAEL A
[ADDRESS ON FILE]

FRANK, SETH
[ADDRESS ON FILE]

FRANKFURTER, DAVID
[ADDRESS ON FILE]

FRANKLIN CO FIRE PR DT SP
ATTN TREASURER
FRANKLIN COUNTY GOV CENTER
400 E LOCUST ST, RM 204
UNION, MO  63084

FRANKLIN COUNTY CLERK OF COURTS
369 SOUTH HIGH STREET
3RD FLOOR FISCAL DIVISION
COLUMBUS, OH  43215

FRANKLIN COUNTY TREASURER
OCCUPATIONAL TAX COLLECTOR
PO BOX 594
FRANKFORT, KY  40602

FRANKLIN COUNTY
ATTN REVENUE COMMISSIONER
COUNTY COURTHOUSE
410 N JACKSON AVE
RUSSELLVILLE, AL  35653

FRANKLIN FITCH INC.
2025 GUADALUPE STREET
AUSTIN, TX  78705

FRANKLIN FITCH INC.
WEWORK WESTVIEW, 6TH FLOOR
AUSTIN, TX  78701

FRANKLIN PRECISION INDUSTRY, INC
3220 BOWLING GREEN ROAD
PO BOX 369
FRANKLIN, KY  42135

FRANKLIN ROAD ACADEMY - FRA
4700 FRANKLIN PIKE
NASHVILLE, TN  37220

FRANKLIN TELECOM SUPPLY
3095 ELMWOOD AVENUE
BUFFALO, NY  14217

FRANKLIN, KATHERINE
[ADDRESS ON FILE]

FRANKLIN, PATRICK R
[ADDRESS ON FILE]

FRANKO, RICHARD
[ADDRESS ON FILE]

FRANTZ WARD LLP
2500 KEY CENTER
127 PUBLIC SQUARE
CLEVELAND, OH  44114-1230

FRANZ, DAVID J
[ADDRESS ON FILE]

FRASER
2400 WEST 64TH STREET
MINNEAPOLIS, MN  55423

FRAULO, WENDY
[ADDRESS ON FILE]

FRAZER, LLP
135 S. STATE COLLEGE SUITE 300
BREA, CA  92821

FRAZIER, CHAD
[ADDRESS ON FILE]

FRAZIER, CHANCE
[ADDRESS ON FILE]

FRAZIER, ELAINE
[ADDRESS ON FILE]

FRED ASTAIRE FRANCHISED DANCE WORLD
10855 NORTH 116TH STREET
SUITE 101
SCOTTSDALE, AZ  85259

FRED FALK
[ADDRESS ON FILE]

FRED PRYOR SEMINARS
5700 BROADMOOR ST # 300
MISSION, KS  66202

FREDERICK COUNTY GOVERNMENT
12 E CHURCH ST
ATTN:  SHARON BAKER
FREDERICK, MD  21701

FREDERICK COUNTY
ATTN FINANCE DEPT
107 N KENT ST
WINCHESTER, VA  22601

FREDERICKS OF HOLLYWOOD
5005 SOUTH 40TH STREET
PHOENIX, AZ  85040

FREDERICKSEN, JOHN
[ADDRESS ON FILE]

FREDMAN, SCOTT D
[ADDRESS ON FILE]

FREDREGILL, GERAD
[ADDRESS ON FILE]

FREE TECH SERVICES LIMITED
ADVANTAGE BUSINESS CENTRE
132-134 GREAT ANCOATS ST
MANCHESTER  M4 6DE
UNITED KINGDOM

FREEDOM MORTGAGE CORPORATION
907 PLEASANT VALLEY AVE
MOUNT LAUREL, NJ  08054

FREEDOM MORTGAGE CORPORATION
PO BOX 909
MOUNT LAUREL, NJ  08054

FREEDOM MORTGAGE CORPORATION
PO BOX 909
MOUNT LAUREL, NJ  08054-0909

FREEHOLD CARTAGE INC
PO BOX 5010
FREEHOLD, NJ  07728-5010

FREEMAN HEALTH SYSTEM
PO BOX 4769
JOPLIN, MO  64804

FREEMAN
PO BOX 650036
DALLAS, TX  75265-0036

FREEMAN, DANIEL EDWARD
[ADDRESS ON FILE]

FREEMAN, ELLEN A
[ADDRESS ON FILE]

FREEMAN, NATE J
[ADDRESS ON FILE]

FREEMAN, RANDOLPH AMES
[ADDRESS ON FILE]

FREEMAN, TUANNA R
[ADDRESS ON FILE]

FREEMAN-LOMELI, CARI A
[ADDRESS ON FILE]

FREEPORT-MCMORAN INC.
1615 POYDRAS STREET
5TH FLOOR - PATTY ROSE
NEW ORLEANS, LA  70112

FREESTATE ELECTRICAL SERVICES
13335 MID ATLANTIC BLVD
LAUREL, MD  20708

FREIGHT DYNAMICS
3370 ANNAPOLIS LN STE C
PLYMOUTH, MN  55447

FREIGHT SOLUTION PROVIDERS
2851 GOLD TAILINGS COURT
RANCHO CORDOVA, CA  95670

FREIGHTCAR AMERICA, INC.
125 SOUGHT WACHER DRIVE
SUITE 1500
ATTN:  BRENDA RIVERIA
CHICAGO, IL  60605

FREMONT COUNTY
ATTN FINANCE DEPT
615 MACON AVE, RM 106
CANON CITY, CO  81212

FRENCH QUARTER EDD
ATTN FINANCE DEPT
400 N PETERS ST, STE 206
NEW ORLEANS, LA  70130

FRENET COMMUNICATIONS
DBA FRENET COMMUNICATIONS
6458 S GREENWOOD AVE UNIT E
CHICAGO, IL  60637

FREQUENTIS DEFENSE INC.
8661 ROBERT FULTON DRIVE, SUITE 190
COLUMBIA, MD  21046

FRESCHE SOLUTIONS USA CORPORATION
LB#1512
PO BOX 95000
PHILADELPHIA, PA  19195-0001

FRESENIUS MEDICAL CARE NORTH AMERICA
ATTN: ACCOUNTS PAYABLE
1100 E MILITARY HWY SUITE C
PHARR, TX  78597

FRESENIUS MEDICAL CARE
ATTN: MARIANNE BURNS
1586 SOUTH LAKESIDE DRIVE
WAUKEGAN, IL  60085

FRESH & EASY NEIGHBORHOOD MARKET
ATTN: MYOLE HERRERA
1730 EASTRIDGE AVENUE
RIVERSIDE, CA  92507

FRESNO CO LOCAL TAX SL
ATTN FINANCE DEPT
2600 FRESNO ST
FRESNO, CA  93721

FRESNO COUNTY DISTRICT TAX SP
ATTN TREASURER
2281 TULARE ST, RM 105
FRESNO, CA  93721

FRESNO COUNTY
ATTN TREASURER
2281 TULARE ST, RM 105
FRESNO, CA  93721

FRETTS, CALEN
[ADDRESS ON FILE]

FREY, DAVID
[ADDRESS ON FILE]

FRIDAY ELDEREDGE & CLARK
ATTN: PAT WILLIAMS
400 W. CAPITAL AVE  SUITE#2000
LITTLE ROCK, AR  72201

FRIDAY'S COMMUNICATIONS
5250 HWY 78, STE 750-451
SACHSE, TX  75048

FRIEND, CHRISTINE
[ADDRESS ON FILE]

FRIEND, JASON L
[ADDRESS ON FILE]

FRIENDS OF BASSETT
1 ATWELL ROAD
COOPERSTOWN, NY  13326

FRIENDS OF BRENT HOELSCHER
C/O ELAINE MATZENBACHER
406 TUPELO DRIVE
BELLEVILLE, IL  62220

FRIENDS OF EL SEGUNDO SCHOOLS
YES ON MEASURE ES 2018, FPPC 14
216 STANDARD STREET
EL SEGUNDO, CA  90245

FRIENDS OF ST. GENEVIEVE
PO BOX 468
ST. GENEVIEVE, MO  63670

FRIENDS OF THE FARMSTEAD
PO BOX 26147
OVERLAND PARK, KS  66225

FRISBIE, PATRICK KENERTH
[ADDRESS ON FILE]

FRISINA, SALVATORE THOMAS
[ADDRESS ON FILE]

FRITO LAY
5600 HEADQUARTERS DRIVE
ATTN: MELISSA LOVING
PLANO, TX  75024

FRITO LAY
ATTN: ELPIDIO BURGOS
1101 OAK POINT AVE
BRONX, NY  10474

FRITO LAY
ATTN: JACQUE BLANTON
4030 16TH ST. N.W.
CANTON, OH  44710

FRITSCHE, ELLIOT
[ADDRESS ON FILE]

FRITZ CONSULTING INC
45 LINCOLN RD
PUTNAM VALLEY, NY  10579

FRITZ, BROOK E
[ADDRESS ON FILE]

FRITZ, MARK
[ADDRESS ON FILE]

FRN OF OKC LLC
6013 OAK TREE ROAD
ATTN: DEBBIE HIPP
EDMOND, OK  73003

FROELICH, HEATHER L
[ADDRESS ON FILE]

FROHLINGER & ASSOCIATES
SEVEN COPPELL DRIVE
TENAFLY, NJ  07670

FROMM, KRISTA M
[ADDRESS ON FILE]

FRONTIER COMMUNICATIONS
PO BOX 20550
ROCHESTER, NY  14602

FRONTIER COMMUNICATIONS
PO BOX 5157
TAMPA, FL  33675

FRONTIER COMMUNITY CREDIT
ATTN: MICHELLE OWENS
690 EISENHOWER RD
LEAVENWORTH, KS  66048

FRONTIER TRUST COMPANY
PO BOX 10399
FARGO, ND  58106

FRONTIER
PO BOX 20550
ROCHESTER, NY  14602-0550

FRONTIER
PO BOX 20567
ROCHESTER, NY  14602

FRONTIER
PO BOX 23008
ROCHESTER, NY  14692-3008

FRONTIER
PO BOX 2951
PHOENIX, AZ  85062-2951

FRONTIER
PO BOX 740407
CINCINNATI, OH  45274-0407

FRONTIER
PO BOX 79146
PHOENIX, AZ  85062-9146

FRONTIER
PO BOX 92833
ROCHESTER, NY  14692-8933

FRONTLINE NETWORK SYSTEMS INC
140 SHREWSBURY STREET
BOYLSTON, MA  01505

FRONTLINE SELLING LLC
4550 NORTH POINT PARKWAY
STE 370
ALPHARETTA, GA  30022

FRONTRUNNER NETWORK SYSTEMS
300 MAIN STREET
SUITE 22
EAST ROCHESTER, NY  14445

FROSETH, ERIC
[ADDRESS ON FILE]

FROST & SULLIVAN
7550 IH 10 WEST
SUITE 400
SAN ANTONIO, TX  78229-5616

FROST BANK
100 WEST HOUSTON STREET
12TH FLOOR/KEN ORSBURN
SAN ANTONIO, TX  78296

FROST BROWN TODD LLC
2200 PNC CENTER
201 E 5TH
CINCINNATI, OH  45202

FROST NATIONAL BANK
ATTN: KEN ORSBURN
10010 ROGERS RUN
SAN ANTONIO, TX  78251

FROST, ALAN C
[ADDRESS ON FILE]

FROST, STEVEN
[ADDRESS ON FILE]

FROZEN FOODS EXPRESS
3400 STONEWALL ST
LANCASTER, TX  75134

FRUKE TECHNOLOGIES INC.
203 STARDUST BLVD.
CIRCLE PINES, MN  55014

FRY WAGNER MID-MISSOURI INC
PO BOX 14851
LENEXA, KS  66285-4851

FRY WAGNER MOVING & STORAGE
15850 SANTA FE TRAIL DRIVE
LENEXA, KS  66219

FRY WAGNER MOVING & STORAGE
PO BOX 14851
LENEXA, KS  66285-4851

FRYANT, ALISON H
[ADDRESS ON FILE]

FRYE, JAMES M
[ADDRESS ON FILE]

FRYMIRE, ROBERT
[ADDRESS ON FILE]

FRY'S ELECTRONICS
600 EAST BROKAW
SAN JOSE, CA  95112

FS.COM
380 CENTERPOINT BLVD
NEW CASTLE, DE  19720

FS.COM
820 SW 34TH STREET
RENTON, WA  98057

FSL (FIDELITY SECURITY LIFE)
C/O KEY BENEFIT ADMINISTRATORS
P O BOX 20423
INDIANAPOLIS, IN  46205

FSNB, NATIONAL ASSOCIATION
PO BOX 33009
ACCOUNTS PAYABLE
FORT SILL, OK  73503

FSR INC
244 BERGEN BLVD.
WOODLAND PARK, NJ  07424

FTD, LLC.
3113 WOODCREEK DRIVE
ATTN: TREASURY
DOWNERS GROVE, IL  60515

FTD.COM
200 N LASALLE ST, STE 2550
CHICAGO, IL  25550

FTG TECHNOLOGIES
2 BATTERYMARCH PARK
QUINCY, MA  02169

FTI CONSULTING INC
PO BOX 418178
BOSTON, MA  02241-8178

FTW, LLC
200 E MAIN ST
SUITE 130
FORT WAYNE, IN  48602

FUCHS, WILLIAM
[ADDRESS ON FILE]

FUELMAN OF MISSISSIPPI
R R MORRISON & SON INC
4920 HIGHWAY 61 NORTH
VICKSBURG, MS  39180

FUENTES, JANINE
[ADDRESS ON FILE]

FUGERE, PAUL ANTHONY
[ADDRESS ON FILE]

FUGLEBERG, CINDY
[ADDRESS ON FILE]

FULL COMPASS SYSTEMS LTD
9770 SILICON PRAIRIE PARKWAY
MADISON, WI  53593

FULL SPECTRUM SYSTEMS LLC
PO BOX 200
EVANSVILLE, WI  53536

FULL SPECTRUM SYSTEMS
205 MAPLE DRIVE
ATTN: LES TURKELSON
MOUNT HOREB, WI  53572

FULLER ENGINEERING COMPANY LLC
4135 WEST 99TH STREET
CARMEL, IN  46032

FULLER THEOLOGICAL SEMINARY
A/P ATTN: EMMANUEL
135 N OAKLAND AVENUE
PASADENA, CA  91182

FULLER, MICHAEL JACKSON
[ADDRESS ON FILE]

FULLER, WILLIAM R
[ADDRESS ON FILE]

FULLERTON DISCOUNT TIRE CENTER
504 NORTH GILBERT STREET
FULLERTON, CA  92833

FULLI, CARL DOUGLAS
[ADDRESS ON FILE]

FULTON CO TSPLOST SP
ATTN TREASURER
141 PRYOR ST, SW, STE 7001
ATLANTA, GA  30303

FULTON COMMUNICATIONS - MITEL
3146 REPS MILLER RD.
NORCROSS, GA  30071

FULTON COMMUNICATIONS INC
A VERTICAL COMPANY
1000 HOLCOMB WOODS PKWY
BLDG 300 SUITE 300
ROSWELL, GA  30076

FULTON COUNTY TAX COMMISSIONER
ARTHUR E. FERDINAND
PO BOX 105052
ATLANTA, GA  30348-5052

FULTON COUNTY
ATTN TAX COMMISSIONER
141 PRYOR ST SW
ATLANTA, GA  30303

FUN JUMPS ENTERTAINMENT INC
1340 SIBLEY MEMORIAL HIGHWAY
MENDOTA, MN  55150

FUN PLANNERS
626 COOPER INDUSTRIAL PARKWAY
APOPKA, FL  32703

FUNCTION 5 TECHNOLOGY GROUP, LTD.
600 MILE CROSSING BLVD.
ROCHESTER, NY  14624

FUNDERBURK, ANGELA M
[ADDRESS ON FILE]

FUNDS FOR LEARNING LLC
2575 KELLEY POINTE PARKWAY
SUITE 200
EDMOND, OK  73013

FUNGE, MICHAEL L
[ADDRESS ON FILE]

FUNK, KEVIN M
[ADDRESS ON FILE]

FURNEAUX STEWART DESIGN & COMM., INC
380 NORTH OLD WOODWARD
SUITE 100
BIRMINGHAM, MI  48009

FURNISH, KRISTA
[ADDRESS ON FILE]

FURNITURE WAREHOUSE SERVICES
1010 LYNDALE AVENUE NORTH
MINNEAPOLIS, MN  55411

FURSE, MARCIE A
[ADDRESS ON FILE]

FURTHER, INC.
121 WEST SCENIC POINTE DRIVE
DRAPER, UT  84020

FUSARO, ROBERT STEVEN
[ADDRESS ON FILE]

FUSCO, DANIEL MICHAEL
[ADDRESS ON FILE]

FUSION NETWORK SYSTEMS LLC
PO BOX # 414
COLUMBIA, MD  21045

FUSION NETWORKING AND TECHNOLOGY
14758 KESWICK ST.
VAN NUYS, CA  91405

FUSION SYSTEMS LLC
2430 PALUMBO DR. SUITE 110
LEXINGTON, KY  40509

FUSION TECH SOLUTIONS, LLC.
400 N TUSTIN AVENUE
SANTA ANA, CA  92705

FUSION TECH SOLUTIONS, LLC.
400 N TUSTIN AVENUE
STE 285
SANTA ANA, CA  92705

FUSION
210 INTERSTATE NORTH PKWY, STE 300
ATLANTA, GA  30339

FUSION
210 INTERSTATE NORTH PKWY, STE
ATLANTA, GA  30339

FUSION
PO BOX 392176
PITTSBURGH, PA  15251-9176

FUSION-IO
2855 EAST COTTONWOOD PARKWAY SU
SALT LAKE CITY, UT  84121

FUTRELL, BARBEE J
[ADDRESS ON FILE]

FUTURE HEALTH CORP
ATTN: KIM SHORT
300 CLUBHOUSE ROAD
HUNT VALLEY, MD  21031

FUTURE TECHNOLOGIES CONSULTING GRP
847 CHESTNUT LAKE DRIVE
MARIETTA, GA  30068-4215

FUTURE TECHNOLOGIES GROUP, INC.
2 BATTERYMARCH PARK
QUINCY, MA  02169

FUTURE VOICE & DATA INC
1075 BAY RIDGE AVE
BROOKLYN, NY  11219

FUTURISTECH COMMUNICATIONS
512 S. CENTRAL PARK AVE E
ANAHEIM, CA  92802

FW WAREHOUSING
ATTN:  KIDADA MILLER
4300 CHURCH ROAD
CENTREVILLE, IL  62207

FXI, INC.
100 MATSONFORD ROAD
5 RADNOR CORPORATE CENTER
STE 300, ATTN:CARISSA LONG
RADNOR, PA  19087

FYI COMMUNICATIONS INC.
4440 GRISSOM STREET SUITE 104
BAKERSFIELD, CA  93313

G & P PLUMBING AND HEATING
156 MANCHESTER ROAD
SCHENECTADY, NY  12304

G NEIL CORPORATION
PO BOX 451179
SUNRISE, FL  33345-1179

G&C INTERCONNECTS LTD
5381 SUGAR CAMP ROAD
MILFORD, OH  45150

G&K SERVICES INC
PO BOX 842385
BOSTON, MA  02284-2385

G&M GLASS AND DOOR SERVICE
385 SCENIC LANE
AUBURN, GA  30011

G&N, LLC
613 CRESCENT CIRCLE
RIDGELAND, MS  39157

G&S BUSINESS COMMUNICATIONS
111 WEST 33RD STREET
22ND FLOOR
NEW YORK, NY  10001

G&S BUSINESS COMMUNICATIONS
111 WEST 33RD STREET
22ND FLOOR
NEW YORK, NY  10120

G3 COMMS
PENTAGON HOUSE
52-54 SOUTHWARK ST
LONDON, ENGLAND  SE1 1UN
UNITED KINGDOM

G3 TECHNOLOGY PARTNERS
PO BOX 5806
MINNEAPOLIS, MN  55485-5806

G3SIXTY, LLC
2320 W 900 N
DECATUR, IN  46733

G4S SECURE SOLUTIONS USA, INC.
1395 UNIVERSITY BLVD
JUPITER, FL  33458

GABRIEL TELECOM LLC
18 LOUDON RD. SUITE 1621
CONCORD, NH  03301

GABRIEL, THOMAS W
[ADDRESS ON FILE]

GABRIELSEN, TODD
[ADDRESS ON FILE]

GACKOWSKI, DANIEL JAMES
[ADDRESS ON FILE]

GADA, YUGANDER
[ADDRESS ON FILE]

GADIENT, KRISTINA M
[ADDRESS ON FILE]

GADIRAJU, LAKSHMI DEVI
[ADDRESS ON FILE]

GADOLA, ANGEE L
[ADDRESS ON FILE]

GADSDEN COUNTY
ATTN TREASURER
16 S CALHOUN ST
QUINCY, FL  32351

GAEDEKE GROUP, LLC
2800 NORTH CENTRAL AVENUE
SUITE 125
PHOENIX, AZ  85004

GAGE MIDDLE SCHOOL
6400 LINCOLN AVENUE
RIVERSIDE, CA  92506

GAGE TELECOM LLC
1512 LAKE AIR DRIVE #116
WACO, TX  76710

GAGE TELECOM LLC
1512 LAKE AIR DRIVE
WACO, TX  76710

GAGE TELECOM LLC
215 MARY AVENUE, SUITE 304
WACO, TX  76701

GAGE TELECOM LLC
PO BOX 842
WACO, TX  76703

GAGE TELEPHONE SYSTEMS LLC
11815 SUN BELT COURT
BATON ROUGE, LA  70809

GAGE, DIANA
[ADDRESS ON FILE]

GAIA, ANTHONY V
[ADDRESS ON FILE]

GAIDA, KELSY N
[ADDRESS ON FILE]

GAINER, ELAINE
[ADDRESS ON FILE]

GAINES ELECTRIC CO
ONE MECA WAY #900
NORCROSS, GA  30093

GAINES, GERALD MICHAEL
[ADDRESS ON FILE]

GAINSCO, INC
3333 LEE PARKWAY
SUITE 1100
DALLAS, TX  75219

GAINSIGHT, INC
DEPT. 3918
DALLAS, TX  75312-3918

GAITHERSBURG CITGO
ATTN: THERESA ARIAS
409 E. DIAMOND AVE
GAITHERSBURG, MD  20877

GAI-TRONICS CORPORATION
400 EAST WYOMISSING AVENUE
MOHNTON, PA  19540

GALANTO, MANNY
[ADDRESS ON FILE]

GALAXY ELETRONICS COMPANY
201 E. ARAPAHO ROAD
RICHARDSON, TX  75081

GALCON TECHNOLOGIES  INC
2075 FROST RD
SCHAUMBURG, IL  60195

GALE SOUTH INC.
297 PICKETTS TRACE
ACWORTH, GA  30101

GALERA, ROGER
[ADDRESS ON FILE]

GALFANO, MARK J
[ADDRESS ON FILE]

GALLA, CHRISTOPHER DAMON
[ADDRESS ON FILE]

GALLAGHER, HELEN
[ADDRESS ON FILE]

GALLAHER, SHERRY
[ADDRESS ON FILE]

GALLARDO, MANUEL
[ADDRESS ON FILE]

GALLEGO, WALTER
[ADDRESS ON FILE]

GALLEGOS, BREANNA MARIE
[ADDRESS ON FILE]

GALLERIA LIQUERS
1559 N WELLS ST
CHICAGO, IL  60610

GALLES GREENHOUSE & HEPP
LANDSCAPING
3225 S MCKINLEY STREET
CASPER, WY  82601

GALLI, JAESON
[ADDRESS ON FILE]

GALLI, JAESON
[ADDRESS ON FILE]

GALLIVAN, BRENDAN MANNIX
[ADDRESS ON FILE]

GALLOWAY, MICHAEL S
[ADDRESS ON FILE]

GALLOWAY, NICHOLAS
[ADDRESS ON FILE]

GALLUP MCKINLEY COUNTY SCHOOL
ATTN: MARCO ABEITA
PO BOX 1318
GALLUP, NM  87301

GALLUP MCKINLEY COUNTY SCHOOLS
ATTN: JOHN SAMFORD
PO BOX 1318
GALLUP, NM  87305

GALT JOINT UNION SCHOOL DISTRICT
12945 MARENGO ROAD
ATTN:  KEVIN CLEMEONS
GALT, CA  95632

GALTRONICS CORPORATION
PO BOX 1589
UPPER INDUSTRIAL ZONE
TIBERIAS  14115
ISRAEL

GALVAN, DAVID
[ADDRESS ON FILE]

GALYANS
2437 E MAIN ST
PLAINFIELD, IN  46168

GAM USA, INC.
ONE ROCKEFELLER PLAZA, 21ST FLO
ACCOUNTS PAYABLE
NEW YORK, NY  10020

GAMBOA, OMAR
[ADDRESS ON FILE]

GAMBOA, OMAR
[ADDRESS ON FILE]

GAMBONI, GREG
[ADDRESS ON FILE]

GAMBONI, GREGORY P
[ADDRESS ON FILE]

GAMBUCCI, LYNNE
[ADDRESS ON FILE]

GAME WORKS MINNEAPOLIS
600 HENNEPIN AVENUE
SUITE 110
MINNEAPOLIS, MN  55403

GAMINO, JESUS
[ADDRESS ON FILE]

GAMINO, JESUS
[ADDRESS ON FILE]

GAMMA COMMUNICATIONS SOLUTIONS
26596 ERNEST LEE ROAD
BROOKSVILLE, FL  34602

GANAHL LUMBER
1220 EAST BALL ROAD
ANAHEIM, CA  92805

GANDY, CHRISTOPHER
[ADDRESS ON FILE]

GANDY, JAMIE
[ADDRESS ON FILE]

GANGANAPALLE, HARISH
[ADDRESS ON FILE]

GANNETT CMS FINANCE
ATTN: HOLLY ZBONCAK`
2151 E. BROADWAY
SUITE 110
TEMPE, AZ  85282

GANNETT NJ NEWSPAPERS
PO BOX 677599
DALLAS, TX  75267-7599

GANNETT SUPPLY CORPORATION
PO BOX 6035
MAIL-STOP 8029
MAIL
PORTLAND, OR  97228-6035

GANNETT SUPPLY
7950 JONES BRANCH DRIVE
MCLEAN, VA  22107

GAONA, SUE
[ADDRESS ON FILE]


GAP, INC.
440 MASTHEAD ST NE, STE 300
ATTN: MADONNA CAINTIC
ALBUQUERQUE, NM  87109

GARABEDIAN, EDWARD
[ADDRESS ON FILE]

GARAGE DOOR SPECIALISTS, INC.
353 EAST 2200 SOUTH
BOUNTIFUL, UT  84010


GARAY, ALEXANDER
[ADDRESS ON FILE]

GARAY, JOE
[ADDRESS ON FILE]

GARBIRAS, KRISTIN M
[ADDRESS ON FILE]


GARCEAU, AMANDA
[ADDRESS ON FILE]

GARCELL, JAVIER
[ADDRESS ON FILE]

GARCHINSKY, JOSEPH
[ADDRESS ON FILE]


GARCIA, AMANY
[ADDRESS ON FILE]

GARCIA, ANTHONEY
[ADDRESS ON FILE]

GARCIA, ARACELI
[ADDRESS ON FILE]


GARCIA, BRUNO
[ADDRESS ON FILE]

GARCIA, EDWARD SALES
[ADDRESS ON FILE]

GARCIA, JAMES
[ADDRESS ON FILE]


GARCIA, JOSE R
[ADDRESS ON FILE]

GARCIA, KEVIN
[ADDRESS ON FILE]

GARCIA, KEVIN
[ADDRESS ON FILE]


GARCIA, MARIBEL
[ADDRESS ON FILE]

GARCIA, NATE M
[ADDRESS ON FILE]

GARCIA, NOE A
[ADDRESS ON FILE]


GARCIA, OMAR M
[ADDRESS ON FILE]

GARCIA, RICHARD
[ADDRESS ON FILE]

GARCIA, RODOLFO
[ADDRESS ON FILE]


GARD, DEBRA N
[ADDRESS ON FILE]

GARDELLA & GARDELLA
ATTORNEYS AT LAW
520 WARREN STREET
REDWOOD CITY, CA  94063

GARDELLA, RICHARD
[ADDRESS ON FILE]

GARDEN CITY PUBLIC LIBRARY
ATTN: LINDSEY PETTYJOHN
6015 GLENWOOD STREET
GARDEN CITY, ID  83714

GARDEN STATE VOICE AND DATA
2372 SPARTAN DRIVE
MANASQUAN, NJ  08736

GARDEN VALLEY TELEPHONE COMPANY
PO BOX 259
ERSKINE, MN  56535

GARDNER BUILDERS
527 MARQUETTE AVENUE
SUITE 1033
MINNEAPOLIS, MN  55402

GARDNER, RICK JASON
[ADDRESS ON FILE]

GARDNER, TANNER W
[ADDRESS ON FILE]

GARDNER/EDGERTON USD 231
ATT: EDUCATION SERVICES
PO BOX 97
GARDNER, KS  66030

GARELICK, LAURA
[ADDRESS ON FILE]

GARFIELD COUNTY
ATTN FINANCE DEPT
108 8TH ST, STE 201
GLENWOOD SPRNGS, CO  81601

GARFIELD SCHOOL DISTRICT RE2
839 WHITERIVER AVE
ATTN:  LORI HINKLE
RIFLE, CO  81650

GARIN PTA
250 1ST STREET
BRENTWOOD, CA  94513

GARLAND COMMUNICATION SYSTEMS
2303 PANTHER VALLEY ROAD
POTTSVILLE, PA  17901

GARLAND, BRADLEY LYNN
[ADDRESS ON FILE]

GARLAND, KELLIE L
[ADDRESS ON FILE]

GARLICH, DAVID J
[ADDRESS ON FILE]

GARNAND, GARY
[ADDRESS ON FILE]

GARNER, TAYLOR
[ADDRESS ON FILE]

GARNET RIVER LLC-V
60 RAILROAD PLACE
SARATOGA SPRINGS, NY  12866

GARRETT COMMUNICATIONS
1010 NW J ST SUITE I
BENTONVILLE, AR  72712

GARRETT POPCORN SHOP
401 N MICHIGAN AVE, FL 24
CHICAGO, IL  60611

GARRETT, APRIL
[ADDRESS ON FILE]

GARRETT, DENISE
[ADDRESS ON FILE]

GARRIS, CECIL
[ADDRESS ON FILE]

GARRISON, JEFF B
[ADDRESS ON FILE]

GARRISON, ROBBY
[ADDRESS ON FILE]

GARRISON, SAMUEL
[ADDRESS ON FILE]

GARRY JAMES
[ADDRESS ON FILE]

GARSKE, SHARON LYNN GERTRUDE
[ADDRESS ON FILE]

GARTNER DATA CENTER

GARTNER, INC
12651 GATEWAY BLVD
FORT MYERS, FL  33913

GARTNER, INC
PO BOX 911319
DALLAS, TX  75391-1319

GARVEY SHUBERT BARBER
[ADDRESS ON FILE]

GARY BATES CONSULTING SERVICES
DBA GARY BATES CONSULTING SERVI
PO BOX 36148
ALBUQUERQUE, NM  87176

GARY D. FIXELLE
[ADDRESS ON FILE]

GARY HIRSH
[ADDRESS ON FILE]

GARY, TODD W
[ADDRESS ON FILE]

GARZA, JODY
[ADDRESS ON FILE]

GARZA, JUSTIN
[ADDRESS ON FILE]

GARZA, SAMANTHA
[ADDRESS ON FILE]

GASCOT, DEJA
[ADDRESS ON FILE]

GASKET ENGINEERING CO, INC.
PO BOX 320288
ATTN:  DAVID MCLERRAN
KANSAS CITY, MO  64132

GASNER, DANIEL B
[ADDRESS ON FILE]

GASS, MIKE ALLEN
[ADDRESS ON FILE]

GASTON COUNTY
ATTN FINANCE DEPT
128 W MAIN AVE
GASTONIA, NC  28053-1578

GATE DEPOT
17526 HWY 12
SONOMA, CA  95476

GATES MCDONALD
PO BOX 182034
COLUMBUS, OH  43218-2034

GATEWAY CHAPTER ASSOCIATION OF
LEGAL
ADMIN SEIBEL & ECKENRODE/D HOLLAND
7711 BONHOMME AVE/SUITE 400
SAINT LOUIS, MO  63105

GATEWAY GROUP
19700 BLOSSOM LANE
SUITE 200
GROSSE POINTE, MI  48236

GATEWAY HEALTH PLAN
US STEEL TOWER 41ST FLOOR
600 GRANT STREET
PITTSBURGH, PA  15219

GATEWAY ONE LENDING & FINANCE

GATEWAY
610 GATEWAY DRIVE
NORTH SIOUX CITY, SD  57049

GATEWOOD, MARCUS D
[ADDRESS ON FILE]

GATTENBY, LISA
[ADDRESS ON FILE]

GAULDIN, RYAN LYNN
[ADDRESS ON FILE]

GAULT, HEATHER M.
[ADDRESS ON FILE]

GAUR, AKSHAY
[ADDRESS ON FILE]

GAVEL, RICHARD
[ADDRESS ON FILE]

GAVIN, ADAM P
[ADDRESS ON FILE]

GAWARGI, MENA
[ADDRESS ON FILE]

GAWLIK, REBECCA L
[ADDRESS ON FILE]

GAYLE HORNBEAK
[ADDRESS ON FILE]

GAYLE JONES
[ADDRESS ON FILE]

GAYLE W WHITAKER
[ADDRESS ON FILE]

GAYLORD NATIONAL RESORT AND
CONVENTION
CENTER 201 WATERFRONT STREET
NATIONAL HARBOR, MD  20745

GAYLORD OPRYLAND RESORT
2800 OPRYLAND DR
NASHVILLE, TN  37214

GAYLORD PALMS RESORT & CONVENTION
CENTER
3208 GAYLORD WAY
KISSIMMEE, FL  34746

GAYLORD ROCKIES RESORT AURURA CO
6700 N GAYLORD ROCKIES BLVD
AURORA, CO  80019

GAYLORD TEXAN RESORT & CONVENTION
CENTER
ATTN: ACCOUNTING
1501 GAYLORD TRAIL
GRAPEVINE, TX  76051

GB TECH INC
2200 SPACE PARK DRIVE
SUITE 400
HOUSTON, TX  77058

GB TECHNOLOGIES INC
14460 NEW FALLS OF NEUSE RD
SUITE 149-319
RALEIGH, NC  27614

GBH INC
540 WEST COLORADO STREET
GLENDALE, CA  91204

GBJ COMMUNICATIONS
2380 XENIA AVENUE
PAHRUMP, NV  89048

GBS BENEFITS, INC.
465 SOUTH 400 EAST
SUITE 300
SALT LAKE CITY, UT  84111

GC PIVOTAL, LLC
PO BOX 842630
DALLAS, TX  75284

GC PIVOTAL, LLC
PO BOX 842630
DALLAS, TX  75284-2630

GC SERVICES LIMITED PARTNERSHIP
ATTN: CHRIS TAYLOR
6330 GULFTON
HOUSTON, TX  77081

GC SERVICES LIMITED PARTNERSHIP
PO BOX 46960
SAINT LOUIS, MO  63146

GC SERVICES
PO BOX 3488
JEFFERSON CITY, MO  65105-3488

GCI NORTHPOINT
PO BOX 99001
ANCHORAGE, AK  99509-9001

GCSAA
ATTN: JOSEPH BLACKBURN
1421 RESEARCH PARK DRIVE
LAWRENCE, KS  66049

GCT OPERATING COMPANY, LCC DBA
GREEN
CLOUD DEFENSE 510 AIRPORT RD, UNIT A
GREENVILLE, SC  29607-2615

GDI SERVICES INC.
295 WESTON ST.
WALTHAM, MA  02453

GE CAPITAL INC
9510 W 67TH STREET
ATTN JERRY KEENY
MERRIAM, KS  66203

GE CAPITAL
PO BOX 642333
PITTSBURGH, PA  15264-2333

GE CLIENT BUSINESS SERVICES, INC
DEPARTMENT 108
PO BOX 402378
ATLANTA, GA  30384

GE COMMERCIAL DIST FINANCE
2053 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GE COMMERCIAL DISTRIBUTION FINANCE
350 N ORLEANS ST.
RECEIPT & DISPATCH
8TH FLOOR SUITE 1075
CHICAGO, IL  60654

GE CONSUMER & INDUSTRIAL
GE GENERATORS
8301 SCENIC HIGHWAY
ADM 110B
PENSACOLA, FL  32514-7810

GE FINANCE CREDITS
350 N ORLEANS ST
RECEIPT & DISPATCH
8TH FLOOR SUITE 1075
CHICAGO, IL  60654

GE INSPECTION TECHNOLOGIES LP
50 INDUSTRIAL PARK ROAD
ATTN: TAMMY CHADICK
LEWISTOWN, PA  17044

GE MEDICAL PROTECTIVE
5814 REED ROAD
ATTN: DON CARLO
FORT WAYNE, IN  46815

GEAR BEST
KURFURSTENDAMM 67
BERLIN  10707
GERMANY

GEARY COUNTY USD 475
123 N EISENHOWER DRIVE
ATTN:  MICHELLE GARDNER, AP
JUNCTION CITY, KS  66441

GEARY COUNTY
ATTN FINANCE DEPT
200 E 8TH ST, RM 213
JUNCTION CITY, KS  66441

GEARY, DARREN J
[ADDRESS ON FILE]

GEASLEN, JENNIFER L
[ADDRESS ON FILE]

GEASLER, JEFF MITCHELL
[ADDRESS ON FILE]

GEASON, KYLE CHRISTOPHER
[ADDRESS ON FILE]

GEAUGA COUNTY
ATTN FINANCE DEPT
211 MAIN ST, STE 1A
CHARDON, OH  44024

GEBAUER, RYAN
[ADDRESS ON FILE]

GECDF
75 REMITTANCE DR STE 1075
CHICAGO, IL  60675-1075

GECF
7840 ROSWELL ROAD/BLDG 500
ATTN: DAN ZAPPONE
ATLANTA, GA  30350

GECKO TELECOM LLC
6211 S. HIGHLAND DRIVE
SALT LAKE CITY, UT  84121

GECU FOUNDATION
ATTN: STEPHANIE QUIROZ
PO BOX 20998
EL PASO, TX  79998-0998

GECU FOUNDATION
ATTN: STEPHANIE QUIROZ/MKTG
1225 AIRWAY BLVD
EL PASO, TX  79925

GECU-GOVT EMPLOYEES CREDIT UNION
7227 VISCOUNT
EL PASO, TX  79998

GEE COMMUNICATIONS, INC
4166 LEGACY PARKWAY
LANSING, MI  48911

GEEKSULTANT.COM
3670 WILLOW MILL DRIVE
LAWRENCEVILLE, GA  30040

GEHA
ATTN: RUBY HUFFMAN
PO BOX 1096
INDEPENDENCE, MO  64051

GEHRKE, CHRISTOPHER J
[ADDRESS ON FILE]

GEIER, MARK L.
[ADDRESS ON FILE]

GEIGER TELECOMMUNICATIONS, INC
1635 DUPARD STREET
MANDEVILLE, LA  70448

GEISINGER SYSTEM SERVICES
100 NORTH ACADEMY AVENUE
DANVILLE, PA  17822

GELCO INFORMATION NETWORK
PO BOX 1109
SIOUX FALLS, SD  57101-1109

GELLAS, PETER G
[ADDRESS ON FILE]

GELLATLY, BARB
[ADDRESS ON FILE]

GELLIS, RICK S
[ADDRESS ON FILE]

GELMAN, ROSENBERG, & FREEDMAN, P.C.
4550 MONTGOMERY AVE
SUITE 650 NORTH
ATTN:  WILLIAM MURPHY
BETHESDA, MD  20814

GEMBIS, SEBASTIAN
[ADDRESS ON FILE]

GEMCO MEDICAL
5640 HUDSON INDUSTRIAL PARKWAY
HUDSON, OH  44236

GEMINI COMMUNICATIONS CORP
139 CHEYANNE WAY
WAYNE, NJ  07470

GEMINI COMPUTERS
166-08 UNION TPKE
FLUSHING, NY  11366

GEMINI ELECTRONICS LLC
4801 SOUTHWICK DRIVE
SUITE 601
MATTESON, IL  60443

GEMINI SOLUTIONS INC
10880 175TH COURT
SUITE 230
LAKEVILLE, MN  55044

GEMINI SYSTEMS LLC
61 BROADWAY, SUITE 925
NEW YORK, NY  10006

GEMSHELF INC.
6 LANDMARK SQ 4TH FLOOR
STAMFORD, CT  06901

GENBAND US LLC
DEPT 0506 PO BOX 120506
DALLAS, TX  75312-0506

GENBAND US LLC
GENBAND HOLDINGS COMPANY
DALLAS, TX  75074

GENBAND US LLC
PO BOX 731188
DALLAS, TX  75373-1188

GENEA ENERGY PARTNERS, INC.
19100 VON JARMAN AVE., SUITE 55
IRVINE, CA  92612

GENEA ENERGY PARTNERS, INC.
19100 VON KARMAN AVE.
IRVINE, CA  92612

GENERAC CORPORATION
HWY 59 HILLSIDE ROAD
WAUKASHA, WI  53187

GENERAL ALUMINUM MFG COMPANY
ATTN: ACCOUNTS PAYABLE
1370 CHAMBERLAIN BLVD
CONNEAUT, OH  44030

GENERAL AUDIO-VISUAL INC.
92 EAST MERRICK ROAD
FREEPORT, NY  11520

GENERAL BOARD OF PENSIONS & HEALTH
BENEFITS ATTN: ROLAND HISSONG
1901 CHESTNUT AVENUE
GLENVIEW, IL  60025

GENERAL COMMUNICATIONS CORP
114 CUMMINGS PARK
WOBURN, MA  01801

GENERAL COMMUNICATIONS
1103 KENTUCKY AVENUE
INDIANAPOLIS, IN  46221

GENERAL COMPUTER GROUP INC
108 CHALMERS DRIVE
ROCHESTER HILLS, MI  48309

GENERAL DATATECH LP
999 METRO MEDIA PL
DALLAS, TX  75247

GENERAL DELIVERY SERVICE INC
1500 JACKSON ST NE
BOX 184
MINNEAPOLIS, MN  55413

GENERAL DYNAMICS LAND SYSTEMS, INC.
11399 16TH CT NORTH, SUITE #200
ACCOUNTS PAYABLE
ST. PETERSBURG, FL  33716

GENERAL ELECTRIC CAPITAL CORP
PO BOX 532617
ATLANTA, GA  30353-2617

GENERAL ELECTRIC COMPANY
1503 WEST MAIN STREET
GROVE CITY, PA  16127

GENERAL FIBER COMMUNICATIONS, INC
5714 CHARLOTTE AVENUE
NASHVILLE, TN  37209

GENERAL MILLS
10500 WAYZATA BLVD
MINNETONKA, MN  55305

GENERAL MILLS
YOPLAIT PLANT
128 EAST SLOSSON AVENUE
REED CITY, MI  49677

GENERAL MILLS-AZ
14648 N SCOTTSDALE ROAD
SUITE 300
SCOTTSDALE, AZ  85254

GENERAL MOTORS HOLDINGS LLC
7000 CHICAGO RD
BLDG 7000
DOCK 16
WARREN, MI  48092

GENERAL SECURITY SERVICES CORP
SDS-12-2608
PO BOX 86
MINNEAPOLIS, MN  55486-2608

GENERAL SERVICE BUREAU
8429 BLONDO STREET
OMAHA, NE  68134

GENERAL SERVICES ADMINISTRATION
INDUSTRIAL FUNDING FEE (IFF/SIF
FOR MULTIPLE AWARD SCHEDULE CON
PO BOX 979017
SAINT LOUIS, MO 63197-9017

GENERAL SERVICES ADMINISTRATION
MISCELLANEOUS RECEIPTS FOR NON
PO BOX 979009
OVERCHARGE GS-35F-0427K
SAINT LOUIS, MO 63197-9009

GENERAL SERVICES DEPARTMENT
ATTN COMPLIANCE
PO BOX 6850
SANTA FE, NM 87502

GENERAL SERVICES DEPARTMENT
STATE PURCHASING DIVISION
SANTA FE, NM 87502

GENERALI USA LIFE REASSURANCE
COMPANY
8801 RENNER BLVD
3RD FLOOR
LENEXA, KS 66219

GENERATION 21 LEARNING SYSTEMS
1536 COLE BLVD
GOLDEN, CO 80401

GENERIC COMMUNICATIONS SYSTEMS
PO BOX 11353
JACKSONVILLE, FL 32239

GENESEE COUNTY
ATTN FINANCE DEPT
15 MAIN ST, BLDG 1
BATAVIA, NY 14020

GENESEE COUNTY
ATTN TREASURER'S OFFICE
COUNTY BLDG I
15 MAIN ST
BATAVIA, NY 14020

GENESEE SUPPLY CO
1711 BRIERCROFT COURT
SUITE 118
CARROLLTON, TX 75006

GENESER, JOSHUA WILLIAM THOMAS
[ADDRESS ON FILE]

GENESIS CORP
TD BANK
953 3RD AVE
NEW YORK, NY 10022

GENESIS DATACOM, LLC
13008 LAWSON ROAD
LITTLE ROCK, AR 72210

GENESIS DATACOM, LLC
13008 LAWSON ROAD
SUITE C
LITTLE ROCK, AR 72210

GENESIS FLOORING SYSTEM
21 SUNNYWOODS LANE
JACKSON, NJ 08527

GENESIS GLOBAL INC
2561 WARREN DRIVE
ROCKLIN, CA 95677

GENESIS HEALTH SYSTEMS
ATTN JAMIE ALLEN
3390 UTICA RIDGE ROAD
BETTENDORF, IA 52722

GENESIS SYSTEM CORP
24441 16TH AVENUE
LANGLEY, BC V271J9
CANADA

GENESYS CLOUD SERVICES CORP.
C/O T42905C
PO BOX 4286, POSTAL STN A
TORONTO, ON M5W 5W
CANADA

GENESYS CLOUD SERVICES, INC
1302 EL CAMINO REAL
SUITE 300
MENLO PARK, CA 94045

GENESYS CLOUD SERVICES, INC.
1302 EL CAMINO REAL
SUITE 300
MENLO PARK, CA 94025

GENESYS CLOUD SERVICES, INC.
2001 JUNIPERO SERRA BLVD
DALY CITY, CA 94014

GENESYS CLOUD SERVICES, INC.
PO BOX 201005
DALLAS, TX 75320-1005

GENESYS TELECOMMUNICATIONS
LABORATORIES INC C/O WELLS FARGO
DEPT 78799
PO BOS 78000
DETROIT, MI 48278-0799

GENESYS WORKS - CHICAGO
180 N. WABASH AVE
CHICAGO, IL 60601

GENETEC INC.
2280 ALFRED-NOBEL BLVD SUITE 400
SAINT-LAURENT, QC H4S 2A4
CANADA

GENNEX MANAGEMENT LLC
134 W 23RD ST
NEW YORK, NY 10011

GENOVESE, RACHEL CHRISTINE
[ADDRESS ON FILE]

GENSALES
6444 EAST HAMPDEN AVE., SUITE 3
DENVER, CO 80222

GENSALES
6444 EAST HAMPDEN AVE., SUITE 330
DENVER, CO 80222

GENSIGMA LLC
149 NEW MONTGOMERY ST
SAN FRANCISCO, CA  94105

GENSTAR CAPITAL LP
FOUR EMBARCADERO CENTER
SUITE 1900
SAN FRANCISCO, CA  94111-4191

GEN-TECH OF COLORADO, LLC
7901 NORTH 70TH AVENUE
GLENDALE, AZ  85303

GENTRY, ERIC
[ADDRESS ON FILE]

GENUENT, LLC
PO BOX 41047
BATON ROUGE, LA  70835

GEO-COMM INC
601 WEST ST. GERMAIN STREET
ST CLOUD, MN  56301

GEOGHEGAN, RICHARD C
[ADDRESS ON FILE]

GEOLOGISTICS
PO BOX 71980
CHICAGO, IL  60694-1980

GEOMANT AMERICA
3824 CEDAR SPRINGS ROAD
#801-2952
DALLAS, TX  75219

GEOMANT AMERICA
3824 CEDAR SPRINGS ROAD
DALLAS, TX  75219

GEOMANT UK LIMITED
TURNPIKE GATE HOUSE
ALCESTER HEATH
ALCESTER, WARWICKSHIRE  B49 5JG
UNITED KINGDOM

GEORG, CLEMENS
[ADDRESS ON FILE]

GEORGE ALFORD
[ADDRESS ON FILE]

GEORGE P JOHNSON COMPANY
1914 TAYLOR POINT
AUBURN HILLS, MI  48326

GEORGE, JOSHUA R
[ADDRESS ON FILE]

GEORGE, STEPHAN JAY
[ADDRESS ON FILE]

GEORGE, TROY H
[ADDRESS ON FILE]

GEORGE'S CMRL. REFRIG & HTG
1820 S. 1ST STREET
PO BOX 1540
ROGERS, AR  72757

GEORGETTE FOWLER
[ADDRESS ON FILE]

GEORGIA BANKERS ASSOCIATION
50 HURT PLAZA, SUITE 1050
ATLANTA, GA  30303

GEORGIA CCTV
2550 SANDY PLAINS ROAD
SUITE 225-164
MARIETTA, GA  30066

GEORGIA COMMUNICATIONS SERV
125 ROYAL WOODS CT.
SUITE 145
TUCKER, GA  30084

GEORGIA CONSTRUCTION INDUSTRY
LICENSING
BOARD DIVISION OF LOW VOLTAGE
CONTRAC
237 COLISEUM DRIVE
MACON, GA  31217-3858

GEORGIA DEPARTMENT OF AUDITS AND
ACCOUNTS
270 WASHINGTON STREET SW
RM 1-1
ATLANTA, GA  30334

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
ATLANTA, GA  30348-5136

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
ATLANTA, GA  30374-0397

GEORGIA DEPT OF REVENUE
ATTN FINANCE DEPT
COMPLIANCE DIV-CENTRAL COL SEC
1800 CENTURY BLVD NE, STE 9100
ATLANTA, GA  30345

GEORGIA DEPT OF REVENUE
MOTOR VEHICLE DIVISION
PO BOX 740381
ATLANTA, GA  30374-0381

GEORGIA DEPT OF REVENUE
PO BOX 105499
ATLANTA, GA  30348

GEORGIA DEPT OF REVENUE
PROCESSING CENTER
PO BOX 740397
ATLANTA, GA  30348-5136

GEORGIA DEPT OF REVENUE
PROCESSING CENTER
PO BOX 740397
ATLANTA, GA  30374-0397

GEORGIA ENVIRONMENTAL PROTECTION
DIV
2 MARTIN LUTHER KING JR DRIVE
STE 1456
ATLANTA, GA  30334-9000

GEORGIA INCOME TAX DIVISION-DOR
PROCESSING CENTER
PO BOX 740320
ATLANTA, GA  30374-0320

GEORGIA POWER
96 ANNEX
ATLANTA, GA  30396-0001

GEORGIA STATE LICENSING BOARD
237 COLISEUM DRIVE
MACON, GA  31217

GEORGIA TELECOM & SECURITY
DBA JACKSON COMMUNICATIONS SE INC
3362 BOLD SPRINGS RD NW
MONROE, GA  30656

GEORGIAN COURT UNIVERSITY
ATTN: TOM BARANOWSKI
900 LAKEWOOD AVE.
LAKEWOOD, NJ  08701

GEORGIANNA AIR CONDITIONING HEATING &
REFRIGERATION PO BOX 712
FOREST FALLS, CA  92339

GEOVERA HOLDINGS INC
4820 BUSINESS CENTER DRIVE
SUITE 200
FAIRFIELD, CA  94534

GEPHART ELECTRIC CO., INC.
3550 LABORE ROAD
SAINT PAUL, MN  55110

GERALD CHAMPION REGIONAL MEDICAL
CENTER
2669 N SCENIC DR
ALAMOGORDO, NM  88310

GERALD EMENS
[ADDRESS ON FILE]

GERARD,GEORGE C
[ADDRESS ON FILE]

GERDE, SUSAN C
[ADDRESS ON FILE]

GERK, ANN
[ADDRESS ON FILE]

GERKE, CARL
[ADDRESS ON FILE]

GERLACH, JACQUELINE
[ADDRESS ON FILE]

GERRITY, SUSAN M
[ADDRESS ON FILE]

GERRITY, SUSAN
[ADDRESS ON FILE]

GERSON LEHRMAN GROUP INC
60 E 42ND STFL3
NEW YORK, NY  10165

GERVASI, PHILLIP
[ADDRESS ON FILE]

GERWANN, KEVIN
[ADDRESS ON FILE]

GES CANADA LIMITED
5675 MCLAUGHLIN ROAD
MISSISSAUGA, ON
CANADA

GES EXPOSITION SERVICES
7000 LINDELL ROAD
LAS VEGAS, NV  89118

GES
1415 N COCKRELL HILL ROAD
SUITE 300
DALLAS, TX  75211

GET PLASTIC.COM INC
ONE NEW ENGLAND EXECUTIVE PAR
2ND FLOOR
BURLINGTON, MA  01803

GET PLUGGED IN, INC.
901 S. MOPAC
BLD 2 SUITE 410
AUSTIN, TX  78746

GET-COMM INC.
207 DEERFIELD CLUB DR
CANTON, MS  39046

GETGO, INC
PO BOX 50264
LOS ANGELES, CA  90074-0264

GETTY IMAGES
PO BOX 953604
ST LOUIS, MO  63195-3604

GETTYSBURG COLLEGE
300 N WASHINGTON ST
BOX 2441
GETTYSBURG, PA  17325-1400

GEYER, KEITH R
[ADDRESS ON FILE]

GFI DIGITAL INC
12163 PRICHARD FARM ROAD
MARYLAND HEIGHTS, MO  63043

GFK ETILIZE INC
120 EAGLE ROCK AVE, SUITE 200
EAST HANOVER, NJ  07936-3159

GGM
634 TANGIER COURT
OCEANSIDE, CA  92057

GHA TECHNOLOGIES INC
PO BOX 29661
DEPT 2090
PHOENIX, AZ  85038-9661

GHALIB, AABDAAR NISAR AHMED
[ADDRESS ON FILE]

GHANTA, KRANTHSREE
[ADDRESS ON FILE]

GHAZIMORAD, KAMYAR
[ADDRESS ON FILE]

GHEKKO NETWORKS INC
11800 31ST COURT NORTH
ST PETERSBURG, FL  33716

GHIRARDELLI.COM
1111 139TH AVE
SAN LEANDRO, CA  94578

GHODY, NINAD
[ADDRESS ON FILE]

GHORI, HINA
[ADDRESS ON FILE]

GHORLEY, JEANNE
[ADDRESS ON FILE]

GIACOMO, CLAIRE M
[ADDRESS ON FILE]

GIAMBARTOLOMEI, JEREMIAH
[ADDRESS ON FILE]

GIANGERUSO, LAURANN
[ADDRESS ON FILE]

GIANNINO, MEL
[ADDRESS ON FILE]

GIBBINS TELECOM
DBA GIBBINS TELECOM
310 WEST ST CLAIR
MINDEN, NE  68959

GIBBONS FOR CONGRESS
PO BOX 71712
CLIVE, IA  50325

GIBBONS, ANNE C
[ADDRESS ON FILE]

GIBBONS, GENESSIS FERNANDEZ
[ADDRESS ON FILE]

GIBBONS, TIM
[ADDRESS ON FILE]

GIBBS, AERIK
[ADDRESS ON FILE]

GIBBS, ANGELA
[ADDRESS ON FILE]

GIBBS, BRIAN EDWARD
[ADDRESS ON FILE]

GIBBS, MATTHEW E
[ADDRESS ON FILE]

GIBBS, MEGAN ELIZABETH
[ADDRESS ON FILE]

GIBBS, PAUL H
[ADDRESS ON FILE]

GIBERSON, KEITH W
[ADDRESS ON FILE]

GIBSON DUNN & CRUTCHER LLP
333 SOUTH GRAND AVE
LOS ANGELES, CA  90071-3197

GIBSON DUNN & CRUTCHER LLP
COUNSEL TO THE FIRST LIEN AD HOC
GROUP
ATTN: SCOTT J. GREENBERG/KEITH R.
MARTORANA
200 PARK AVENUE
NEW YORK, NY  10166-0193

GIBSON DUNN & CRUTCHER LLP
PO BOX 840723
LOS ANGELES, CA  90084-0723

GIBSON TECHNICAL SERVICES
230 MOUNTAIN BROOK CT.
CANTON, GA  30115

GIBSON TELDATA, INC.
PO BOX 3000
TERRE HAUTE, IN  47803-6287

GIBSON, DARREN DOUGLAS
[ADDRESS ON FILE]

GIBSON, KAREN L
[ADDRESS ON FILE]

GIDDINGS, LESLIE CARLTON
[ADDRESS ON FILE]

GIFFORD, GEORGE WALTER
[ADDRESS ON FILE]

GIFT CERTIFICATES COM
2815 EASTLAKE AVENUE #201
SEATTLE, WA  98102

GIFT OF HOPE
425 SPRING LAKE DRIVE
ATTN: FINANCE
ITASCA, IL  60143

GIFT TREE
1800 W FOURTH PLAIN BLVD, STE 120B
VANCOUVER, WA  98660

GIGAMON INC.
3300 OLCOTT ST.
SANTA CLARA, CA  95054

GIGAMON INC.
PO BOX 398181
SAN FRANCISCO, CA  94139-8181

GIGAMON INC.
PO BOX 888181
LOS ANGELES, CA  90088-8181

GIGASPAN SOLUTIONS, INC.
8200 S AKRON STREET, SUITE 115
CENTENNIAL, CO  80112

GIGATECH
17110  ARMSTRONG AVE
IRVINE, CA  92614

GIGLIO, FRANK J
[ADDRESS ON FILE]

GIL, DAVID
[ADDRESS ON FILE]

GILA RIVER INDIAN COMMUNITY
PO BOX 2160
SACATAN, AZ  85247

GILA RIVER INDIAN COMMUNITY
REVENUE/ INTERNAL AUDIT DEPT
PO BOX 326
SACATON, AZ  85147

GILA RIVER TRIBAL AREA SP
ATTN TREASURER
525 WEST GU U KI
SACATON, AZ  85147

GILBERT, GERARD R
[ADDRESS ON FILE]

GILBERT, JAMES RALPH
[ADDRESS ON FILE]

GILBERT, JOHN J
[ADDRESS ON FILE]

GILBOY, JAMES
[ADDRESS ON FILE]

GILCHRIST, GREGORY
[ADDRESS ON FILE]

GILCREASE, VINCENT
[ADDRESS ON FILE]

GILDERSLEEVE, DAVID JOSEPH
[ADDRESS ON FILE]

GILE, LUKE D
[ADDRESS ON FILE]

GILES, JOSE
[ADDRESS ON FILE]

GILIO, ANTHONY PATRICK
[ADDRESS ON FILE]

GILL MANUFACTURING
ATTN: HEIDI
5271 PLAINFIELD AVE NE
GRAND RAPIDS, MI  49525

GILL, MARK
[ADDRESS ON FILE]

GILL, RONALD PHILLIP
[ADDRESS ON FILE]

GILLEECE, DANIEL P
[ADDRESS ON FILE]

GILLESPIE, JONATHAN PATRICK
[ADDRESS ON FILE]

GILLETTE STADIUM
ONE PATRIOT PL
FOXBOROUGH, MA  02035

GILLETTE, MELISSA REITA
[ADDRESS ON FILE]

GILLIP, JEREMY
[ADDRESS ON FILE]

GILLIS, DESHAN
[ADDRESS ON FILE]

GILMAN, BRIAN T
[ADDRESS ON FILE]

GILMET, JOEL HOUSTON
[ADDRESS ON FILE]

GILMET, JOSHUA
[ADDRESS ON FILE]

GILMORE GLOBAL LOGISTICS SERVICES INC
101 SOUTHCENTER COURT
SUITE 100-E
ATTN:CONTROLLER
MORRISVILLE, NC  27560

GILMORE GLOBAL
120 HERZBERG ROAD
KANATA, ON  CANADA
CANADA

GILMORE GLOBAL
120 HERZBERG ROAD
KANATA, ON  K2K 3B7
CANADA

GILMORE, GEOFF
[ADDRESS ON FILE]

GILMORE, MICHAEL
[ADDRESS ON FILE]

GILTON DAIGLE
[ADDRESS ON FILE]

GINGERM TELECOM TRAINING
DBA GINGER M TELECOM TRAINING
14018 PLEASANT VIEW DRIVE
BOWIE, MD  20720

GINSBURG, VALERIE MAE
[ADDRESS ON FILE]

GIOACCHINOS RESTAURANT & PIZZERIA
5201 W ST CHARLES
ATTN: NELLA
BELLWOOD, IL  60104

GIORDANO ELECTRIC CORP.
2274 MAPLE MANOR COURT
TOMS RIVER, NJ  08755

GIORDANO, HALLERAN & CIESLA
125 HALF MILE ROAD
SUITE 300
RED BANK, NJ  07701-6777

GIORDANO, KEVIN J
[ADDRESS ON FILE]

GIORDANO, STEPHEN M
[ADDRESS ON FILE]

GIPSON, DENISE A
[ADDRESS ON FILE]

GIRISH ALLADA
[ADDRESS ON FILE]

GIRL SCOUTS OF SAN GORGONIO
1751 PLUM LANE
REDLANDS, CA  92374

GIROSOL CORP
16666 NE 19TH AVENUE
NORTH MIAMI BEACH, FL  33162

GIS
W202 N6705 RIDGE COURT
MENOMONEE FALLS, WI  53051

GITTING TYPEWRITER CO
2926 CHICAGO AVENUE
MINNEAPOLIS, MN  55407

GITTO, JOSEPH
[ADDRESS ON FILE]

GIULIANI, RICHARD
[ADDRESS ON FILE]

GIUSTI, JOE
[ADDRESS ON FILE]

GIUSTI, JOSEPH ROBERT
[ADDRESS ON FILE]

GL COMMUNICATIONS
2108 N COBBLESTONE CT
MARTINSVILLE, IN  46151

GLADD SECURITY, INC.
5390 SOUTH BAY ROAD
SYRACUSE, NY  13212

GLADES COUNTY BOARD OF COUNTY
COMMISSIONERS PO BOX 1527
ATTN: SUSAN WHIDDEN
MOORE HAVEN, FL  33471

GLADES COUNTY
ATTN FINANCE DEPT
500 AVE J, STE 102
MOORE HAVEN, FL  33471

GLADSTONE TOWER TDD TL
ATTN FINANCE MANAGER
7010 N HOLMES
GLADSTONE, MO  64118

GLAMOUR GODESS JEWELRY
2901 CLINT MOORE RD, #413
BOCA RATON, FL  33496

GLASER, KATHRYN J
[ADDRESS ON FILE]

GLASS DOCTOR
7460 OXFORD STREET
ST LOUIS PARK, MN  55426

GLASS, ERIC JOHN
[ADDRESS ON FILE]

GLASSCOCK, TERRY L
[ADDRESS ON FILE]

GLASSER, KIMBERLY
[ADDRESS ON FILE]

GLASSING FLORIST
7301 BABCOCK TRAIL EAST
INVER GROVE HEIGHTS, MN  55077

GLAU, JEFF
[ADDRESS ON FILE]

GLAU, TOM
[ADDRESS ON FILE]

GLB GATEHALL LLC
C/O GLENBOROUGH LLC
1525 WILSON BLVD
SUITE 229/MICHAEL WILLIAMS
ARLINGTON, VA  22209

GLEN ECHO COUNTY CLUB INC
10201 CENTURION PKWY N
#100
JACKSONVILLE, FL  32256

GLEN, VICKI
[ADDRESS ON FILE]

GLENN, DEBORA S
[ADDRESS ON FILE]

GLENS KEY, INC.
1147 SOUTH STATE STREET
SALT LAKE CITY, UT  84111-4596

GLENWOOD SPRGS / ROARING FORK RTA
ATTN TREASURER
101 W 8TH ST, 1ST FL
GLENWOOD SPRINGS, CO  81602

GLESEA, FREDERICK
[ADDRESS ON FILE]

GLG CONSULTING INC
2716 BROOKEN HILL DRIVE
FORT SMITH, AR  72908-8622

GLOBAL  EXCHANGE SERVICE(GXS)
PO BOX 31001-0828
PASADENA, CA  91110-0828

GLOBAL AEROSPACE
1 SYLVAN WAY
3RD FLOOR
PARSIPPANY, NJ 07054

GLOBAL AV SOLUTIONS, INC
3011 WESTWOOD CIR SE
SMYRNA, GA 30080-5857

GLOBAL CABLE, INC
22102 CHIPPEWA LN
GOLDEN, CO 80401-8046

GLOBAL CAPACITY
PO BOX 674041
DALLAS, TX 75267

GLOBAL CAPACITY
PO BOX 842630
DALLAS, TX 75284-2630

GLOBAL COMMUNICATION SYSTEMS
1746 ROUTE 9 BOX 1257
CLIFTON PARK, NY 12065

GLOBAL COMMUNICATIONS INC
43 DERRINGER COURT
JOHNSTOWN, OH 43031

GLOBAL COMMUNICATIONS SOLUTIONS, LLC
848 N RAINBOW BLVD #4341
LAS VEGAS, NV 89107

GLOBAL COMMUNICATIONS SYSTEMS INC
PO BOX 3127
SARATOGA SPRINGS, NY 12866

GLOBAL CONFERENCING SOLUTIONS
8696 EAGLE CREEK CIRCLE
SAVAGE, MN 55378

GLOBAL CONNECT COMMUNICATIONS LTD
2 WATERSIDE QUAY
KENT, ME20 7AJ UK
UNITED KINGDOM

GLOBAL CONVERGENCE
700 BROOKER CREEK RD, STE 1000
OLDSMAR, FL 34677

GLOBAL CONVERGENCE, INC / DBA NEW
ERA
TECHNOLOGY PO BOX 15106
TAMPA, FL 33684

GLOBAL CONVERGENCE, INC.
700 BROOKER CREEK BLVD.
OLDSMAR, FL 34677

GLOBAL CONVERGENCE, INC.
PO BOX 30306
TAMPA, FL 33630-3306

GLOBAL CROSSING CONFERENCING
DEPARTMENT 518
DENVER, CO 80291-0518

GLOBAL CROSSING CONFERENCING
PO BOX 910182
DENVER, CO 80291-0182

GLOBAL CROSSING
435 WEST COMMERCIAL STREET
ATTN: JIM PRATTICO
EAST ROCHESTER, NY 14445

GLOBAL CROSSING
PO BOX 741276
CINCINNATI, OH 45274-1276

GLOBAL DOCUMENT DESTRUCTION
PO BOX 71411
NEWNAN, GA 30271

GLOBAL EDGE COMMUNICATIONS, INC.
PO BOX 130065
CARLSBAD, CA 92013

GLOBAL EGROW
NO.188, YINCHENG ZHONG ROAD
SHANGHAI, CHINA
CHINA

GLOBAL EQUIPMENT COMPANY
29833 NETWORK PLACE
CHICAGO, IL 60673-1298

GLOBAL EXCHANGE SERVICES
PO BOX 640371
PITTSBURGH, PA 15264

GLOBAL EXPERIENCE SPECIALISTS INC
BANK OF AMERICA
CHICAGO, IL 60693

GLOBAL EXPERIENCE SPECIALISTS INC
BANK OF AMERICA
PO BOX 96174
CHICAGO, IL 60693

GLOBAL EXPERIENCE SPECIALISTS
PO BOX 400160
ACCOUNTS PAYABLE
LAS VEGAS, NV 89140-0160

GLOBAL FINANCIAL SERVICES
PO BO 856460
LOUISVILLE, KY 40285-6460

GLOBAL IMAGING PRODUCTS
13351 RIVERSIDE DR # 367
SHERMAN OAKS, CA 91423

GLOBAL INDUSTRIAL
11 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

GLOBAL INFRACTURE LLC
2804 KETTERING DR
SAINT CHARLES, MO  63303

GLOBAL INTERACTIVE SOLUTIONS LLC
1751 FAIR OAK WAY
MABLETON, GA  30126-5746

GLOBAL INTERNET
940 PINETREE DRIVE
INDIAN HARBOR BEACH, FL  32937

GLOBAL IP NETWORKS
1009 JUPITER ROAD SUITE 500
PLANO, TX  75074

GLOBAL IT USERS
DEPT LA 22973
14005 LIVE OAK AVE
IRWINDALE, CA  91706-1300

GLOBAL KNOWLEDGE
29214 NETWORK PLACE
CHICAGO, IL  60673-1292

GLOBAL KNOWLEDGE
9000 REGENCY PARKWAY
CARY, NC  27511

GLOBAL KNOWLEDGE
9000 REGENCY PARKWAY, SUITE 100
CARY, NC  27511

GLOBAL KNOWLEDGE
ATTN:ROBERT JENNINGS
13279 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-3279

GLOBAL KNOWLEDGE
PO BOX 116929
ATLANTA, GA  30368-6929

GLOBAL LINK COMMUNICATIONS INC
3448 PROGRESS DRIVE
SUITE A
BENSALEM, PA  19020

GLOBAL MANAGEMENT TECHNOLOGIES
DEPT AT 952763
ATLANTA, GA  31192-2763

GLOBAL MARKET INSITE INC
1100 112TH AVE NE
SUITE 200
ATTN: WILL YOUNG
BELLEVUE, WA  98004

GLOBAL NETWORK OPERATIONS
5905 JOHNS ROAD
TAMPA, FL  33634

GLOBAL NETWORK SOLUTIONS LLC
1395 LAKELAND AVENUE SUITE 7
PORT JEFFERSON STATION
BOHEMIA, NY  11716

GLOBAL PAYMENT DIRECT INC
10 GLENLAKE PARKWAY NE
NORTH TOWER
ATLANTA, GA  30328

GLOBAL POSTAGE & SHIPPING

GLOBAL RISK MANAGEMENT SOLUTIONS
5271 CALIFORNIA AVE, STE 290
IRVINE, CA  92617

GLOBAL SECTOR SERVICES, INC
3953 UNDERWOOD DRIVE
FLOWOOD, MS  39232

GLOBAL STRATEGIC ACCOUNTANTS LLC
6250 SHIILOH ROAD
SUITE 110
ALPHARETTA, GA  30005

GLOBAL STRATEGIC ACCOUNTANTS LLC
6250 SHIILOH ROAD
SUITE 110
ALPHARETTA, GA  30005

GLOBAL TECHNOLOGY SOLUTIONS
DBA: GLOBAL TECHNOLOGY SOLUTION
8318 89TH AVE N
BROOKLYN PARK, MN  55445

GLOBAL TECHNOLOGY SOLUTIONS, LLC.
8780 19TH STREET, #114
ALTA LOMA, CA  91701

GLOBAL TELECOMM - MITEL AVAYA
104 NW SPANISH RIVER BOULEVARD
BOCA RATON, FL  33431

GLOBAL TELEPHONY SOLUTIONS INC.
5128 COUNTY ROAD 214
KEYSTONE HEIGHTS, FL  32656

GLOBAL TRANSPORT FORUM LTD
3RD FLOOR PETERSHAM HOUSE
57A HATTON GARDEN
LONDON  EC1N8JG
UNITED KINGDOM

GLOBAL VOICE INTERGRATION INC
12 UNSER BLVD STE K
RIO RANCHO, NM  87124

GLOBALNET DIRECT ONLINE INC.
3-1750 THE QUEENSWAY UNIT 117
TORONTO, ON  M9C 5H5
CANADA

GLOBALNET DIRECT USA LLC
500 N MICHIGAN AVE, SUITE 600
CHICAGO, IL  60611

GLOBALSCALE TECHNOLOGIES
1200 N VAN BUREN ST, STE D
ANAHEIM, CA  92807-1638

GLOBALSCOPE COMMUNICATIONS
7400 BLANCO ROAD
BUILDING 1 SUITE 200
SAN ANTONIO, TX  78216

GLOBALWARE SOLUTIONS INC
PO BOX 842522
BOSTON, MA  02284-2522

GLOBE SOFTWARE WORLDWIDE PTY, LTD
3301 BENSON DRIVE
RALEIGH, NC  27609

GLOBE SOFTWARE WORLDWIDE PTY, LTD
3301 BENSON DRIVE
SUITE 201
RALEIGH, NC  27609

GLODOWSKI, THOMAS
[ADDRESS ON FILE]

GLOUCESTER CO SP
ATTN REVENUE COMMISSIONER
6489 MAIN ST, STE 137
GLOUCESTER, VA  23061

GLOUCESTER COUNTY
ATTN TREASURER
6489 MAIN ST
GLOUCESTER, VA  23061

GLOVER, ROBERT C
[ADDRESS ON FILE]

GLOVER, ROBERT CHARLES
[ADDRESS ON FILE]

GLOVER, TIMOTHY S
[ADDRESS ON FILE]

GLOWACKI, STEVEN R
[ADDRESS ON FILE]

GLOWPOINT, INC
PO BOX 912886
DENVER, CO  80291-2886

GLUKHOV, ANTON
[ADDRESS ON FILE]

GLYNN COUNTY
ATTN FINANCE DEPT
1725 REYNOLDS ST, STE 300
BRUNSWICK, GA  31520

GLYNN DEVINS
ATTN: EMILY HARKNESS
11230 COLLEGE BLVD #120
OVERLAND PARK, KS  66210

GM ROOFING COMPANY
PO BOX 3908
SEAL BEACH, CA  90740

GM VOICES
6515 SHILOH ROAD, SUITE 300
ALPHARETTA, GA  30005

GM
C/O AT&T
2001 LAKEWOOD BLVD
6TH FLOOR
HOFFMAN ESTATES, IL  60192

GMAC MORTGAGE B4B
2501 SOUTH STATE HWY 121
BLDG 3, SUITE 300
ATTN: PATRICIA QUINTANA
LEWISVILLE, TX  75067

GMAC MORTGAGE
100 WITMER ROAD
HORSHAM, PA  19044

GMAC
PAYMENT PROCESSING CENTER
PO BOX 78234
PHOENIX, AZ  85062-8234

GMAC
PO BOX 5180
CAROL STREAM, IL  60197-5180

GMAC
PO BOX 9001948
ACCT #024-9120-87220
LOUISVILLE, KY  40290-1948

GMARC COMPANIES INC
4 LODGE AVENUE
UPTON, MA  01568

GMH INTERTECH, LLC
11701 BORMAN DRIVE, STE 100
ST LOUIS, MO  63146

GMH INTERTECH, LLC
9701 LANDMARK PARKWAY DRIVE, SUITE
201
SAINT LOUIS, MO  63127

GMIS ILLINOIS
4 EAST OGDEN AVENUE
WESTMONT, IL  60559

GMO GLOBALSIGN, INC
TWO INTERNATIONAL DRIVE, SUITE
PORTSMOUTH, NH  03801

GMTI
ATTN: NATALIE DENNIS
312 ELM ST., 20TH FLOOR
CINCINNATI, OH  45202

GN NETCOM, INC.
77 NORTHEASTERN BLVD
ATTN:  PAULETTE BENNETT
NASHUA, NH  03062

GNF
10675 JOHN J HOPKINS DRIVE
SAN DIEGO, CA  92121

GNOMECOMM LLC
PO BOX 225
HOPATCONG, NJ  07843-0225

GO MIN MSP
8271 WEST 35W SERVICE DRIVE
MINNEAPOLIS, MN  55449

GOAMERICA INC
773 SAN MARIN DRIVE/SUITE 2210
ATTN: ED KOENIG
NOVATO, CA  94945-1340

GODADDY.COM
14455 N HAYDEN ROAD
SCOTTSDALE, AZ  85260

GODADDY.COM
14455 N HAYDEN ROAD
SUITE 219
SCOTTSDALE, AZ  85260

GODDARD USD
ATTN: MICTH KRUEGER
201 S. MAIN STREET
GODDARD, KS  67052

GODDARD, CHARLES
[ADDRESS ON FILE]

GODDI, MANIKUMAR
[ADDRESS ON FILE]

GODFREY AND KAHN
780 N WATER STREET
ATTN HOPE SEEGERT
MILWAUKEE, WI  53202-5390

GODFREY, WILLIAM
[ADDRESS ON FILE]

GODIVA
333 W 34TH ST
NEW YORK, NY  10001

GODOY, SONIA
[ADDRESS ON FILE]

GOES, JOSEPH ANTHONY
[ADDRESS ON FILE]

GOESSLING, PATRICK M
[ADDRESS ON FILE]

GOETCHIUS, PIA A
[ADDRESS ON FILE]

GOETTE, LISA
[ADDRESS ON FILE]

GOETZE, ROGER
[ADDRESS ON FILE]

GOFF, MATT WAYNE
[ADDRESS ON FILE]

GOLBASARIANS, ALBERT
[ADDRESS ON FILE]

GOLBASARIANS, ALBERT
[ADDRESS ON FILE]

GOLD COAST PROFESSIONAL SCHOOLS,
INC.
5600 HIATUS RD
ATTN:  MICHELE BUELL
TAMARAC, FL  33321

GOLD COMMUNICATIONS SOLUTIONS
725 CARPENTER STREET 3R
ATTN: MATT DETIGER
PHILADELPHIA, PA  19147

GOLD SUN SOLUTIONS, CORP
15 JUNIPER TERRACE
TUXEDO PARK, NY  10987

GOLD SYSTEMS INC
406 BLACKWELL STREET
SUITE 240 A
DURHAM, NC  27701

GOLD, MICHAEL ANDREW
[ADDRESS ON FILE]

GOLD, SARAH B
[ADDRESS ON FILE]

GOLDBERG, KALA CAMILLE
[ADDRESS ON FILE]

GOLDCOM VOICE & DATA SUPPLY
141 BRIDGEPOINT WAY
SOUTH SAINT PAUL, MN  55075

GOLDEN GROVE PROPERTIES, LLC
WILLIAM SEITER
123 E. OAK AVE, UNIT 206
EL SEGUNDO, CA  90245

GOLDEN HILLS BUSINESS PARK I
BUILDING ID FNK001
PO BOX 856637
MINNEAPOLIS, MN  55485-6637

GOLDEN SPIKE FIRE PROTECTION CO.
PO BOX 95275
SOUTH JORDAN, UT  84095

GOLDEN STAR TECHNOLOGY INC.
12881 166TH ST
CERRITOS, CA  90703

GOLDEN VALLEY PRODUCTS, INC
3607 BRYANT AVENUE SOUTH
MINNEAPOLIS, MN  55409

GOLDEN WEST TECHNOLOGIES INC
2727 NORTH PLAZA DRIVE
RAPID CITY, SD  57702

GOLDEN WEST
114 EAST 37TH STREET
BOISE, ID  83714

GOLDEN, BRADLEY
[ADDRESS ON FILE]

GOLDEN, HEATHER
[ADDRESS ON FILE]

GOLDEN, JASON M
[ADDRESS ON FILE]

GOLDEN, SAMUEL K
[ADDRESS ON FILE]

GOLDENER, ROBERT J
[ADDRESS ON FILE]

GOLDMAN SACHS
200 W ST
NEW YORK, NY  10282

GOLDS GYM INTERNATIONAL INC
125 EAST JOHN CARPENTER FWY
SUITE 1300/MARVIN BAILLY
IRVING, TX  75062

GOLDSTEIN, DAYNA DACHNER
[ADDRESS ON FILE]

GOLDSTEIN, STUART F
[ADDRESS ON FILE]

GOLDY LOCKS INC.
9310 CORSAIR RD.
FRANKFORT, IL  60423

GOLF COURSE SUPERINTENDENTS ASSOC.
OF
AMERICA
ATTN: JOEY BLACKBURN
1421 RESEARCH PARK DRIVE
LAWRENCE, KS  66049

GOLF INVITE, INC.
PO BOX 9648
NAPERVILLE, IL  60567

GOLLA, JEFFREY S
[ADDRESS ON FILE]

GOLLA, JOSHUA CHASE
[ADDRESS ON FILE]

GOLUB CAPITAL LLC
150 S WACKER DRIVE
SUITE 800
CHICAGO, IL  60606

GOMEZ, CARLOS M
[ADDRESS ON FILE]

GOMEZ, JACKIE
[ADDRESS ON FILE]

GOMEZ, JESSE
[ADDRESS ON FILE]

GOMEZ, SAMUEL
[ADDRESS ON FILE]

GOMEZA, DANIEL
[ADDRESS ON FILE]

GONA, KAVITHA
[ADDRESS ON FILE]

GONCALVES, RUI
[ADDRESS ON FILE]

GOND, MOTILAL
[ADDRESS ON FILE]

GONG, MELANIE J
[ADDRESS ON FILE]

GONZALES COUNTY
ATTN FINANCE DEPT
427 ST GEORGE ST, STE 307
GONZAES, TX  78629

GONZALES TANGER MALL DEVELOPMENT
DISTRICT SP
ATTN ASCENSION PARISH TAX ADMIN
2117 E HWY 30
GONZALES, LA  70737

GONZALES, JASON
[ADDRESS ON FILE]

GONZALES, LEONARD ANTHONY
[ADDRESS ON FILE]

GONZALES, PAUL D
[ADDRESS ON FILE]

GONZALES, SUSANNA
[ADDRESS ON FILE]

GONZALES-LEON, JESUS
[ADDRESS ON FILE]

GONZALEZ, ANDY
[ADDRESS ON FILE]

GONZALEZ, ANTONIO
[ADDRESS ON FILE]

GONZALEZ, APRIL C
[ADDRESS ON FILE]

GONZALEZ, APRIL CARMELA
[ADDRESS ON FILE]

GONZALEZ, EDUARDO LOPEZ
[ADDRESS ON FILE]

GONZALEZ, JAMES D
[ADDRESS ON FILE]

GONZALEZ, JESUS M
[ADDRESS ON FILE]

GONZALEZ, KRYSTALE
[ADDRESS ON FILE]

GONZALEZ, MIGUEL J
[ADDRESS ON FILE]

GONZALEZ, VICTOR M
[ADDRESS ON FILE]

GOOD ELECTRIC  COMPANY INC
3505 W. KIEHNAU AVE
MILWAUKEE, WI  53209

GOOD, DARRIN J
[ADDRESS ON FILE]

GOODALL'S TELEPHONE SERVICE
175 BULK PLANT ROAD
LITTLESTOWN, PA  17340

GOODELL, JOHN R
[ADDRESS ON FILE]

GOODFELLAS BUSINESS GROUP
1809 S STREET, SUITE 101 #255
SACRAMENTO, CA  95811

GOODHUE CO TR
ATTN TAX DEPT
509 W 5TH ST
RED WING, MN  55066

GOODMAN, MATTHEW
[ADDRESS ON FILE]

GOODREAU, THERESA
[ADDRESS ON FILE]

GOODRICH CORPORATION
ATTN: MIKE PRESS
PO BOX 65100
WEST DES MOINES, IA  50265

GOODRICH
ATTN: GREG ENGLAR
14300 JUDICIAL ROAD
BURNSVILLE, MN  55306

GOODRICH, MICHAEL WILLIAM
[ADDRESS ON FILE]

GOODROW, GWYN
[ADDRESS ON FILE]

GOODSHIP, ALEXANDER D
[ADDRESS ON FILE]

GOODVILLE MUTUAL CASUALTY COMPANY
PO BOX 489
ATTN: DNITA RIEHLE
NEW HOLLAND, PA  17557

GOODWIN BROS CONSTRUCTION CO
PO BOX 110
CRYSTAL CITY, MO  63019

GOODWIN, AUSTIN
[ADDRESS ON FILE]

GOODWIN, BRANDON A
[ADDRESS ON FILE]

GOODWIN, JUSTIN MARK
[ADDRESS ON FILE]

GOODYEAR TIRE & RUBBER CO.
ATTN: ACCOUNTS PAYABLE
PO BOX 666
AKRON, OH  44309

GOOGLE LLC
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA  94043

GOOGLE LLC
1600 AMPHITHEATRE PARKWY
MOUNTAIN VIEW, CA  94043

GOOGLE YOUTUBE
D/B/A YOUTUBE
901 CHERRY AVE
SAN BRUNO, CA  94066

GOOS, RICK
[ADDRESS ON FILE]

GO-PASS
3701 NORTHWEST PARKWAY
BROOMFIELD, CO  80023-9479

GORDAN, MARK F
[ADDRESS ON FILE]

GORDEN, ROGER
[ADDRESS ON FILE]

GORDON & REES, LLP
EMBARCADERO CENTER WEST
275 BATTERY STREET
20TH FLOOR
SAN FRANCISCO, CA  94111

GORDON COUNTY
ATTN FINANCE DEPT
200 S WALL ST, 3RD FL
CALHOUN, GA  30701

GORDON MARTIN
[ADDRESS ON FILE]

GORDON TAYLOR
[ADDRESS ON FILE]

GORDON, DOREEN MARSHA
[ADDRESS ON FILE]

GORDON, HARRY
[ADDRESS ON FILE]

GORDON, MICHELLE D
[ADDRESS ON FILE]

GORDON, PATRICIA
[ADDRESS ON FILE]

GORE TELECOM SERVICES
624 WOODLAND MILLS ROAD
UNION CITY, TN  38261

GORHAM, ROBERT
[ADDRESS ON FILE]

GORMAN, WILLIAM
[ADDRESS ON FILE]

GORNLEY, JOHN
[ADDRESS ON FILE]

GORSKI, DANIEL V
[ADDRESS ON FILE]

GOSAIN, REESE K
[ADDRESS ON FILE]

GOSE, JOHN D
[ADDRESS ON FILE]

GOSHEN COUNTY
ATTN TREASURER
2125 EAST A ST
TORRINGTON, WY  82240

GOSS, MARGARET
[ADDRESS ON FILE]

GOSU, SAMUEL JOHN
[ADDRESS ON FILE]

GOTO TECHNOLOGIES USA, INC
PO BOX 50264
ATTN: ACCOUNTS RECEIVABLE
LOS ANGELES, CA  90074-0264

GOULD, HOWARD J
[ADDRESS ON FILE]

GOULD, HOWARD
[ADDRESS ON FILE]

GOULD, KELLY S
[ADDRESS ON FILE]

GOUTHU, SURESH VISWA VENKATA
[ADDRESS ON FILE]

GOVERLAN INC
GABLES INTERNATIONAL PLAZA
2655 S LE JUNEE RD STE 1001
MIAMI, FL  33134-5815

GOVERN, JOHN MARK
[ADDRESS ON FILE]

GOVERNMENT ACQUISITIONS INC
720 EAST PETE ROSE WAY
SUITE 360
CINCINNATI, OH  45202

GOVERNMENT DATA PUBLICATIONS
GDP BUILDING/ACCOUNTING DIV
1661 MCDONALD AVENUE
BROOKLYN, NY  11230

GOVERNMENT EMPLOYEES HEALTH
ASSOCIATION
PO BOX 1096
INDEPENDENCE, MO  64051

GOVINDA, SUDHARSAN
[ADDRESS ON FILE]

GPAUG
PO BOX 11432
PHILADELPHIA, PA  19111

GPRS
5217 MONROE STREET
TOLEDO, OH  43623

GR SPONAUGLE & SONS INC
PO BOX 4456
HARRISBURG, PA  17111

GRABILL BROTHERS COMMUNICATIONS INC
10560 WARWICK AVENUE
FAIRFAX, VA  22030

GRABOWSKI, MARK
[ADDRESS ON FILE]

GRACE COMMUNICATIONS
56 LAKE VIEW DRIVE WEST
OCALA, FL  34482

GRACE IT GROUP INC
570 OXFORD CLOSE
ALPHARETTA, GA  30005

GRACE, CHRISTOPHER
[ADDRESS ON FILE]

GRACE, DEBRA A
[ADDRESS ON FILE]

GRACE, PAMELA GANT
[ADDRESS ON FILE]

GRACE, TAYLOR ROSE
[ADDRESS ON FILE]

GRADOS, LUIS ALBERTO
[ADDRESS ON FILE]

GRADY COUNTY
ATTN TREASURER
320 W CHOCTAW AVE
CHICKASHA, OK  73018

GRADY, DONALD
[ADDRESS ON FILE]

GRAEBEL COMPANIES
16346 EAST AIRPORT CIRCLE
AURORA, CO  80011

GRAEBEL COMPANIES
DEPT 1731
DENVER, CO  80291-1731

GRAF JR, BARTON F
[ADDRESS ON FILE]

GRAFF, RACHEL
[ADDRESS ON FILE]

GRAHAM COUNTY
ATTN TREASURER
921 THATCHER BLVD, 1ST FL
SAFFORD, AZ  85546

GRAHAM PACKAGING COMPANY
2401 PLEASANT VALLEY ROAD
ATTN: LISA SPRINGER
YORK, PA  17402

GRAHAM PACKAGING COMPANY, L.P.
700 INDIAN SPRINGS DRIVE
STE 100
ATTN:  LAURA WEYANP
LANCASTER, PA  17601

GRAHAM, CINDY H
[ADDRESS ON FILE]

GRAHAM, DANIEL LAMAR
[ADDRESS ON FILE]

GRAHAM, DOUGLAS
[ADDRESS ON FILE]

GRAHAM, KASSIDY N
[ADDRESS ON FILE]

GRAIN MUTUAL CASUALTY COMPANY
650 SOUTH FRONT STREET
COLUMBUS, OH  43206

GRAINGER INC
DEPT 877143040
PALATINE, IL  60038-0001

GRAINGER LIGHTING SERVICES
61 MATTATUCK HEIGHTS ROAD
WATERBURY, CT  06705

GRAINGER
DEPT 521-853289809
PALATINE, IL  60038

GRAINGER, INC.
310 EAST BALL ROAD
ANAHEIM, CA  92805

GRALEN, MICHAEL
[ADDRESS ON FILE]

GRAM, LAURA MICHELLE
[ADDRESS ON FILE]

GRANADOS, BILLY R
[ADDRESS ON FILE]

GRAND COUNTY
ATTN FINANCE DEPT
308 BYERS AVE
HOT SULPHUR SPRINGS, CO  80451

GRAND OAK OFFICE IV LLC
C/O INTERSTATE PARTNERS LLC
N16 W23217 STONE RIDGE DR #280
WAUKESHA, WI  53188

GRAND PRAIRIE CRIME CONTROL
ATTN FINANCE DEPT
300 W MAIN ST
GRAND PRAIRIE, TX  75050

GRAND RAPIDS COMMUNITY COLLEGE
143 BOSTWICK AVE NE
GRAND RAPIDS, MI  49503-3285

GRAND RAPIDS INCOME TAX DEPARTMENT
GRAND RAPIDS INCOME TAX DEPT
PO BOX 109
GRAND RAPIDS, MI  49501-0109

GRAND RAPIDS MI
ATTN FINANCE DEPT
300 MONROE AVE NW, STE 780
GRAND RAPIDS, MI  49503

GRAND RAPIDS TELECOM INC
601 EMERALD AVE, NE #2
GRAND RAPIDS, MI  49503

GRANDBERRY, JAKILAH T
[ADDRESS ON FILE]

GRANDE CHEESE COMPANY
250 CAMELOT DRIVE
ATTN: AMY VANDERLIN
FOND DU LAC, WI  54935

GRANDE, LINDA
[ADDRESS ON FILE]

GRANGE INSURANCE
ATTN: IT TELECOM
671 S. HIGH STREET
COLUMBUS, OH  43206

GRANITE COMMUNICATIONS
9947 VALLEY VIEW ROAD
EDEN PRAIRIE, MN  55344

GRANITE GOVERNMENT GROUP LLC
411 F DEINHARD LANE #127
MCCALL, ID  83638

GRANITE TELECOMMUNICATIONS, LLC
PO BOX 841304
BOSTON, MA  02284-1300

GRANITE TELECOMMUNICATIONS, LLC
PO BOX 983119
CLIENT ID #311
BOSTON, MA  02298

GRANITE TELECOMMUNICATIONS, LLC
PO BOX 983119
CLIENT ID #311
BOSTON, MA  02298-3119

GRANT COMMUNICATIONS
CHRIS GRANT
537 BRIAN DEAN DRIVE
GLEN GARDNER, NJ  08826

GRANT COUNTY
ATTN: MICHELE, AUDITOR'S OFFIC
PO BOX 37
EPHRATA, WA  98823

GRANT THORNTON LLP
33562 TREASURY CENTER
CHICAGO, IL  606943500

GRANT THORNTON LLP
33562 TREASURY CENTER
CHICAGO, IL  60694-3500

GRANT, ANGELA
[ADDRESS ON FILE]

GRANT, JAMIE L
[ADDRESS ON FILE]

GRANT, PAUL
[ADDRESS ON FILE]

GRANT, RONALD
[ADDRESS ON FILE]

GRANTHAM UIVERSITY
ATTN: HUI KRAMER
16025 W. 113TH STREET
LENEXA, KS  66219

GRANVILLE COUNTY
ATTN FINANCE DEPT
104 BELLE ST
OXFORD, NC  27565

GRAPEVINE CRIME CONTROL
ATTN FINANCE DEPT
200 S MAIN ST
GRAPEVINE, TX  76051

GRAPHIC MANAGEMENT ASSOC.
2980 AVE B
BETHLEHEM, PA  18017

GRAPHIC SPECIALTIES INC.
3110 WASHINGTON AVENUE NORTH
SUITE 200
MINNEAPOLIS, MN  55411

GRASS VALLEY USA, LLC
BELDEN SHARED SERVICES DIVISION
2200 US HIGHWAY 27 S
ATTN:  SHANON GETZ
RICHMOND, IN  47374

GRASSO, RON
[ADDRESS ON FILE]

GRAVELLE, ROGER
[ADDRESS ON FILE]

GRAVES COUNTY FISCAL COURT
1102 PERRIS ROAD
SUITE 2
MAYFIELD, KY  42066

GRAVES, CHARNEETA R
[ADDRESS ON FILE]

GRAVES, ELAINE THERESE
[ADDRESS ON FILE]

GRAVINA, GINA
[ADDRESS ON FILE]

GRAY, BILL
[ADDRESS ON FILE]

GRAY, DAVID
[ADDRESS ON FILE]

GRAY, JOEL ALEXANDER
[ADDRESS ON FILE]

GRAY, PLANT, MOOTY, MOOTY & BENNETT
PA
500 IDS CENTER
80 SOUTH EIGHT STREET
MINNEAPOLIS, MN  55402

GRAYBAR ELECTRIC CO., INC.
12440 COLLECTION CENTER DR
CHICAGO, IL  60693

GRAYBAR ELECTRIC CO.; INC.
FILE NUMBER 57071
LOS ANGELES, CA  90074-7071

GRAYBAR ELECTRIC COMPANY
12437 COLLECTIONS CENTER DR
CHCAGO, IL  60693-2437

GRAYBAR ELECTRIC COMPANY
12437 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-2437

GRAYBAR ELECTRIC COMPANY
520 N EASTERN BOULEVARD
MONTGOMERY, AL  36117-2214

GRAYBAR ELECTRIC COMPANY, INC
FILE 57072
LOS ANGELES, CA  90074-7072

GRAYBAR ELECTRIC COMPANY, INC.
12444 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GRAYBAR ELECTRIC
12437 COLLECTIONS DRIVE
CHICAGO, IL  60693-2437

GRAYBAR ELECTRIC
PO BOX 414396
BOSTON, MA  02241-4396

GRAYBAR
PO BOX 504490
ST. LOUIS, MO  63150-4490

GRAYMOOR
FRANCISCAN FRIARS OF THE ATONEM
ROUTE 9
GARRISON, NY  10524

GREAT AMERICAN LEASING
6121 BAKER TECHNOLOGY PLAZA
SUITE 110
MINNETONKA, MN  55345

GREAT LAKES ENERGY
1323 BOYNE AVENUE
PO BOX 70
BOYNE CITY, MI  49712-8940

GREAT LAKES INTERIORS & DESIGN
207 BON AIR
LANSING, MI  48917

GREAT LAKES PULP & FIBRE
PO BOX 277
MENOMINEE, MI  49858

GREAT LAKES TELECOM - MITEL
167 LITTLE LAKE DR.
ANN ARBOR, MI  48103

GREAT NORTHERN INSURANCE AGENCY,
INC.
5632 S. PULASKI RD.
CHICAGO, IL  60629

GREAT PLAINS BUSINESS FORMS
PO BOX 880
ATTN CUSTOMER SERVICE
MILTON, WA  98354-9909

GREAT PLAINS COMMUNICATIONS
1809 S. WEST STREET
WICHITA, KS  67213

GREAT PLAINS ENERGY
ATTN: LISA HILLARD
PO BOX 411437
KANSAS CITY, MO  64141

GREAT SOUTHERN BANK
218 S GLENDSTONE AVE
ATTN:  SHALANE WYMER
SPRINGFIELD, MO  65802

GREAT SOUTHERN BANK
ATTN: ANGELA GRADY
218 S. GLENSTONE
SPRINGFIELD, MO  65802

GREAT WEST CASUALTY CO
ATTN  IT ACCOUNTS PAYABLE
1100 WEST 29TH STREET
SOUTH SIOUX CITY, NE  68776

GREAT WEST CASUALTY CO.
1100 W 29TH ST
ATTN:  STACY WITTER
SIOUX CITY, NE  68776

GREAT WEST LIFE INSURANCE
DEPARTMENT 295
DENVER, CO  80281-0295

GREAT WEST TRUST COMPANY LLC
ATTN: 401K OPERATIONS
PO BOX 561148
DENVER, CO  80256-1148

GREAT WEST TRUST COMPANY LLC
ATTN: PLAN #455616-01
DEPT 1303
DENVER, CO  80256-1303

GREAT WESTERN BANK
2101 W 41ST, STE 34
ATTN:  BONNIE AUCH
SIOUX FALLS, SD  57105

GREATAMERICA FINANCIAL SERVICES CORP
625 FIRST ST
CEDAR RAPIDS, IA  52401-2030

GREATAMERICA FINANCIAL SERVICES
CORPORATION
PO BOX 660831
DALLAS, TX  75266-0831

GREATBANC TRUST COMPANY
801 WARRENVILLE ROAD
LISLE, IL  60532

GREATER AUSTIN CHAMBER OF COMMERCE
210 BARTON SPRINGE ROAD
SUITE 400
ATTN: ACCOUNTING
AUSTIN, TX  78704

GREATER BENTONVILLE AREA CHAMBER OF
COMMERCE 702 SE 5TH STREET, SUITE 40
BENTONVILLE, AR  72712

GREATER KC CHAMBER COMMERCE
30 W. PERSHING RD SUITE 301
KANSAS CITY, MO  64108

GREATER MEMPHIS IT COUNCIL
1468 VANCE AVENUE
MEMPHIS, TN  38104

GREATER NEW YORK COUNCILS, BSA
350 FIFTH AVENUE
NEW YORK, NY 10118-0190

GREATER OKLAHOMA CITY CHAMBER
123 PARK AVE
OKLAHOMA CITY, OK 73102

GREATER RIVERSIDE HISPANIC CHAMBER
OF
COMMERCE 3600 LIME SUITE 323
RIVERSIDE, CA 92501

GREATER WICHITA YMCA
402 N. MARKET
WICHITA, KS 67202

GREATHORN INC
951 20TH STREET #540
DENVER, CO 80201

GREATNESS INC.
413 N. MERIDIAN STREET
TALLAHASSEE, FL 32301

GREAT-WEST TRUST (401K)
8515 EAST ORCHARD ROAD
GREENWOOD VILLAGE, CO 80111

GRECO, FREDERICK
[ADDRESS ON FILE]

GREDE FOUNDRICES, INC.
ATTN: ACCOUNTING
PO BOX 26499
MILWAUKEE, WI 53226

GREEN BAY CORRECTIONAL FACILIT
RIVERSIDE DRIVE HWY 57 & 172
GREEN BAY, WI 54301

GREEN BAY PACKERS
LAMBEAU FIELD ATRIUM
1265 LOMBARDI AVE
GREEN BAY, WI 54304

GREEN JR, BILLY
[ADDRESS ON FILE]

GREEN JUNK REMOVAL
1586 NORTH DRUID HILLS ROAD NE
ATLANTA, GA 30319

GREEN KEY LLC
136 MADISON AVENUE
7TH FLOOR
NEW YORK, NY 10016

GREEN KEY LLC
136 MADISON AVENUE
NEW YORK, NY 10016

GREEN MILL
1625 S BROADWAY AVE
ROCHESTER, MN 55904

GREEN MOUNTAIN POWER CORPORATION
163 ACORN LANE
ATTN: CHRISTINA SHECK
COLCHESTER, VT 05446

GREEN PRECISION ANALYTICS INC.
8248 NW 101S TERR. #4
ATTN: ANTHONY DAVID
KANSAS CITY, MO 64153

GREEN TEAM LANDSCAPING, INC.
1008 E. NORTHSIDE DRIVE
CLINTON, MS 39056

GREEN TREE FINANCIAL
346 ST PETER STREET
600 LANDMARK TOWER
ST PAUL, MN 55102

GREEN, JENNIFER M
[ADDRESS ON FILE]

GREEN, LARRY
[ADDRESS ON FILE]

GREEN, SCOTT
[ADDRESS ON FILE]

GREENBERG TRAURIG, PA
ATTORNEYS AT LAW
1221 BRICKELL AVENUE
MIAMI, FL 33131

GREENBERG, JAY ELIOT
[ADDRESS ON FILE]

GREENDROP, LLC
4136 BLANCHE ROAD
ATTN: MARC NELSON
BENSALEM, PA 19020

GREENE COUNTY MERCHANT LICENSE
RENEWAL
COLLECTOR OF REVENUE
940 NORTH BOONVILLE AVENUE
SPRINGFIELD, MO 65802

GREENE, JONAH
[ADDRESS ON FILE]

GREENE, MARY
[ADDRESS ON FILE]

GREENKEY RESOURCES, LLC
136 MADISON AVE FLOOR 7
NEW YORK, NY 10016

GREENLEE, THOMAS J
[ADDRESS ON FILE]

GREENSHADES SOFTWARE
7020 A C SKINNER PARKWAY
SUITE 100
JACKSONVILLE, FL  32256

GREENSHADES SOFTWARE
7020 AC SKINNER PARKWAY
SUITE 100
JACKSONVILLE, FL  32256

GREENS'N THINGS LLC
770 SOUTH 13TH STREET
PO BOX 7782
BOISE, ID  83707

GREENSVILLE COUNTY
ATTN FINANCE DEPT
1781 GREENSVILLE COUNTY CIR, STE 122
EMPORIA, VA  23847

GREENTREE CONSTRUSTION AND
DEVELOPMENT
1149 BOYNTON AVENUE
SAN JOSE, CA  95117

GREENWARE TECHNOLOGIES
MEVO LEVONA 2/A
MEVASERET ZION
ISRAEL
ISRAEL

GREENWICH CATHOLIC SCHOOL
471 NORTH STREET
GREENWICH, CT  06830

GREENWOOD CO CAPITAL PROJECTS TAX
SL
ATTN TREASURER
600 MONUMENT ST, STE 106
GREENWOOD, SC  29646

GREENWOOD LEFLORE CONSOLIDATED
SCHOOL
DISTRICT PO BOX 1497
ATTN: MR. CHEEKS
GREENWOOD, MS  38930

GREENWOOD, JEFF A
[ADDRESS ON FILE]

GREER GOVERNMENT GROUP
411 F. DEINHARD LANE
#127
MCCALL, ID  83638

GREG DALY LICENSE COLLECTOR
MUNICIPAL LICENSE TAX
PO BOX 952027
SAINT LOUIS, MO  63195

GREG HAGGE
[ADDRESS ON FILE]

GREG HAHN
[ADDRESS ON FILE]

GREG SMITH COMMUNICATION
2917 CHEYENNE DRIVE
OWENSBORO, KY  42301

GREG STICHA
[ADDRESS ON FILE]

GREG ZBORAN
[ADDRESS ON FILE]

GREGG COMMUNICATIONS SYSTEMS, INC.
555 WATERS EDGE
SUITE 200
LOMBARD, IL  60148

GREGG COUNTY
ATTN TAX ACCESSOR
101 E. METHVIN, STE 215
LONGVIEW, TX  75601

GREGORY COLLEY
[ADDRESS ON FILE]

GREGORY F.X. DALY - COLLECTOR OF
REVENUE
EARNINGS TAX DIVISION
1200 MARKET ST
ROOM 410
SAINT LOUIS, MO  63103-2841

GREGORY NUIBE
[ADDRESS ON FILE]

GREGORY WOOD DBA JAGWIRE TELEC
12189 7TH STREET SUITE 16
YUCAIPA, CA

GREGORY
[ADDRESS ON FILE]

GREGORY, DANIEL
[ADDRESS ON FILE]

GREGORY, JOHN
[ADDRESS ON FILE]

GREGORY, RICK A
[ADDRESS ON FILE]

GREGORY, RICKY ALLEN
[ADDRESS ON FILE]

GREGORY, VICKIE
[ADDRESS ON FILE]

GREIL, BOB
[ADDRESS ON FILE]

GREINER CONSTRUCTION
121 SOUTH 8TH STREET
MINNEAPOLIS, MN  55402

GREINER ELECTRIC, LLC
12456 N DUMONT WAY
LITTLETON, CO  80125

GRENE VISION GROUP
ATTN: KELLI EMBRY
1851 N. WEBB RD
WICHITA, KS  67206

GRENNAN, JAMES
[ADDRESS ON FILE]

GREY CASTLE SECURITY
500 FEDERAL ST
TROY, NY  12180

GREYCASTLE SECURITY, LLC
185 JORDAN ROAD
TROY, NY  12180

GRIDLESS POWER CORPORATION
7905 BROWNING RD, SUITE 104
PENNSAUKEN, NJ  08109

GRIDMATRIX LLC
321 57TH ST 2FL
WEST NEW YORK, NJ  07093

GRIER, LEAH D
[ADDRESS ON FILE]

GRIFFIN & GRIFFIN CLEANING, INC.
372 S. EAGLE RD.
EAGLE, ID  83616

GRIFFIN RESTREPO
[ADDRESS ON FILE]

GRIFFIN, AMY KATHLEEN
[ADDRESS ON FILE]

GRIFFIN, HEATHER L
[ADDRESS ON FILE]

GRIFFIN, KYLE D
[ADDRESS ON FILE]

GRIFFIN, MEGAN
[ADDRESS ON FILE]

GRIFFIN, VICTORIA
[ADDRESS ON FILE]

GRIFFINTECHNOLOGY.COM
1619 ELM HILL PIKE
NASHVILLE, TN  37210

GRIGG, CHARLES
[ADDRESS ON FILE]

GRIGGS, PETER
[ADDRESS ON FILE]

GRIGOLI, ANGELO
[ADDRESS ON FILE]

GRILLER, JOHN A
[ADDRESS ON FILE]

GRILLO, FRANK
[ADDRESS ON FILE]

GRIMES COUNTY
ATTN TAX ACCESSOR
270 FM 149 W.
ANDERSON, TX  77830

GRIMM, SHIRLEY
[ADDRESS ON FILE]

GRIMM, SHIRLEY
[ADDRESS ON FILE]

GRIMSTAD, KELLY STEVEN
[ADDRESS ON FILE]

GRINDEN, KORI
[ADDRESS ON FILE]

GRINDEN, KORI
[ADDRESS ON FILE]

GRINNELL FIRE PROTECTION
2730 NEVADA AVENUE NORTH
MINNEAPOLIS, MN  55427

GRINNELL MUTUAL REINSURNCE CO
4215 HIGHWAY 146
PO BOX 790
ATTN: REX BAKER
GRINNELL, IA 50112-0790

GRIZZLY GRAPHICS
2408 CANDELARIA RD NE
ALBUQUERQUE, NM 87107

GRJIMSTAD, GARRETT
[ADDRESS ON FILE]

GRM INFORMATION MANAGEMENT SERVICE
PO BOX 35539
NEWARK, NJ 07193-5539

GRM INFORMATION MANAGEMENT SERVICE
PO BOX 412082
BOSTON, MA 022412082

GRM INFORMATION MANAGEMENT
SERVICES,
PO BOX 412082
BOSTON, MA 02241

GRM INFORMATION MANAGEMENT
SERVICES,
PO BOX 412082
BOSTON, MA 22412082

GROENDYKE TRANSPORT
2510 ROCK ISLAND BLVD
ENID, OK 73701

GROMEK, DAVID E
[ADDRESS ON FILE]

GROOT, INC.
PO BOX 535233
PITTSBURGH, PA 15253-5233

GROSSKOPF, PATRICIA
[ADDRESS ON FILE]

GROTH, BRIAN H
[ADDRESS ON FILE]

GROUNDED ELECTRIC SERVICES, LLC
34 SECOND AVE.
TROY, NY 12180

GROUNDWORK0 LLC
2000 BRUSH ST SUITE 262
DETROIT, MI 48226

GROUP 10 TECHNOLOGY
1000 EAST 146TH STREET
SUITE 135
BURNSVILLE, MN 55337

GROUP ELITE COMMUNICATIONS INC
2955 RUE JULES-BRILLANT, 4TH FL
LAVAL, QC H7P 6B2
CANADA

GROUP ELITE COMMUNICATIONS INC
2955 RUE JULES-BRILLANT, 4TH FL
LAVAL, QUEBE H7P 6B2
CANADA

GROUP HEALTH
ATTN: ACCOUNTING DEPT
PO BOX 34919
SEATTLE, WA 98124-1919

GROUP II COMMUNICATIONS INC
8338 AUSTIN AVENUE
ATTN CHRIS OWENS
MORTON GROVE, IL 60053

GROUP MEETINGS INCENTIVES INC
1700 NIAGARA LANE NORTH
SUITE 100
PLYMOUTH, MN 55447

GROUP O
ATTN: MIKE HUNTLEY
4905 77TH AVE
MILAN, IL 61264

GROUP VOYAGERS INC
5301 SOUTH FEDERAL BLVD
LITTLETON, CO 80123

GROUP9 COMMUNICATIONS
2149 HINTON DRIVE
SMYRNA, GA 30080

GROUTSMITH - MINNEAPOLIS
2515 WHITE BEAR AVENUE NORTH
SUITE A-8-143
MAPLEWOOD, MN 55109

GROVER, DANA L
[ADDRESS ON FILE]

GROVES, ANNETTE B
[ADDRESS ON FILE]

GROVES, JONATHAN
[ADDRESS ON FILE]

GROVES, PETER LEE
[ADDRESS ON FILE]

GROWLEY, DAVE A
[ADDRESS ON FILE]

GROWTH FUNDING
2691 W. 12600 S.
RIVERTON, UT 84065

GRUBER INDUSTRIES
21439 N. 2ND AVENUE
PHOENIX, AZ 85027

GRUBER TECHNICAL INC DBA GRUBER
POWER
SERVICES
21439 NORTH 2ND AVENUE
PHOENIX, AZ 85027

GRUBER, JAMES L
[ADDRESS ON FILE]

GRUENINGER MUSIC TOURS
201 WEST 103RD ST
SUITE 380
INDIANAPOLIS, IN 46290

GRUNDY COUNTY
ATTN TREASURER
111 WASHINGTON ST
MORRIS, IL 60450

GRUNFELD, ROBERT
[ADDRESS ON FILE]

GRUUV, LLC
9229 DELEGATES ROW
SUITE 290
INDIANAPOLIS, IN 46240

GRUZGLIN, YURIY YAKOVLEVICH
[ADDRESS ON FILE]

GRYBOWSKI, JAMES ALLAN
[ADDRESS ON FILE]

GRYSBAN, ROBERT EDWARD
[ADDRESS ON FILE]

GS BROKERAGE
108 10TH AVENUE SE
WASECA, MN 56093

GSC COMMUNICATIONS
9501 SATELLITE BLVD.
SUITE 103
ORLANDO, FL 32837

GSC CONTRACTORS
PO BOX 2185
ALPHARETTA, GA 30023

GSC SHRM ANNUAL CONFERENCE
& EXPO
PO BOX 33
CHESTER, NJ 07930

GSI COMMERCE
ATTN: NANCY GREEN
10303 NORRIS AVENUE
PACOIMA, CA 91331

GSOLUTIONZ INC
625 E. SANTA CLARA STREET
SUITE 100
VENTURA, CA 93001

GST BOCES
459 PHILO ROAD
ATTN: STEPHANIE KENDALL
ELMIRA, NY 14903

G-SYSTEMS INC
PO BOX 1919
NEW YORK, NY 10156

GTI COMMUNICATIONS
PO BOX 667929
CHARLOTTE, NC 28266-7929

GTR EVENT TECHNOLOGY
1150 CREWS ROAD
MATTHEWS, NC 28105

GTS COMMUNICATIONS
11953 PROSPECT ROAD
STRONGSVILLE, OH 44149

GTS EDUCATIONAL EVENTS
1380 ENERGY LANE
SUITE 206
ST PAUL, MN 55108

GTT AMERICAS, LLC
PO BOX 842630
DALLAS, TX 75284-2630

GUADALUPE COUNTY
ATTN TREASURER
1448 HISTORIC RT. 66, STE 4
SANTA ROSA, NM 88435

GUADALUPE J SILVA
[ADDRESS ON FILE]

GUALDIN, RYAN
[ADDRESS ON FILE]

GUAM ENVIRONMENTAL PROTECTION
AGENCY
BLDG 17-3304, MARINER AVE
TIYAN, BARRIGADA, GU 96913

GUAN, HAIXUAN
[ADDRESS ON FILE]

GUARANTEE ELECTRICAL CONSTRUCTION
CO
PO BOX 771460
ST. LOUIS, MO 63178

GUARANTEED AIR FREIGHT
PO BOX 790099
4555 MCDONNELL
ST LOUIS, MO 63179-0099

GUARANTY BANK
1341 W BATTLEFIELD ST
ATTN:  JACOB CONTI
SPRINGFIELD, MO  65807

GUARDIAN
PO BOX 530157
ATLANTA, GA  30353-0157

GUARDIAN
PO BOX 677458
DALLAS, TX  75267-7458

GUARDINO, JAMES
[ADDRESS ON FILE]

GUCKENBERGER, CAROLYN D
[ADDRESS ON FILE]

GUDEL, OLEG
[ADDRESS ON FILE]

GUDIMETLA, RISHITHA REDDY
[ADDRESS ON FILE]

GUERNSEY COUNTY
ATTN TREASURER
GUERNSEY COUNTY ADMIN BLDG
627 WHEELING AVE, STE 201
CAMBRIDGE, OH  43725

GUERRERO HOWE, LLC
825 W CHICAGO AVE
CHICAGO, IL  60642

GUERRERO, GERARDO
[ADDRESS ON FILE]

GUERRERO, RICARDO
[ADDRESS ON FILE]

GUERRIER, ANNE
[ADDRESS ON FILE]

GUGINO, RUSS
[ADDRESS ON FILE]

GUGULOTH, NAVEENA
[ADDRESS ON FILE]

GUIDANZ INC.
34412 SEA MIST TER
FREMONT, CA  94555

GUIDEBOOK, INC
ATTN: ACCOUNTING
DEPT LA 24671
PASADENA, CA  91185-4671

GUIDEBOOK, INC
ATTN: ACCOUNTING
PASADENA, CA  91185-4671

GUIDECX, INC.
PO BOX 1063
DRAPER, UT  84020

GUIDEONE MUTUAL INSURANCE COMPANY
1111 ASHWORTH ROAD
MAIL STATION A23
ATTN:  BELINDA THOMAS
WEST DES MOINES, IA  50265

GUIDESPARK, INC
1350 WILLOW ROAD
#201
MENLO PARK, CA  94025

GUIDEWIRE SYSTEMS INTEGRATOR, LLC
4B INVERNESS COURT EAST
ENGLEWOOD, CO  80112

GUIDEWIRE SYSTEMS INTEGRATOR, LLC
9800 MOUNT PYRAMID CT, STE 400
ENGLEWOOD, CO  80112

GUILD MORTGAGE
5898 COPLEY DRIVE, 3RD FLR
ATTN:  CHRISTINA DE GUZMAN
SAN DIEGO, CA  92111

GUILFORD COUNTY
ATTN FINANCE DEPT
201 S GREENE ST
GREENSBORO, NC  27402

GUIOD, CHRISTOPHER
[ADDRESS ON FILE]

GULFTECH COMMUNICATIONS INC.
PO BOX 3098
PENSACOLA, FL  32516

GULLEEN, KATHRYN MICHELLE
[ADDRESS ON FILE]

GULOW, MICHAEL
[ADDRESS ON FILE]

GULSVIG, STEPHEN D
[ADDRESS ON FILE]

GUMPERSON CREATIVE SERVICES INC
HERBERT H FOSTER
81 SPRINGHURST ROAD
BEDFORD HILLS, NY  10507

GUNDRAPALLI, BHAVANI
[ADDRESS ON FILE]

GUNN INC DBA GUNN TRAINING SOLUTIONS
(GTS) DBA GUNN TRAINING SOLUTIONS
7813 S 31ST TERRACE
PHOENIX, AZ  85042

GUNN INC
DBA GUNN TRAINING SOLUTIONS
PHOENIX, AZ  85042

GUNN, BRADY
[ADDRESS ON FILE]

GUNN, CRAIG D
[ADDRESS ON FILE]

GUNN, RYAN
[ADDRESS ON FILE]

GUNNA, CHAD
[ADDRESS ON FILE]

GUNNISON COUNTY
ATTN FINANCE DEPT
200 E VIRGINIA, 1ST FL
GUNNISON, CO  81230

GUPTA, BINOD
[ADDRESS ON FILE]

GURLEY, POLLY
[ADDRESS ON FILE]

GURMAN, PAUL A
[ADDRESS ON FILE]

GURNETT, JASON
[ADDRESS ON FILE]

GURSEY SCHNEIDER LLP
1888 CENTURY PARK EAST
STE 900
LOS ANGELES, CA  90067

GUSSIO, JAIME LYNN
[ADDRESS ON FILE]

GUSTAFSON, FRANK
[ADDRESS ON FILE]

GUSTAFSON, GLENN R
[ADDRESS ON FILE]

GUSTAFSON, SEAN
[ADDRESS ON FILE]

GUTHRIE, DAMIN LEE
[ADDRESS ON FILE]

GUTIERREZ, CARLOS
[ADDRESS ON FILE]

GUTIERREZ, RICHARD
[ADDRESS ON FILE]

GUTIERREZ, RUBEN
[ADDRESS ON FILE]

GUTIERREZ, RUBEN
[ADDRESS ON FILE]

GUTIERREZ, VICTOR
[ADDRESS ON FILE]

GUTZMAN, ZACHARY ANDREW
[ADDRESS ON FILE]

GUY, SUZANNE M
[ADDRESS ON FILE]

GUZMAN, ALEX
[ADDRESS ON FILE]

GUZZI, JEFFREY M
[ADDRESS ON FILE]

GUZZO, MARY BETH
[ADDRESS ON FILE]

GUZZO, MARY
[ADDRESS ON FILE]

GUZZO, ZACHARY
[ADDRESS ON FILE]

GVNW CONSULTING INC.
NEW MEXICO USF
PO BOX 27561
ALBUQUERQUE, NM 87125-7561

GVNW CONSULTING
2270 LA MONTANA WAY
SUITE 220
COLORADO SPRINGS, CO 80918

GW IMPROVEMENTS
907 SANCTUARY COURT
PEWAUKEE, WI 53072

GWANMESIA, CRYSTAL LEYOGA
[ADDRESS ON FILE]

GWINNETT COUNTY POLICE DEPARTMENT
ATTN: ALARM ADMINISTRATOR
PO BOX 602
LAWRENCEVILLE, GA 30046

GWINNETT COUNTY TAX COMMISSIONER
PO BOX 1045
LAWRENCEVILLE, GA 30046-0372

GWINNETT COUNTY TAX COMMISSIONER
PO BOX 1045
LAWRENCEVILLE, GA 30046-0829

GWINNETT COUNTY TAX COMMISSIONER
PROPERTY TAX DIVISION
PO BOX 372
LAWRENCEVILLE, GA 30046-0372

GWINNETT COUNTY WATER
684 WINDER HWY
LAWRENCEVILLE, GA 30045

GWINNETT COUNTY
5030 GEORGIA BELLE CT
NORCROSS, GA 30093

GWS INC
550 CLYDESDALE TRAIL
MEDINA, MN 55340

GXS, INC
C/O JP MORGAN LOCKBOX
29144 NETWORK PLACE
CHICAGO, IL 60673-1291

GYRUS ACMI INC
9600 LOUISIANNA AVE N
FLOOR 1 - SERVER ROOM
BROOKLYN PARK, MN 55445

H & H COMMUNICATIONS
198A HOOKSTOWN GRADE ROAD
CLINTON, PA 15026

H & H COMMUNICATIONS
198A HOOKSTOWN GRADE ROAD
CLINTON, PA 15026-1110

H&E EQUIPMENT SERVICES
7500 PECUE LANE
ATTN: SUSAN RIGAUD
BATON ROUGE, LA 70809

H.C. ZANG AGENCY, INC.
6204 GOODRICH ROAD
CLARENCE CENTER, NY 14032

H.G. FENTON COMPANY
7577 MISION VALLY ROAD SUITE#200
SAN DIEGO, CA 92108

H.V.A.C. MECHINICAL, INC
440 W CROWTHER AVENUE
PLACENTIA, CA 92870

H2O COOLERS
8747 20TH AVE
BROOKLYN, NY 11214

HAAS, CURTIS
[ADDRESS ON FILE]

HAAS, MARK
[ADDRESS ON FILE]

HABERMAN, COLLEEN M
[ADDRESS ON FILE]

HABERSHAM COUNTY
ATTN FINANCE DEPT
130 JACOB'S WAY, STE 302
CLARKESVILLE, GA 30523

HABITANT CLASSIQUE INC.
109 E. ARROW HWY
SAN DIMAS, CA 91773

HABITAT FOR HUMANITY IN ATLANTA, INC
824 MEMORIAL DRIVE SE
ATLANTA, GA 30316-1232

HABITAT FOR HUMANITY OF MICHIGAN
618 S. CREYTS ROAD
SUITE C/ATTN: ANNA BENINGO
LANSING, MI 48917

HABITAT FOR HUMANITY WILLIAMSON-
MAURY
511 WEST MEADE BLVD
FRANKLIN, TN 37064

HACHETTE BOOK GROUP
3 CENTER PLAZA
ATTN: DARLENE GREENER
BOSTON, MA 02108

HACHTEL, GEOFFREY JONATHAN
[ADDRESS ON FILE]

HACKETT, THOMAS
[ADDRESS ON FILE]

HADAD, IDO
[ADDRESS ON FILE]

HADDOW, ARIN
[ADDRESS ON FILE]

HADI, SIKANDER
[ADDRESS ON FILE]

HADLEY, RAY
[ADDRESS ON FILE]

HAEFLIGER, RACHEL ANN
[ADDRESS ON FILE]

HAFNER, ADAM KIRBY
[ADDRESS ON FILE]

HAGAN, ELIZABETH
[ADDRESS ON FILE]

HAGAN, MARK
[ADDRESS ON FILE]

HAGEN INFORMATION TECHNOLOGIES INC
ATTN: CHARLES HAGEN
212 E MAIN STREET
WATERTOWN, WI  53094

HAGER, MELANIE N
[ADDRESS ON FILE]

HAGERSTOWN COMMUNITY COLLEGE
11400 ROBINWOOD DRIVE
ATTN:  ACCOUNTS PAYABLE
HAGERSTOWN, MD  21742

HAGHIGHI BARDINEH, SEYED POOYAN
[ADDRESS ON FILE]

HAGOOD, ANNETTE MARY
[ADDRESS ON FILE]

HAGOPIAN, APRAHAM
[ADDRESS ON FILE]

HAGUE CONSULTING, INC
161 WEST 61ST ST, APT 6 G
NEW YORK, NY  10023

HAGY, TERRY A
[ADDRESS ON FILE]

HAIDER, SYED Z ALI Z
[ADDRESS ON FILE]

HAIL, BILL
[ADDRESS ON FILE]

HAILSTONE, STEPHEN
[ADDRESS ON FILE]

HAIMOWITZ, TIMOTHY K
[ADDRESS ON FILE]

HAIRE, FRANK E
[ADDRESS ON FILE]

HAIST, JOEL B
[ADDRESS ON FILE]

HAIVISION NETWORK VIDEO INC
PO BOX 95453
CHICAGO, IL  60694-5453

HALCYON FINANCIAL TECHNOLOGY LP
15 TARA HILL ROAD
TIBURON, CA  96920

HALCYON TECHNOLOGY, LLC
6565 AMERICAS PKWY NE STE 200
ALBUQUERQUE, NM  87110

HALCYON TECHNOLOGY, LLC
9524 BIG ROCK DR NW
ALBUQUERQUE, NM  87114

HALE, CRAIG A
[ADDRESS ON FILE]

HALE, JOSH E
[ADDRESS ON FILE]

HALE, MICHAEL A
[ADDRESS ON FILE]

HALEJAK, JENNIFER LYNN
[ADDRESS ON FILE]

HALIFAX CO SP
ATTN TREASURER
1030 MARY BETHUNE ST, STE 103
HALIFAX, VA  24558

HALIFAX COUNTY
ATTN TAX ADMINISTRATION
357 FERRELL LN
HALIFAX, NC  27839

HALL COUNTY
ATTN FINANCE DEPT
2875 BROWNS BRIDGE RD
GAINESVILLE, GA  30504-5635

HALL, CAROLYN O
[ADDRESS ON FILE]

HALL, CAROLYNE ODESSA
[ADDRESS ON FILE]

HALL, COLEEN A
[ADDRESS ON FILE]

HALL, KEVIN
[ADDRESS ON FILE]

HALL, MICHAEL
[ADDRESS ON FILE]

HALL, MICHAEL D
[ADDRESS ON FILE]

HALL, NOEL K
[ADDRESS ON FILE]

HALL, RENDER, KILLIAN, HEATH & LYMAN
ONE AMERICAN SQUARE
SUITE 2000
PO BOX 82064
INDIANAPOLIS, IN  46282

HALL, RON
[ADDRESS ON FILE]

HALL, VICTOR E
[ADDRESS ON FILE]

HALLETT, DAVID S
[ADDRESS ON FILE]

HALLIDAY, ROBERT A
[ADDRESS ON FILE]

HALLMAN, MICHAEL T
[ADDRESS ON FILE]

HALO BRANDED SOLUTIONS, INC.
3182 MOMENTUM PLACE
CHICAGO, IL  60689

HALTERMAN ASSOCIATES INC
4821 DECLERK LOOP
THE VILLAGES, FL  32163

HALTOM CITY CRIME CONTROL
ATTN FINANCE DEPT
5110 BROADWAY AVE
HALTOM CITY, TX  76117

HALVERSON, ROBERT M
[ADDRESS ON FILE]

HAMBLEN COUNTY
ATTN FINANCE DEPT
HAMBLEN COUNTY COURTHOUSE
511 W S N ST ADMINISTRATIVE BLDG, 1ST FL
MORRISTOWN, TN  37814

HAMBY TRANSFER INC
9521 FOLEY BLVD.
COON RAPIDS, MN  55433

HAMDI, ASHRAF
[ADDRESS ON FILE]

HAMEL, ANDREW
[ADDRESS ON FILE]

HAMER, CINDY G
[ADDRESS ON FILE]

HAMILL, STEVEN M
[ADDRESS ON FILE]

HAMILTON COUNTY CLERK
625 GEORGIA AVENUE
CHATTANOOGA, TN  37402

HAMILTON COUNTY COMMUNICATIONS
HIGHWAY 142 BOX 40
DAHLGREN, IL  62828

HAMILTON COUNTY TREASURER
33 NORTH 9TH STREET
SUITE 112
NOBLESVILLE, IN  46060

HAMILTON COUNTY
ATTN TREASURER
102 COUNTY VIEW DR
LAKE PLEASANT, NY  12108

HAMILTON, AUSTIN BRYANT
[ADDRESS ON FILE]

HAMM, AUDREY J
[ADDRESS ON FILE]

HAMMER PHARMACY COMPANY
ATTN: PAM KEY
600 EAST GRAND
DES MOINES, IA  50309

HAMMER, DANIEL J
[ADDRESS ON FILE]

HAMMER, JAEMIE
[ADDRESS ON FILE]

HAMMER, MATT
[ADDRESS ON FILE]

HAMMER, MICHAEL
[ADDRESS ON FILE]

HAMMERSMARK BUILDING COMPANY LLC
PO BOX 7893
BOISE, ID  83707

HAMMERSTONE CONSULTING LLC
17710 45TH AVENUE NORTH
PLYMOUTH, MN  55446

HAMPTON CABLE SOLUTIONS
PO BOX 325
LINDALE, GA  30147

HAMPTON CITY CO SP
ATTN FINANCE DEPT
22 LINCOLN ST, 7TH FL
FINANCE DEPT
HAMPTON, VA  23669

HAMPTON ROADS REGION
ATTN FINANCE DEPT
101 W MAIN ST, STE 800
NORFOLK, VA  23510

HAMPTON TECHNICAL SERVICES, INC
235 TOWLE FARM ROAD
HAMPTON, NH  03842

HAMPTON, JOSHUA
[ADDRESS ON FILE]

HAN, HAIPENG
[ADDRESS ON FILE]

HANAFIN, DANIEL
[ADDRESS ON FILE]

HANCOCK COMMUNICATIONS
2331 E 600 N
GREENFIELD, IN  46140-9087

HANCOCK, GARY
[ADDRESS ON FILE]

HANCOCK, SHANNON K
[ADDRESS ON FILE]

HAND, CHRISTOPHER
[ADDRESS ON FILE]

HANDWERGER, BARBARA A
[ADDRESS ON FILE]

HANENBURG, DAVID J
[ADDRESS ON FILE]

HANES, STEVEN R
[ADDRESS ON FILE]

HANESBRANDS, INC.
ATTN: VICKI FREEMAN
1000 E. HANES MILL ROAD
WINSTON SALEM, NC  27105

HANIE, DANNY G
[ADDRESS ON FILE]

HANLON, ERAN DAVID
[ADDRESS ON FILE]

HANNAH, BRYAN D
[ADDRESS ON FILE]

HANNY, DAVID
[ADDRESS ON FILE]

HANOVER CO SP
ATTN FINANCE DEPT
CHENAULT-WEEMS BLDG
7507 LIBRARY DR
HANOVER, VA  23069

HANOVER COUNTY
ATTN FINANCE DEPT
CHENAULT-WEEMS BLDG
7507 LIBRARY DR
HANOVER, VA  23069

HANSEN SOFTWARE CORPORATION
380-1855 KIRSCHNER RD
KELOWNA, BC  V1Y 4N7
CANADA

HANSEN, BRANDON L
[ADDRESS ON FILE]

HANSEN, BRANDON
[ADDRESS ON FILE]

HANSEN, BRIAN R
[ADDRESS ON FILE]

HANSEN, KEVIN R
[ADDRESS ON FILE]

HANSEN, KRISTIN
[ADDRESS ON FILE]

HANSEN, TOMMY
[ADDRESS ON FILE]

HANSING, ROBERT
[ADDRESS ON FILE]

HANSON & HANSON LP
MARK HANSON
640 BREWER DRIVE
HILLSBOROUGH, CA  94010

HANSON PAINTING CONTRACTORS INC
2525 NEVADA AVENUE NORTH
SUITE 206
GOLDEN VALLEY, MN  55427

HANSON, DENISE
[ADDRESS ON FILE]

HANSON, EAN
[ADDRESS ON FILE]

HANSON, KELLY JO
[ADDRESS ON FILE]

HAQ, MOHSIN
[ADDRESS ON FILE]

HARBER, ROBERT
[ADDRESS ON FILE]

HARBER, SUE ANN
[ADDRESS ON FILE]

HARBOR HOUSE LLC
PO BOX 1104
SOUTHPORT, CT  06890

HARBRO WEST, INC
2750 SIGNAL PARKWAY
SIGNAL HILL, CA  90755

HARD DISK DRIVE
45333 FREMONT BLVD #5
FREMONT, CA  94538

HARD ROCK CAFE
600 HENNEPIN AVENUE SOUTH
MINNEAPOLIS, MN  55403

HARD ROCK HOTEL SAN DIEGO
C/O JACQUELINE RIOS
CATERING SALES MANAGER
207 FIFTH AVENUE
SAN DIEGO, CA  92101

HARDEMAN COUNTY
ATTN TRUSTEE'S OFFICE
106 WARREN ST
BOLIVAR, TN  38008

HARDER, FREDERICK V
[ADDRESS ON FILE]

HARDIN COUNTY
ATTN FINANCE DEPT
ATTN FINANCE
LAW ENGORCEMENT CENTER 1116 14TH
AVE
ELDORA, IA  50627

HARDING, STEPHEN L
[ADDRESS ON FILE]

HARDWARE HANK
1320 DUCKWOOD DRIVE
EAGAN, MN  55123

HARDWAREJET.COM
175 HUTTON RANCH RD, STE 103 #311
KALISPELL, MT  59901

HARDWIRE TECHNOLOGY COMPANY
10900 73RD AVE N STE146
MAPLE GROVE, MN  55369

HARDWIRE TECHNOLOGY COMPANY
10900 73RD AVE N,  STE 145
MAPLE GROVE, MN  55369

HARDWYRE
804 EDGEWOOD DRIVE
MAUMELLE, AR  72113

HARDYMAN, BRIAN A
[ADDRESS ON FILE]

HARE, KEVIN
[ADDRESS ON FILE]

HARELSON, KENNETH RAY
[ADDRESS ON FILE]

HARER, MARC
[ADDRESS ON FILE]

HARFORD BANK
ATTN: CHUCK JACOBS
8 WEST BLAIR AVENUE
ABERDEEN, MD  21001

HARFORD COUNTY
ATTN TREASURER
220 S MAIN ST
BEL AIR, MD  21014

HARGEST, BRANDON ALLEN
[ADDRESS ON FILE]

HARKNESS, ASHLEY
[ADDRESS ON FILE]

HARLAND CLARKE
ATTN: JENNIFER ROSE
10931 LAUREATE DRIVE
SAN ANTONIO, TX  78249

HARLAND FINANCIAL SOLUTIONS, INC
6446 SOUTH KENTON STREET
SUITE 170
ENGLEWOOD, CO  80111

HARLEE, MARCHILENE
[ADDRESS ON FILE]

HARMAN CONNECTED SERVICES INC
2002 156TH AVE NE, #200
BELLEVUE, WA  98007

HARMAN PROFESSIONAL SOLUTIONS
400 ATLANTIC STREET
15TH FLOOR
STAMFORD, CT  06901

HARMAN PROFESSIONALS
PO BOX 4438
NEW YORK, NY  10087-4438

HARMON, ABBEY L
[ADDRESS ON FILE]

HARNAGA, JOHN
[ADDRESS ON FILE]

HARNETT COUNTY
ATTN TAX DEPT
305 W CORNELIUS HARNETT BLVD, STE 101
LILLINGTON, NC  27546

HARP, MITZI A
[ADDRESS ON FILE]

HARPER, AUSTIN JEFFREY
[ADDRESS ON FILE]

HARPER, KENNETH K
[ADDRESS ON FILE]

HARPER, KENNETH KEITH
[ADDRESS ON FILE]

HARPER, RICHARD C
[ADDRESS ON FILE]

HARPER, ROSLYN
[ADDRESS ON FILE]

HARPER, RYAN
[ADDRESS ON FILE]

HARPER, SHANE MICHAEL
[ADDRESS ON FILE]

HARPER, WARREN K
[ADDRESS ON FILE]

HARPOOL, BENJAMIN A
[ADDRESS ON FILE]

HARPST, ROBERT H
[ADDRESS ON FILE]

HARRILL, LAUREN
[ADDRESS ON FILE]

HARRINGTON, ED
[ADDRESS ON FILE]

HARRIS CO AIRLINE IMPROVEMENT DIST
ATTN TAX ASSESSOR/COLLECTOR
1001 PRESTON ST
HOUSTON, TX  77002

HARRIS CO EMER DIST 50 SP
PO BOX 676
PFLUGERVILLE, TX  78691

HARRIS CO EMERGENCY SERVICES
DISTRICT 28 SP
ATTN TAX ASSESSOR-COLLECTOR
1001 PRESTON ST
HOUSTON, TX  77002

HARRIS CO EMERGENCY SERVICES
DISTRICT 48 SP
21201 MORTON RD
KATY, TX  77449

HARRIS CO EMERGENCY SERVICES
DISTRICT NO 17 SP
10410 AIRLINE DR
HOUSTON, TX  77037

HARRIS CO EMERGENCY SERVICES
DISTRICT NO 20 SP
12820 TC JESTER BLVD
HOUSTON, TX  77038

HARRIS CO EMERGENCY SERVICES
DISTRICT NO 46 SP
18425 TIMBER FOREST DR
HUMBLE, TX  77346

HARRIS CO EMERGENCY SERVICES
DISTRICT NO 7 SP
656 E LOUETTA RD
SPRING, TX  77373

HARRIS CO EMERGENCY SERVICES
DISTRICT NO 9 SP
10710 TELGE RD
HOUSTON, TX  77095

HARRIS CO ESD 14 SP
PO BOX 96
HIGHLANDS, TX  77562

HARRIS CO ESD 16 SP
18606 STUEBNER AIRLINE RD
SPRING, TX  77379

HARRIS CO ESD 24 SP
20654 IMPERIAL VALLEY DR
HOUSTON, TX  77073

HARRIS CO ESD NO. 60
820 GESSNER, STE 1710
HOUSTON, TX  77024

HARRIS CO GENERATION PARK
MANAGEMENT DISTRICT SP
ATTN TAX ASSESSOR-COLLECTOR
1001 PRESTON ST
HOUSTON, TX  77002

HARRIS CO TSPLOST TR
104 N COLLEGE ST
PO BOX 365
HAMILTON, GA  31811

HARRIS CO. ESD NO. 10
14415 OLD HUMBLE RD
HUMBLE, TX  77369

HARRIS COMMUNICATIONS DBA DIGLO
15155 TECHNOLOGY DR
EDEN PRAIRIE, MN  55344

HARRIS COUNTY EMERGENCY SERVICES
DISTRICT NO 13
11900 CYPRESS NORTH HOUSTON
CYPRESS, TX  77429

HARRIS COUNTY EMERGENCY SVCS NO. 21
19023 FM 2920
TOMBALL, TX  77377

HARRIS COUNTY
ATTN TAX COMMISSIONER
102 N COLLEGE ST
HAMILTON, GA  31811

HARRIS MACKESSY & BRENNAN INC
DBA HMB INC
570 POLARIS PARKWAY, SUITE 125
WESTERVILLE, OH  43082

HARRIS MECHANICAL SERVICES LLC
8242 SOLUTIONS CENTER
CHICAGO, IL  60677-8002

HARRIS SECURITY SYSTEMS, INC
PO BOX 1182
OZARK, AL  36361

HARRIS TECHNOLOGY SERVICES INC
1603 GOLF COURSE RD
SUITE B
RIO RANCHO, NM  87124

HARRIS, CHARMAYNE
[ADDRESS ON FILE]

HARRIS, DAVID L.
[ADDRESS ON FILE]

HARRIS, EMMANUEL F
[ADDRESS ON FILE]

HARRIS, KEITH
[ADDRESS ON FILE]

HARRIS, RONNY R
[ADDRESS ON FILE]

HARRIS, TIMOTHY P
[ADDRESS ON FILE]

HARRIS-FORT BEND ESD NO. 100
ATTN LEGAL COUNSEL
820 GESSNER, STE 1710
HOUSTON, TX  77024

HARRISON SCHOOL DISTRICT
1060 HARRISON
FINANCE CENTER
COLORADO SPRINGS, CO  80906

HARRISON, ANITA G
[ADDRESS ON FILE]

HARRISON, BRUCE L
[ADDRESS ON FILE]

HARRISON, CHRIS
[ADDRESS ON FILE]

HARRISON, CHRIS
[ADDRESS ON FILE]

HARRISON, JOSEPH W
[ADDRESS ON FILE]

HARRISON, RYAN
[ADDRESS ON FILE]

HARRISON, RYAN
[ADDRESS ON FILE]

HARRY CARSON INC
732 BARRISTER COURT
FRANKLIN LAKES, NJ  07417

HARRY JOSEPH AND ASSOCIATES, INC
PO BOX 20993
NEW YORK, NY  10025

HARSCH INVESTMENT PROPERTIES
LOCK BOX 39532/UNIT 39
PO BOX 4900
PORTLAND, OR  97208-4900

HARSCH, LARRY
[ADDRESS ON FILE]

HARSCH, LAWRENCE T
[ADDRESS ON FILE]

HARSCH, MICHAEL JOHN
[ADDRESS ON FILE]

HARSHAD CHAUDHARI
[ADDRESS ON FILE]

HART COUNTY
ATTN TAX COMMISSIONER
165 W FRANKLIN ST, RM 4
PO BOX 748
HARTWELL, GA  30643

HART, DANIEL
[ADDRESS ON FILE]

HART, JANELLE
[ADDRESS ON FILE]

HART, PATRICK MCDONNELL
[ADDRESS ON FILE]

HART-ARNOLD, JOCELYN DEBORAH
[ADDRESS ON FILE]

HARTE HANKS MARKET INTELLIGENCE INC
PO BOX 911913
DALLAS, TX  75391-1913

HARTE HANKS, INC.
2 EXECUTIVE DRIVE, STE 103
ATTN:  ALEXANDRA RAWORTH
CHELMSFORD, MA  01824

HARTFORD FIRE INSURANCE COMPANY
PO BOX 660916
DALLAS, TX  75266-0916

HARTLING, LISA
[ADDRESS ON FILE]

HARTMAN HEATING & AIR CONDITIONING
120 EAST VINE STREET
MURRAY, UT  84107

HARTMAN, SCOTT
[ADDRESS ON FILE]

HARTMANN, VIRGINA
[ADDRESS ON FILE]

HARTSFIELD, BRIAN
[ADDRESS ON FILE]

HARVARD BUSINESS SERVICES, INC
16192 COASTAL HIGHWAY
LEWES, DE  19958

HARVEST DELIGHTS REATAURANT
7930 NW 36TH STREET
MIAMI, FL  33166

HARVEST PROPERTIES
180 GRAND AVE, STE 1400
OAKLAND, CA  94612

HARVEY CONSTRUCTION
113 SCENIC DRIVE
HEATH, TX  75093

HARVEY COUNTY
ATTN TREASURER
800 N MAIN ST
PO BOX 687
NEWTON, KS  67114

HARVEY, DAVID
[ADDRESS ON FILE]

HARVEY, JAZMINE
[ADDRESS ON FILE]

HARVEY, NICHOLAS J
[ADDRESS ON FILE]

HARVEY, RAYMOND MATHEW
[ADDRESS ON FILE]

HARVEY, ROY
[ADDRESS ON FILE]

HARVEY, WILLIAM PAUL
[ADDRESS ON FILE]

HASAN, TAREQ
[ADDRESS ON FILE]

HASCO WHOLESALE
2220 S. VINDEYARD AVE
ONTARIO, CA  91709

HASEN, ADAM
[ADDRESS ON FILE]

HASHICORP, INC.
101 2ND STREET
SAN FRANCISCO, CA  94105

HASHMAP INC
1000 HOLCOMB WOODS PKWY
BUILDING 100, SUITE 118
ROSWELL, GA  30076

HASKELL COUNTY
ATTN TREASURER
PO BOX 718
STIGLER, OK  74462

HASKINS, ALEX
[ADDRESS ON FILE]

HASKINS, DONALD T
[ADDRESS ON FILE]

HASKINS, GLENN
[ADDRESS ON FILE]

HASLER FINANCIAL SERVICES
PO BOX 45850
SAN FRANCISCO, CA  94145-0850

HASLER INC
PO BOX 3808
MILFORD, CT  06460-8708

HASLER INC
PO BOX 858
SHELTON, CT  06484-9756

HASLER INC
PO BOX 895
SHELTON, CT  06484-0895

HASLUND, LEIF B
[ADDRESS ON FILE]

HASNA, CHUCK
[ADDRESS ON FILE]

HASSAN, KHALED
[ADDRESS ON FILE]

HASSAN, MOHAMAD M
[ADDRESS ON FILE]

HASTY'S COMMUNICATIONS EAST IN
112 KEY DRIVE
BRUNSWICK, GA  31520

HATCHELL, JOHN TROY
[ADDRESS ON FILE]

HATIS CORP
231 MARKET PLACE #377
SAN RAMON, CA  94583

HATZIHRISTODOULOU, EMMANUEL
[ADDRESS ON FILE]

HAUAN, ZACHARY ALEXANDER
[ADDRESS ON FILE]

HAUBER, PAUL R
[ADDRESS ON FILE]

HAUG, ANDREW
[ADDRESS ON FILE]

HAUGEN, SCOTT H
[ADDRESS ON FILE]

HAUHNAR, MUANKIMI
[ADDRESS ON FILE]

HAUS, MIKE
[ADDRESS ON FILE]

HAUSLADEN, ANTHONY J
[ADDRESS ON FILE]

HAUSLADEN, TONY
[ADDRESS ON FILE]

HAUSMAN, CODY
[ADDRESS ON FILE]

HAUSMANN, CINDY
[ADDRESS ON FILE]

HAUSMANN, WILLIAM
[ADDRESS ON FILE]

HAUTELOOK
700 S FLOWER ST, STE 1700
A/P - NON-BRAND
LOS ANGELES, CA  90017

HAVANA BUSINESS DEVELOPMENT
DISTRICT 1
227 W MAIN ST
HAVANA, IL  62644

HAVANSEK, WILLIAM
[ADDRESS ON FILE]

HAVEN, ERIN
[ADDRESS ON FILE]

HAVILAND, SCOTT
[ADDRESS ON FILE]

HAVIS INC
75 JACKSONVILLE ROAD
WARMINSTER, PA  18974

HAWAII ASSOCIATION OF INDEPENDENT
SCHOOLS
200 N VINEYARD BLVD, SUITE 41
HONOLULU, HI  96817

HAWAII COUNTY
ATTN FINANCE
25 AUPUNI ST, STE 2103
HILO, HI  96720

HAWAII DEPARTMENT OF REVENUE
PO BOX1530
HONOLULU, HI  96806-1530

HAWAII DEPARTMENT OF TAXATION
PO BOX 937
HILO, HI  96721

HAWAII DEPT OF LAND & NATURAL
RESOURCES
KALANIMOKU BLDG
1151 PUNCHBOWL ST
HONOLULU, HI  96813

HAWAII DEPT OF TAXATION
ATTN DEPT OF REVENUE
830 PUNCHBOWL ST
HONOLULU, HI  96813-5094

HAWAII SECRETARY OF STATE
KING KALAKAUA BLDG
335 MERCHANT ST, RM 310
HONOLULU, HI  96813

HAWAII STATE TAX COLLECTOR
HAWAII DEPT TAXATION
PO BOX 1730
HONOLULU, HI  98606-1730

HAWK - TSS, LLC
2137 ESPEY COURT, SUITE 7
CROFTON, MD  21114

HAWK COMMUNICATION
DBA HAWK COMMUNICATION
74 MARTHA DRIVE
FALLSINGTON, PA  19054

HAWK COMMUNICATIONS
8617 SHARPSBURG PIKE
FAIRPLAY, MD  21733

HAWK HOLLOW & EAGLE EYE
CLM BUSINESS CORP
PO BOX 307
BATH, MI  48808

HAWKES, STEVEN E
[ADDRESS ON FILE]

HAWKEYE CLAIMS CORP
139 4TH STREET
PO BOX 65812/DAVID ELLIOT
WEST DES MOINES, IA  50265

HAWKEYE FOOD SERVICE
ATTN: RITA MULFORD
PO BOX 1820
IOWA CITY, IA  52244

HAWKEYE TELECOM
7606 DEL GLEN LN
HOUSTON, TX  77072-3148

HAWKINS, DAVID R
[ADDRESS ON FILE]

HAWKINS, MARION DEE
[ADDRESS ON FILE]

HAWKINS, MARK LESLIE
[ADDRESS ON FILE]

HAWKINS, MAUREEN E
[ADDRESS ON FILE]

HAWKINS, RICHARD RAY
[ADDRESS ON FILE]

HAWORTH COMMUNICATIONS
8617 SHARPSBURG PIKE
FAIRPLAY, MD  21733

HAY, CHESTIN
[ADDRESS ON FILE]

HAYEK, MICHAEL
[ADDRESS ON FILE]

HAYES LEMMERZ INTERNATIONAL, INC.
ATTN: ACCOUNTS PAYABLE
PO BOX 5325
NORTHVILLE, MI  48168

HAYES, JAY
[ADDRESS ON FILE]

HAYES, JENNIFER A
[ADDRESS ON FILE]

HAYLOCK, MARK
[ADDRESS ON FILE]

HAYNEEDLE
9394 WEST DODGE RD, STE 300
OMAHA, NE  68114

HAYNES, RANEE LYNN
[ADDRESS ON FILE]

HAYNIE, JONATHAN
[ADDRESS ON FILE]

HAYS CO. ESD NO. 3
3528 HUNTER RD
SAN MARCOS, TX  78666

HAYS COMPANIES
MI-88
PO BOX 1414
MINNEAPOLIS, MN  55480-1414

HAYS COUNTY
ATTN TAX ASSESSOR/COLLECTOR
712 S STAGECOACH TRL, STE 1120
SAN MARCOS, TX  78666

HAYS US CORPORATION
4350 W CYPRESS STREET
SUITE 100
TAMPA, FL  33607

HAYS, SEAN THOMAS
[ADDRESS ON FILE]

HAYSTACKID LLC
PO BOX 6459
CAROL STREAM, IL  60197-6459

HAYWARD, TINA
[ADDRESS ON FILE]

HAYWOOD COUNTY
ATTN TAX COLLECTOR
215 NORTH MAIN ST, STE 224
WAYNESVILLE, NC  28786

HAZCLEAN ENVIRONMENTAL CONSULTANTS
160 UPTON DRIVE
POST OFFICE BOX
JACKSON, MS  39236-6485

HAZELBAKER, JEFF
[ADDRESS ON FILE]

HAZELBAKER, TERRY
[ADDRESS ON FILE]

HAZELWOOD X2 CID SP
ATTN HAZELWOOD FINANCE DEPT
415 ELM GROVE LN
HAZELWOOD, MO  63042

HAZLETT, ALEXANDRA
[ADDRESS ON FILE]

HAZ-MAT RESPONSE INC
ATTN: JO WHITE
1203 C SOUTH PARKER
OLATHE, KS  66061

HB GROUP
8180 SOUTH HIGHLAND DRIVE
SANDY, UT  84093

HBK INVESTMENTS L.P.
300 CRESCENT CT
STE 700
DALLAS, TX  75201

HCA HEALTHCARE
200 WADSWORTH DRIVE
ATTN: RENEE ROBERSON
RICHMOND, VA  23236

HCC SURETY GROUP
DEPT. 9362
LOS ANGELES, CA  90084

HCC SURETY GROUP
DEPT. 9362
LOS ANGELES, CA  90084-9362

HCI TECHNOLOGIES, INC.
PO BOX 56346
ATLANTA, GA  30343

HCL AMERICA SOLUTIONS, INC.
330 PORTRERO AVE
SUNNYVALE, CA  94085-4294

HCL INFOSERV INC
2917 VILLAGE DRIVE
AVNEL, NJ  07001

HCL TECHNOLOGIES LIMITED
806 SIDDHARTH, 96 NEHRU PLACE
NEW DELHI, DELHI  110019
INDIA

H-CLOUD, LLC
350 1ST AVENUE
APT 4E
NEW YORK, NY  10010-4908

HCPA SERVICES COMPANY
800 BAGBY SUITE 300
HOUSTON, TX  77002

HCUCF
ATTN: BOB SCHUCKMANN
2055 CRAIGSHIRE ROAD #200
ST LOUIS, MO  63146

HD DISTRIBUTING
575 9TH STREET SE, #20
MINNEAPOLIS, MN  55414

HDL COMPANIES NC
120 STATE COLLEGE BLVD, SUITE 200
BREA, CA  92821

HE, FENGLAN
[ADDRESS ON FILE]

HEACOCK, CHRIS
[ADDRESS ON FILE]

HEACOCK, KENT A
[ADDRESS ON FILE]

HEADLINE ENTERTAINMENT
139 BREWERY RD
NEW CITY, NY  10956

HEADLINER TALENT MARKETING
7200 FRANCE AVENUE SOUTH
SUITE 330
EDINA, MN  55435

HEADLY, MICHAEL J
[ADDRESS ON FILE]

HEADSETS DIRECT
1454 W GURLEY ST, STE A
PRESCOTT, AZ  86305-2881

HEALEY, PATRICK
[ADDRESS ON FILE]

HEALING PLACE SERVE
19202 HIGHLAND ROAD
BATON ROUGE, LA  70809

HEALTH ADVOCATE INC
PO BOX 12941
PHILADELPHIA, PA  19176-0941

HEALTH PARTNERS
MAILSTOP 21112A
8170 33RD AVENUE
ATTN: TIM WEBER
BLOOMINGTON, MN  55425

HEALTH PARTNERS
PO BOX 1309
MINNEAPOLIS, MN  55440-1309

HEALTH VENTURES OF CENTRAL IOWA
ATTN: KAREN P.
1215 DUFF AVE
AMES, IA  50010

HEALTH WATERS OF PENNSYLVANIA INC
310 HANSEN ACCESS ROAD
SUITE 104
KING OF PRUSSIA, PA  19406

HEALTH WATERS
450 DREW COURT
KING OF PRUSSIA, PA  19406

HEALTH
PO BOX 62520
TAMPA, FL  33662-5208

HEALTHCARE INFORMATION AND
MANAGEMENT
SYSTEM SOCIETY WEST VIRGINIA CHAPTER
3001 CHESTERFIELD AVE
CHARLESTON, WV  25304

HEALTHCARE STRATEGIES INC
9841 BROKEN LAND PARKWAY
SUITE 315/MANNY BAYLOR
COLUMBIA, MD  21046

HEALTHEE SYSTEMS INC
1000 E ATLANTIC BLVD
SUITE 225
POMPANO BEACH, FL  33060

HEALTHPEAK PROPERTIES, INC.
1920 MAIN ST, SUITE 1200
ATTN: JULIE BAAYOUN
IRVINE, CA  92614

HEALTHSCOPE BENEFITS, INC.
ATTN: JAMIE TURNER
27 CORPORATE HILL DRIVE
LITTLE ROCK, AR  72205-4537

HEALTHTRUST PURCHASING GROUP, LP
1100 DR. MARTIN LUTHER KING JR BLVD,
STE 1100
NASHVILLE, TN  37203

HEALTHTRUST WORKFORCE SOLUTIONS,
LLC
1000 SAWGRASS CORPORATE PKWY
ATTN:  JOHN FERGUSON
SUNRISE, FL  33323

HEALTHX
9339 PRIORITY WAY WEST DRIVE
SUITE 150
INDIANAPOLIS, IN  46240

HEALY, JAMES
[ADDRESS ON FILE]

HEANEY, ANTHONY
[ADDRESS ON FILE]

HEAR ME CLEAR
406 164TH STREET
SUITE A
LYNNWOOD, WA  98087

HEARD COUNTY
ATTN TAX ASSESSOR
201 PARK AVE, RM 400
FRANKLIN, GA  30217

HEARD, GENE A
[ADDRESS ON FILE]

HEARN, JAMES
[ADDRESS ON FILE]

HEARRELL HOME IMPROVEMENTS, LLC
6065 BIG BEND DR.
ROSEVILLE, CA  95678

HEART TECHNOLOGIES INC
409 SOUTH KELLER
BARTONVILLE, IL  61607

HEARTLAND ACOUSTICS & INTERIORS, INC.
8672 CONCORD CENTER DR
ENGLEWOOD, CO  80112-7070

HEARTLAND ADVISORS, INC.
ATTN: ACCOUNTS PAYABLE
789 N. WATER STREET
SUITE 500
MILWAUKEE, WI  53202

HEARTLAND EXPRESS
LAURA SPURGEON
901 N KANSAS AVENUE
NORTH LIBERTY, IA  52317

HEARTSHARE WELLNESS LTD
12 METROTECH CTR FL 29
ATTN:  WILLIAM SHERIDAN
BROOKLYN, NY  11201-3858

HEAT SOFTWARE USA INC
PO BOX # 204375
DALLAS, TX  75320-4375

HEATCRAFT REFRIGERATION PRODUCTS
ATTN: JUDY CHANDLER
420 SOUTHWELL BLVD
TIFTON, GA  31794

HEATH, RYAN M
[ADDRESS ON FILE]

HEATH, SCOTT S
[ADDRESS ON FILE]

HEATH, STEPHEN
[ADDRESS ON FILE]

HEATHER GENERES
[ADDRESS ON FILE]

HEATHER HUNTER
[ADDRESS ON FILE]

HEATHER WILSON
[ADDRESS ON FILE]

HEAVY CONSTRUCTION LABORERS' LOCAL
UNION NO. 663 7820 PROSPECT AVE
KANSAS CITY, MO  64132

HEAVY CONSTRUCTION LABORERS UNION
LOCAL
663 7820 PROSPECT AVENUE
ATTN: BETH HORN
KANSAS CITY, KS  64132

HEAVY MACHINES, INC.
3926 E RAINES ROAD
ATTN:  DONNA BURHOE
MEMPHIS, TN  38118

HEAVY WATER LTD
270 NORTH AVENUE
SUITE 709
NEW ROCHELLE, NY  10801

HEBEIN, GARY
[ADDRESS ON FILE]

HEBER LIGHT & POWER
ATTN: CANDY MIFFLIN
31 SOUTH 100 WEST
HEBER CITY, UT  84032

HEBERT, PHILIP
[ADDRESS ON FILE]

HECKMAN, ALICE F
[ADDRESS ON FILE]

HECKMAN, JAMES
[ADDRESS ON FILE]

HEDDEN, KACI
[ADDRESS ON FILE]

HEDDON, ALICIA KAY
[ADDRESS ON FILE]

HEDRICK, THOMAS J
[ADDRESS ON FILE]

HEDWIN CORPORATION
1600 ROLAND HEIGHTS AVENUE
BALTIMORE, MD  21211

HEEDLES, EDWARD V
[ADDRESS ON FILE]

HEENEY, ANGELA
[ADDRESS ON FILE]

HEGEL, BRUCE CLIFTON
[ADDRESS ON FILE]

HEGGE, TIMOTHY ALLEN
[ADDRESS ON FILE]

HEGGEN, TRACEY
[ADDRESS ON FILE]

HEIDEN, MICHELLE RENE
[ADDRESS ON FILE]

HEIDRICK & STRUGGLES INC
1133 PAYSPHERE CIRCLE
CHICAGO, IL  60674-1010

HEIDRICK & STRUGGLES INTERNATIONAL,
INC.
233 S WACKER DR, STE 4900
ATTN:  SUSAN GRAHAM
CHICAGO, IL  60606

HEIMLICH, CHRISTIAN
[ADDRESS ON FILE]

HEIMTUR, LLC
STEVEN JEFFERS
632 ALLEN ROAD
COPPELL, TX  75019

HEINCZ, FRANCIS
[ADDRESS ON FILE]

HEINEN, DAVID E
[ADDRESS ON FILE]

HEINZE, MICHELLE
[ADDRESS ON FILE]

HEISNER, RANDALL S
[ADDRESS ON FILE]

HEITMAN, TERRY GORDON
[ADDRESS ON FILE]

HEJNY RENTAL INC
1829 WHITE BEAR AVE NORTH
MAPLEWOOD, MN  55109

HELD, SELINA JOSEPH
[ADDRESS ON FILE]

HELGESTAD, KAREN S
[ADDRESS ON FILE]

HELIGER, PERRY JOHN
[ADDRESS ON FILE]

HELIOS SOFTWARE GMBH
STEINRIEDE 3
30827 GARBSEN
GERMANY

HELIUM SEO, LLC
11500 NORTHLAKE DR. SUITE 125
CINCINNATI, OH  45249

HELLMANN WORLDWIDE LOGISTICS
PO BOX 930329
ATLANTA, GA  31193-0329

HELLO DIRECT
5893 RUE FERRARI
SAN JOSE, CA  95138-1858

HELLO FLORIDA DESTINATION
MANAGEMENT,INC. 3840 VINELAND
ROAD,SUITE 200
ORLANDO, FL  32811-6464

HELLO! DESTINATION MANAGEMENT
FLORIDA 3840 VINELAND ROAD,SUITE 200
ORLANDO, FL  32811-6464

HELM INC
14310 HAMILTON
HIGHLAND PARK, MI  48203

HELP DESK TECHNOLOGY
1540 CORNWALL RD
SUITE 214
OAKVILLE ON L6J 7WT, CANADA

HELP DESK TECHNOLOGY
1540 CORNWALL RD
SUITE 214
OAKVILLE ON L6J 7WT, CANADA
CANADA

HELSEL, ROBERT
[ADDRESS ON FILE]

HELSLEY, ERIC
[ADDRESS ON FILE]

HEMISPHERE COMMUNICATIONS
5655 SOUTH PARK AVENUE
HAMBURG, NY  14075

HEMPSTEAD COUNTY
ATTN TAX COLLECTOR
200 E 3RD
HOPE, AR  71801

HENDEL, KENNETH B
[ADDRESS ON FILE]

HENDERSON COUNTY
ATTN TAX DEPT
200 N GROVE ST, STE 102
HENDERSONVILLE, NC  28792

HENDERSON ENGINEERS, INC.
8345 LENEXA DRIVE, STE 300
ATTN:  TIFFANY WELLS
LENEXA, KS  66214

HENDERSON, ANGUS
[ADDRESS ON FILE]

HENDERSON, JASON K
[ADDRESS ON FILE]

HENDERSON, JEANNE B
[ADDRESS ON FILE]

HENDERSON, MARQUISE
[ADDRESS ON FILE]

HENDRICK MEDICAL CENTER
1900 PINE STREET
ATTN: ACCOUNTING DEPT
ABILENE, TX  79601

HENDRICKSON, COURTNEY L
[ADDRESS ON FILE]

HENDRICKSON, MICHAEL C
[ADDRESS ON FILE]

HENDRIX, DARIN
[ADDRESS ON FILE]

HENDRIX, ROBIN
[ADDRESS ON FILE]

HENDRIX, THOMAS A
[ADDRESS ON FILE]

HENDRY COUNTY
ATTN TAX COLLECTOR
25 E. HICKPOCHEE
PO BOX 1780
LABELLE, FL 33935

HENGE DOCKS
455 10TH ST
SAN FRANCISCO, CA 94103

HENKEL CORP
ONE HENKEL WAY
ATTN: BERNARD JOHNSON
ROCKY HILL, CT 06067

HENKELS & MCCOY, INC.
2268 COLLECTION CENTER DR
CHICAGO, IL 60693

HENNEN, WAYLON
[ADDRESS ON FILE]

HENNEPIN COUNTY LIBRARY
ATTN: LAURA DAHLEN FINANCE  MGR
300 NICOLLET MALL
MINNEAPOLIS, MN 55401

HENNEPIN COUNTY TREASURER
300 SOUTH 6TH STREET MC131
MINNEAPOLIS, MN 55487

HENNEPIN COUNTY
300 SOUTH 6TH STREET
SUITE A0800
MINNEAPOLIS, MN 55487-0003

HENNEPIN COUNTY
ATTN TAX
300 S 6TH ST
MINNEAPOLIS, MN 55487

HENNEPIN TECHNICAL COLLEGE
13100 COLLAGE VIEW DRIVE
ATTN: BUSINESS OFFICE
EDEN PRARIE, MN 55347

HENNICK, TIMOTHY
[ADDRESS ON FILE]

HENNING, JOSEPH JOHN
[ADDRESS ON FILE]

HENRICH, MATTHEW A
[ADDRESS ON FILE]

HENRICHS, TOM
[ADDRESS ON FILE]

HENRICO CO SP
ATTN FINANCE
4301 E PARHAM RD
HENRICO, VA 23228

HENRICO COUNTY
ATTN FINANCE
4301 E PARHAM RD
HENRICO, VA 23228

HENRY C. LEVY
1221 OAK STREET, ROOM 131
OAKLAND, CA 94612

HENRY CO SP
ATTN FINANCE DIR
3300 KINGS MOUNTAIN RD
MARTINSVILLE, VA 24112

HENRY COUNTY
ATTN TAX ASSESSOR
140 HENRY PKWY
MCDONOUGH, GA 30253

HENRY INES
[ADDRESS ON FILE]

HENRY, ALANA G
[ADDRESS ON FILE]

HENSCHEL, EDWARD C
[ADDRESS ON FILE]

HENSEL ELECTRIC COMPANY
501 TOWNE OAKS DRIVE
WACO, TX 76710

HENSEL ELECTRIC COMPANY
501 TOWNE OAKS DRIVE
WACO,, TX 76710

HENSLEY, JOHN
[ADDRESS ON FILE]

HENSLOVITZ, SHARYN
[ADDRESS ON FILE]

HENSON, JAMIE L
[ADDRESS ON FILE]

HEPLER, JASON SCOTT
[ADDRESS ON FILE]

HER, XONG
[ADDRESS ON FILE]

HERBERGER'S
331 W WINSCONSIN AVE
MILWAUKEE, WI 53203-2201

HERBERT ABRAMS
[ADDRESS ON FILE]

HERBERT, STEVEN M
[ADDRESS ON FILE]

HERBST, JUSTINE
[ADDRESS ON FILE]

HERBST, JUSTINE
[ADDRESS ON FILE]

HERBST, TIMOTHY L
[ADDRESS ON FILE]

HERCULIFT
5655 HIGHWAY 12 WEST
PO BOX 69
MAPLE PLAIN, MN  55359-0069

HERDER, MONIKA
[ADDRESS ON FILE]

HERDT, STACI L
[ADDRESS ON FILE]

HEREDIA, CHRISTIAN
[ADDRESS ON FILE]

HEREDIA, CHRISTIAN
[ADDRESS ON FILE]

HEREDIA, MELISSA
[ADDRESS ON FILE]

HEREDIA, MELISSA
[ADDRESS ON FILE]

HERFF JONES
[ADDRESS ON FILE]

HERING, ASHLEY
[ADDRESS ON FILE]

HERITAGE COMMUNITY CHARTER SCHOOL,
INC.
1803 E USTICK RD
CALDWELL, ID  83605

HERITAGE FOOD SERVICE GROUP INC
5130 EXECUTIVE BLVD
ATTN: JOHN LEE
FORT WAYNE, IN  46808

HERITAGE RESOURCE MANAGEMENT LLC
14500 HERTZ QUAIL SPRINGS PKWY
PO BOX 13580
ATTN:  DAYNA KIRK
OKLAHOMA CITY, OK  73134

HERITAGE TELECOM
PO BOX 1216
GAYLORD, MI  49734

HERITAGE TITLE
8055 EAT TUFTS AVE, #300
DENVER, CO  80237

HERKIMER COUNTY
ATTN TREASURER
109 MARY ST, STE 2419
HERKIMER, NY  13350

HERMAN / BECKER
1201 S OHIO ST
MARTINSVILLE, IN  46151

HERMAN BROTHERS INC
ATTN: LINDA BIRDSLEY
PO BOX 189
OMAHA, NE  68101

HERMAN INTEGRATION SERVICES,LLC
10110 USA TODAY WAY
MIRAMAR, FL  33025

HERMAN MILLER INC
855 EAST MAIN AVENUE
ZEELAND, MI  49464

HERMAN, JAMES DAVID
[ADDRESS ON FILE]

HERMAN, MICHAEL
[ADDRESS ON FILE]

HERNANDEZ, GERALD
[ADDRESS ON FILE]

HERNANDEZ, HEATH R
[ADDRESS ON FILE]

HERNANDEZ, JOHN
[ADDRESS ON FILE]

HERNANDEZ, LUIS ANGEL
[ADDRESS ON FILE]

HERNANDEZ, MARTIN
[ADDRESS ON FILE]

HERNANDO COUNTY
ATTN TAX COLLECTOR
20 N MAIN ST, RM 112
BROOKSVILLE, FL  34601

HERRERA, JOHN R
[ADDRESS ON FILE]

HERRERA, RICHARD
[ADDRESS ON FILE]

HERRERA, STACY J
[ADDRESS ON FILE]

HERRING TELECOM
2139 CANADY AVENUE
NASHVILLE, TN  37211-2003

HERRING TROY ASSOCIATES
3565 PIEDMONT ROAD NE
THREE PIEDMONT CENTER
SUITE 205-BLDG 3
ATLANTA, GA  30305

HERRINGTON, PAUL M
[ADDRESS ON FILE]

HERRON, JENNIFER
[ADDRESS ON FILE]

HERSHBERGER'S INCORP
5805 CY AVENUE
CASPER, WY  82604

HERSHEY, SEAN
[ADDRESS ON FILE]

HERTFORD COUNTY
ATTN TAX ASSESSOR
115 JUSTICE DR, STE 4
WINTON, NC  27986

HERTZ CAR RENTAL
8501 WILLIAMS RD
ESTERO, FL  33928-3325

HERTZ CLAIMS CENTER
PO BOX 782293
ORLANDO, FL  32878

HERTZ CORPORATION
PO BOX 268920
OKLAHOMA CITY, OK  73126-8920

HERWIG & HUMPHREYS LLP
ONE NORTH CHARLES STREET
SUITE 700
BALTIMORE, MD  21201

HESPERIA UNIFIED SCHOOL DISTRICT
9144 3RD AVE
ATTN:  ACCOUNTING DEPT.
HESPERIA, CA  92345

HESS CLUB
5430 WESTHEIMER RD
HOUSTON, TX  77056

HESS, BRIAN
[ADDRESS ON FILE]

HESSLER, TERRY M
[ADDRESS ON FILE]

HESTER, VALERIE
[ADDRESS ON FILE]

HESTER, YVONNE C
[ADDRESS ON FILE]

HEUN, DANIELLE E
[ADDRESS ON FILE]

HEWLETT PACKARD COMPANY
11000 WOLFE ROAD
CUPERTINO, CA  95014

HEWLETT PACKARD ENTERPRISE COMPANY
3000 HANOVER STREET
PALO ALTO, CA  94304

HEWLETT PACKARD ENTERPRISE COMPANY
PO BOX 742881
LOS ANGELES, CA  90074

HEWLETT PACKARD ENTERPRISE COMPANY
PO BOX 8374
BANK: COMERICA BANK
PASADENA, CA  91109-8374

HEWLETT PACKARD ENTERPRISE
PO BOX 740591
LOS ANGELES, CA  90074-0591

HEWLETT PACKARD
10810 FARNAM DRIVE
OMAHA, NE  68154

HEWLETT PACKARD
33153 COLLECTIONS CENTER DR
CHICAGO, IL  60693-3153

HEWLETT-PACKARD FINANCIAL SERVICES
CO.
PO BOX 402582
ATLANTA, GA  30384-2582

HEWLETT-PACKARD FINANCIAL SERVICES
COMPANY
200 CONNELL DRIVE
BERKELEY HEIGHTS, NJ  07922

HEWLETT-PACKARD FINANCIAL SERVICES
COMPANY ATTN: BRENDA NG
420 MOUNTAIN AVE
MURRAY HILL, NJ  07974

HEWLETT-PACKARD
PO BOX 101149
ATLANTA, GA  30392-1149

HEY MISTER DJ
15445 VENTURA BLVD #114
SHERMAN OAKS, CA  91403

HEYER, SARAH L
[ADDRESS ON FILE]

HEYL ROYSTER VOELKER & ALLEN
ATTN: SHERYL - ACCOUNTING
PO BOX 6199
PEORIA, IL  61601-6199

HFTSOURCE INC
131K AMBERLY DR
MANALAPAN, NJ  07726

HHGREGG APPLIANCE AND ELECTRONIC
120 CEDAR GROVE LN
SOMERSET, NJ  08873

HI COUNTRY WIRE & TELEPHONE
11645 WEST 62ND PLACE
ARVADA, CO  80004

HI COUNTRY WIRE TELEPHONE
6275 SIMMS STREET
ARVADA, CO  80004

HI COUNTRY WIRE TELEPHONE
HI COUNTRY WIRE & TELEPHONE
ARVADA, CO  80001-1226

HI LINE COOP
JANE HAGEN
PO BOX 96
ELSIE, NE  69134

HI POWER LLC
PO BOX 52189
CASPER, WY  82605

HI TECH ASSETS INC
401 NORTH PORTLAND AVE
OKLAHOMA CITY, OK  73107

HI TECH POWER SOLUTIONS INC.
PO BOX 15523
IRVINE, CA  92623-5523

HI TECH SOLUTIONS
1133 MEADOW LANE
CONCORD, CA  94520

HIATS LLC
3502 DIAMOND FALLS CIRCLE
LAND O LAKES, FL  34638

HIBER, JACOB
[ADDRESS ON FILE]

HIBERNIA ATLANTIC COMMUNICATIONS
132 KETCH HARBOUR ROAD
HALIFAX, NS  NS B3V 1J4
CANADA

HICKEY, MARYJO G
[ADDRESS ON FILE]

HICKMAN HILLS SCHOOL DISTRICT
ATTN: BRENDA SNORGRASS
5401 E. 103RD STREET
KANSAS CITY, MO  64137

HICKORY SHALLOWFORD LAND COMPANY,
LLC
5959 SHALLOWFORD RD.
CHATTANOOGA, TN  37421

HICKOX, RILEY C
[ADDRESS ON FILE]

HICKS CONSULTING GROUP
DBA HICKS PROFESSIONAL GROUP
1550 PARKSIDE DRIVE, STE 150
WALNUT CREEK, CA  94596

HICKS JR, JAMES
[ADDRESS ON FILE]

HICKS JR, MICHAEL PHILLIP
[ADDRESS ON FILE]

HICKS TELECOMMUNICATIONS
14425 GERMAN CHURCH ROAD
ATWATER, OH  44201

HICKS, DAVID S
[ADDRESS ON FILE]

HICKS, JAIME
[ADDRESS ON FILE]

HICKS, JAMES M
[ADDRESS ON FILE]

HICOM - MITEL
PO BOX 1258
COLLEYVILLE, TX  76034

HIDALGO, ARIEL ANTONIO
[ADDRESS ON FILE]

HIERS, DIANNE
[ADDRESS ON FILE]

HIERS, JANICE E
[ADDRESS ON FILE]

HIETALA TECH
DBA HIETALA TECH
21693 350TH AVE SW
FISHER, MN  56723

HIETTER, JOHN P
[ADDRESS ON FILE]

HIETTER, JOHN PATRICK
[ADDRESS ON FILE]

HIGGINS, ASHLYN TAYLOR
[ADDRESS ON FILE]

HIGGINS, JASON MICHAEL
[ADDRESS ON FILE]

HIGGINS, LESLEY ANNE
[ADDRESS ON FILE]

HIGGINS, PAMELA ANN
[ADDRESS ON FILE]

HIGH CRITEREA INC
4 GERANIUM CT
RICHMOND HILL, ON  L4C 7M7
CANADA

HIGH DESERT SYSTEMS
PO BOX 469
6755 WEST RICKS LANE
PINE, AZ  85544-0469

HIGH JUMP SOFTWARE
5600 W 83RD ST, #600
MINNEAPOLIS, MN  55437

HIGH LANTERN GROUP LLC
1211 STATE RD 436 STE 295
CASSELBERRY, FL  32707

HIGH MEADOW BUSINESS SOLUTIONS
PO BOX 1546
MANCHESTER CENTER, VT  05255

HIGH POINT RESOURCES
13500 PEARL ROAD
SUITE 139-344
STRONGSVILLE, OH  44136

HIGH POINT SOLUTIONS
5 GAIL COURT
SPARTA, NJ  07871-3438

HIGH REACH EQUIPMENT SERVICES
1857 DOAN WAY
NORCROSS, GA  30093

HIGH RELIABILITY SYSTEMS LLC
PO BOX 124
NEWBURG, WI  53060-0124

HIGH RIDGE FIRE PROTECTION DIST
2842 HIGH RIDGE BLVD
HIGH RIDGE, MO  63049

HIGH RISE FIRE AND SECURITY
144 21ST STREET
BROOKLYN, NY  11232

HIGH SCHOOL SPORTS SCHEDULE
12780 CALIFORNIA ST
YUCAIPA, CA  92399

HIGH SPEED COMMUNICATIONS LLC
DBA HIGH SPEED COMMUNICATIONS LLC
8302 W 150 N
ANDERSON, IN  46011

HIGH TOUCH HOLDINGS INC
DBA HT KANSAS CITY INC
110 SOUTH MAIN STREET
SUITE 600
WICHITA, KS  67202

HIGH WIRE NETWORKS LLC
301A CAHABA VALLEY PARKWAY
PELHAM, AL  35124

HIGH WIRE NETWORKS
ADEX CORP DBA HIGH WIRE NETWORK
PO BOX 11407
BIRMINGHAM, AL  35246

HIGH WIRE NETWORKS
ADEX CORP DBA HIGH WIRE NETWORKS
PO BOX 11407
BIRMINGHAM, AL  35246

HIGH WIRE NETWORKS, INC
PO BOX 11407
BIRMINGHAM, AL  35246-2058

HIGH, NAEEMAH
[ADDRESS ON FILE]

HIGHDATA SOFTWARE CORPORATION
2 KEEWAYDIN DRIVE
SUITE 201
SALEM, NH  03079

HIGHJUMP SOFTWARE
DEPT CH 17044
PALATINE, IL  60055

HIGHLAND BD A SP
ATTN TAX DEPT
1115 BROADWAY
HIGHLAND, IL  62249-0218

HIGHLAND COUNTY
ATTN TREASURER
119 GOVERNOR FORAKER PL
PO BOX 824
HILLSBORO, OH  45133

HIGHLAND MOUNTAIN WATER
PO BOX 5729
GAINESVILLE, GA  30504

HIGHLAND NATIONAL GOLF COURSE
1403 MONTREAL AVE
ATTN: DOREEN EDDY
ST PAUL, MN  55116

HIGHLAND NINE GOLF COURSE
1403 MONTREAL AVE
ATTN: DOREEN EDDY
ST PAUL, MN  55116

HIGHLANDS COUNTY
ATTN TAX COLLECTOR
540 S COMMERCE AVE
SEBRING, FL  33870

HIGHLANDS RANCH
ATTN FINANCE
62 PLZ DR
HIGHLANDS RANCH, CO  80129

HIGHSPOT, INC.
DEPT CH 17441
PALATINE, IL  60055-7441

HIGHTECH SIGNS
1707 HYDRO DRIVE
AUSTIN, TX  78728

HIGHTOUCH TECHNOLOGIES
PO BOX 74901
CHICAGO, IL  60675-4901

HIGHWAY 30 EDD
1006 LOUISIANA 30 W
GONZALES, LA  70737

HIGHWAY TO HEALTH,INC. DBA WORLDWIDE
INSURANCE SERVICES,LLC 933 1ST AVENUE
KING OF PRUSSIA, PA  19406

HIGHWOODS REALTY LIMITED
PARTNERSHIP
3322 WEST END AVE
NASHVILLE, TN  37203

HILBER, JACOB
[ADDRESS ON FILE]

HILDERBRAND, ISAAC T
[ADDRESS ON FILE]

HILGREEN, JENNIFER LYNN
[ADDRESS ON FILE]

HILL AIR FORCE BASE
ATTN: DEBORAH SPARKS
7981 GEORGIA ST
HILL AFB, UT  84056

HILL COUNTRY INFO TECH& SOFTWR LLC
2600 KINGS GATE LANE
MT. PLEASANT, SC  29466

HILL COUNTY
ATTN TAX ASSESSOR/COLLECTOR
126 S COVINGTON ST
HILLSBORO, TX  76645

HILL ELECTRICAL SERVICES
1515 WAST WALLUM LAKE ROAD
PASCOAG, RI  02859

HILL STREAM ENTERPRISES INC
5697 APPLEBUTTER HILL ROAD
ATTN: RICK STOUGH
COOPERSBURG, PA  18036

HILL, BRYAN
[ADDRESS ON FILE]

HILL, CHRISTOPHER G
[ADDRESS ON FILE]

HILL, CRAIG EUGENE
[ADDRESS ON FILE]

HILL, DAVID S
[ADDRESS ON FILE]

HILL, JENNIFER L
[ADDRESS ON FILE]

HILL, JOHN S
[ADDRESS ON FILE]

HILL, JUSTIN MATTHEW
[ADDRESS ON FILE]

HILL, MARIA B
[ADDRESS ON FILE]

HILL, RAYMOND C
[ADDRESS ON FILE]

HILLCREST FLORAL
5204 OVERLAND ROAD
BOISE, ID  83705

HILLCREST HEALTH SERVICES
ATTN: LORI DEMEO
1902 HARLAN DRIVE
BELLEVUE, NE  68005

HILLMANN CONSULTING
1600 ROUTE 22 EAST
PO BOX 1597
UNION, NJ  07063-1597

HILLMANN, KLAUS J
[ADDRESS ON FILE]

HILLROAD CONSULTING LLC
1571 NEW YORK AVENUE
APT 3S
NEW YORK, NY  10028

HILLS BANK AND TRUST
ATTN: KIM CROSSETT
PO BOX 127
HILLS, IA  52235

HILLS PET NUTRITION
400 SW EIGHT STREET
ATTN: LYNN COLLINS
TOPEKA, KS  66603

HILLSBERRY, REGINA
[ADDRESS ON FILE]

HILLSBOROUGH COUNTY SHERIFF'S OFFICE
PO BOX 3371
TAMPA, FL  33601

HILLSBOROUGH COUNTY
ATTN TAX COLLECTOR
601 E KENNEDY BLVD
COUNTY CETER 14TH FL
TAMPA, FL  33602

HILLTOP TECHNOLOGIES, LLC - ALBANY, NY
7 NICHOLAS DRIVE
ALBANY, NY  12205

HILLTOP TECHNOLOGIES,LLC - SUSSIELD, CT
PO BOX 156
SUFFIELD, CT  06078

HILLUKKA, LOREN
[ADDRESS ON FILE]

HILLUKKA, TIM
[ADDRESS ON FILE]

HILTI INC.
PO BOX 382002
PITTSBURGH, PA  15250

HILTI, INC.
DEPT. 0890
PO BOX 120001
DALLAS, TX  75312

HILTON ATLANTA
255 COURTLAND STREET NE
ATLANTA, GA  30303

HILTON BOSTON LOGAN AIRPORT
85 TERMINAL ROAD
BOSTON, MA  02128

HILTON DENVER CITY CENTER
1701 CALIFORNIA STREET
DENVER, CO  80202

HILTON GARDEN INN EAGAN
1975 RAHNCLIFF COURT
EAGAN, MN  55122

HILTON GRAND VACATIONS
5323 MILLENIA LAKES BLVD, STE 1
ATTN:  ALEJANDRO HERRERA GUERRA
ORLANDO, FL  32839

HILTON HOTEL & RESORTS
2201 N STEMMONS FREEWAY
FINANCE DEPARTMENT
DALLAS, TX  75207

HILTON MINNEAPOLIS
1001 MARQUETTE AVENUE
MINNEAPOLIS, MN  55403

HILTON MINNEAPOLIS/ST PAUL AIRPORT
3800 EAST 80TH STREET
MINNEAPOLIS, MN  55425

HILTON, JILL NICOLE
[ADDRESS ON FILE]

HIMEBAUGH, STEPHEN WESLEY
[ADDRESS ON FILE]

HIMSS
350 N ORLEANS ST, STE S10000
CHICAGO, IL  60654

HINCH, CHRIS AARON
[ADDRESS ON FILE]

HINDMAN, GREGORY
[ADDRESS ON FILE]

HINDS COUNTY TAX COLLECTOR
PO BOX 1727
JACKSON, MS  39215

HINDSON, JASON
[ADDRESS ON FILE]

HINES REIT MINNEAPOLIS INDUSTRIAL LLC
C/O HINES INTERESTS LIMITED PAR
ATTN: PROPERTY MANAGER
50 SOUTH SIXTH STREET, SUITE 14
MINNEAPOLIS, MN  55402

HINKLE, AARON
[ADDRESS ON FILE]

HINMAN, GREG
[ADDRESS ON FILE]

HINSHAW, ELIZABETH ANN
[ADDRESS ON FILE]

HINSON COMMUNICATIONS
1314 ROSS CLARK CIRCLE
DOTHAN, AL  36301

HINTERSCHIED, JOHN
[ADDRESS ON FILE]

HIP ADMINISTRATORS OF FLORIDA
3251 HOLLYWOOD BLVD
HOLLYWOOD, FL  33021

HIPOLITO, IRENE JANE RAZON
[ADDRESS ON FILE]

HIPP, BRADLEY C
[ADDRESS ON FILE]

HIPPARD, KEITH
[ADDRESS ON FILE]

HIPROTEK
11752 GARDEN GROVE BLVD #122
GARDEN GROVE, CA  92843

HIRAMA, KAZUWHA
[ADDRESS ON FILE]

HIRE A HOST
1001 HOLLY LANE
BURNSVILLE, MN  55337

HIRERIGHT INC
PO BOX 51231
LOS ANGELES, CA  90051-5531

HIRERIGHT LLC
PO BOX 847891
DALLAS, TX  75284-7891

HIRERIGHT.COM, INC.
24521 NETWORK PLACE
CHICAGO, IL  60673-1245

HIRSCHFIELD, ANDREA J
[ADDRESS ON FILE]

HISCALL TELECOMMUNICATIONS INC
1001 GENTRY CIRCLE
DICKSON, TN  37055

HISCALL TELECOMMUNICATIONS INC
151 SHERWAY RD.
SUITE 5
KNOXVILLE, TN  37922

HISCALL, INC
1001 GENTRY CIRCLE
DICKSON, TN  37055

HISTORIC TRIANGLE JAMES CITY COUNTY
SP
ATTN TREASURER
101 MOUNTS BAY RD,BLDG B
WILLIAMSBURG, VA  23185

HISTORIC TRIANGLE WILLIAMSBURG CITY
SP
ATTN FINANCE DEPT
401 LAFAYETTE ST
WILLIAMSBURG, VA  23185

HISTORIC TRIANGLE YORK COUNTY SP
ATTN COMMISSIONER OF REVENUE
120 ALEXANDER HAMILTON BLVD
YORKTOWN, VA  23690

HI-STRAT, LLC
3199 WYNDHAM WAY
MELBOURNE, FL  32940

HIT PROMOTIONAL PRODUCTS, INC
7150 BRYAN DAIRY ROAD
ATTN:  GARY MEADOWS
LARGO, FL  33777

HIT PROMOTIONAL PRODUCTS, INC
PO BOX 10200
ST PETERSBURG, FL  33733

HITACHI CAPITAL AMERICA CORP
7808 CREEKRIDGE CIR, STE 250
EDINA, MN 55439

HITACHI CAPTIAL AMERICA CORP
21925 NETWORK PLACE
CHICAGO, IL 60673-1219

HITACHI CAPTIAL AMERICA CORP
PO BOX 1880
MINNEAPOLIS, MN 55480-1880

HITACHI DATA SYSTEMS
PO BOX 99257
CHICAGO, IL 60693

HITE, FANNING & HONEYMAN LLP
100 NORTH BROADWAY
SUITE 950
WICHITA, KS 67202

HITEC
11709 BOULDER LANE
SUITE 110
AUSTIN, TX 78726

HI-TECH COMMUNICATIONS, INC
115 ROBERT ST
SIKESTON, MO 63801

HI-TECH SOLUTIONS
1017 PACIFIC AVENUE UNIT B
ALAMEDA, CA 94501

HITT, JASON G
[ADDRESS ON FILE]

HJ HEINZ
7760 FRANCE AVENUE SOUTH
11TH FLOOR
EDINA, MN 55435

HJELLA, JOHN DAVID
[ADDRESS ON FILE]

HJELMSTAD, DONNA JO
[ADDRESS ON FILE]

HK BUSINESS SYSTEMS
1463 BRITTMOORE ROAD
HOUSTON, TX 77043

HLTH.IT WORKFORCE, LLC
7901 4TH ST N
SAINT PETERSBURG, FL 33702

HLUSKA, JON
[ADDRESS ON FILE]

HM CRAGG CO
7490 BUSH LAKE ROAD
EDINA, MN 55439

HM REVENUE & CUSTOMS
CROWN HOUSEBIRCH ST
WOLVERHAMPTON WV1 4JX
UNITED KINGDOM

HMC TRAINING SOURCE
DBA HMC TRAINING SOURCE
825 GREENBRIAR LANE
UNIVERSITY PARK, IL 60466

HMC3 LLC
25 HERMIT LANE
WESTPORT, CT 06880

HMG INVESTMENTS LLC
1615 W SWALLOW ST
SPRINGFIELD, MO 65810

HNI CORP
ATTN: JASON RANDALL
3000 NORTH HWY 61
MUSCATINE, IA 52761

HNJ ELECTRIC
DBA H-N-J ELECTRIC
PO BOX 161012
FORT WORTH, TX 76161

HO CHUNK INC
ATTN: AP
1 MISSION DRIVE
WINNEBAGO, NE 68071

HO, FRANCES
[ADDRESS ON FILE]

HO, WEN KAI
[ADDRESS ON FILE]

HOAI-PHUONG H. NGO
22725 HIDDEN HILLS RD.
YORBA LINDA, CA 92887

HOANG, JOSEPH
[ADDRESS ON FILE]

HOBACK, LORIN
[ADDRESS ON FILE]

HOCHMAN, MICHAEL A
[ADDRESS ON FILE]

HOCKING COUNTY
ATTN TREASURER
1 E MAIN ST
PO BOX 28
LOGAN, OH 43138

HODGE, KEVIN KAIMIOREOLA
[ADDRESS ON FILE]

HODGSON RUSS LLP
140 PEARL STREET
BUFFALO, NY  14202

HODGSON, AMANDA J
[ADDRESS ON FILE]

HODGSON, TERRY L
[ADDRESS ON FILE]

HODOROWSKI, JEANNE M.
[ADDRESS ON FILE]

HOEBEKE, JEFFREY D
[ADDRESS ON FILE]

HOEFER, JOHN
[ADDRESS ON FILE]

HOEFLER COMMUNICATIONS
5894 EAST SENECA TURNPIKE
JAMESVILLE, NY  13078

HOEFT, BARBARA
[ADDRESS ON FILE]

HOELSCHER-WOLKING, GABRIEL LEONARD
[ADDRESS ON FILE]

HOEVE, RICHARD TEN
[ADDRESS ON FILE]

HOFER, STEVE
[ADDRESS ON FILE]

HOFFMAN, ERIC
[ADDRESS ON FILE]

HOFFMAN, JACKI
[ADDRESS ON FILE]

HOFFMAN, JACQUELINE KAY
[ADDRESS ON FILE]

HOFFMAN, KATHLEEN
[ADDRESS ON FILE]

HOFFMAN, MAUREEN T
[ADDRESS ON FILE]

HOFFMAN, NICHOLAS
[ADDRESS ON FILE]

HOFFMAN, NICK
[ADDRESS ON FILE]

HOFFMAN, RAYMOND
[ADDRESS ON FILE]

HOFFMAN, STEPHEN P
[ADDRESS ON FILE]

HOFFMAN, THOMAS JOSEPH
[ADDRESS ON FILE]

HOFRICHTER, WILLIAM
[ADDRESS ON FILE]

HOGAN LOVELLS US LLP
PO BOX 75890
BALTIMORE, MD  21275-5890

HOGANSON, KAREN A
[ADDRESS ON FILE]

HOGANSON, KAREN
[ADDRESS ON FILE]

HOGBEN, GORDON DAVID
[ADDRESS ON FILE]

HOGE FENTON JONES & APPEL, INC
60 SOUTH MARKET STREET
SUITE 1400
SAN JOSE, CA  95113-2396

HOHENBERY, BRIAN A
[ADDRESS ON FILE]

HOKE COUNTY
ATTN TAX DEPT
227 N MAIN ST
RAEFORD, NC  28376

HOKE, JUDY L
[ADDRESS ON FILE]

HOLA INNOVACION S.A. DE C.V.
AV LAZARO CARDENAS 3540
COL.JARDINES DE SAN IGNACIO CP
GUADALAJARA, JALISCO
MEXICO

HOLA INNOVACION S.A. DE C.V.
MAR DEL SUR 2014 BIS PA 2
LOMAS DEL COUNTRY
GUADALAJARA, JALISCO  44610
MEXICO

HOLBERG INC
545 STEAMBOAT RD
GREENWICH, CT  06830

HOLCOMB COMMUNICATIONS
DBA HOLCOMB COMMUNICATIONS
5103 SCOTTSVILLE RD
MARSHALL, TX  75672

HOLCOMBE, JAMES
[ADDRESS ON FILE]

HOLDCOM SOUND COMMUNICATIONS
955 LINCOLN AVE
GLEN ROCK, NJ  0'07452

HOLDCOM SOUND COMMUNICATIONS
955 LINCOLN AVE
GLEN ROCK, NJ  07452

HOLDEN, HEATHER
[ADDRESS ON FILE]

HOLDEN, HEATHER
[ADDRESS ON FILE]

HOLDEN, PATRICK
[ADDRESS ON FILE]

HOLDEN, PATRICK
[ADDRESS ON FILE]

HOLDER, CATHERINE A
[ADDRESS ON FILE]

HOLDER, KAREN
[ADDRESS ON FILE]

HOLDER, MARY BULLION
[ADDRESS ON FILE]

HOLDERER, TIMOTHY
[ADDRESS ON FILE]

HOLGUIN CONSULTING
LOUIS HOLGUIN
8800 MESA OAK DR.
RIVERSIDE, CA  92508

HOLIDAY CLASSICS

HOLIDAY INN EXPRESS HOTEL
2600 EAST 13TH STREET
AMES, IA  50010

HOLIDAY INN RIVERPORT AIRPORT
13735 RIVERPORT DRIVE
ST LOUIS, MO  63043

HOLIDAY INN SOUTHFIELD
26555 TELEGRAPH RD
ATTN  VICKI SALOMON/CATERING
SOUTHFIELD, MI  48034

HOLLAND & HART LLP
ATTORNEYS AT LAW
PO BOX 17283
DENVER, CO  80217-0283

HOLLAND & KNIGHT
ATTN: GREG SHELL
201 NORTH FRANKLIN STREET
SUTE 1100
TAMPA, FL  33602

HOLLAND, CHARLES
[ADDRESS ON FILE]

HOLLAND, RONNIE W
[ADDRESS ON FILE]

HOLLEY COMMUNICATIONS
DBA HOLLEY COMMUNICATIONS
7949 FM 2071
GAINESVILLE, TX  76240

HOLLOMAN, JASON
[ADDRESS ON FILE]

HOLLOWAY, DYLAN
[ADDRESS ON FILE]

HOLLOWAY, ROY
[ADDRESS ON FILE]

HOLLOWELL, STEVEN W.
[ADDRESS ON FILE]

HOLLYWOOD MEGA INC
940 W WASHINGTON BLVD
LOS ANGELES, CA  90015

HOLM O'HARA LLP
3 WEST 35TH STREET
9TH FLOOR
NEW YORK, NY  10001

HOLMES COUNTY SHERIFF
211 N OKLAHOMA ST
ATTN:  TAMMY BOZEMAN
BONIFAY, FL  32425


HOLMES COUNTY
ATTN TAX COLLECTOR
224 N WAUKESHA ST
BONIFAY, FL  32425

HOLMGREN, BETH ANN
[ADDRESS ON FILE]

HOLMGREN, LISA
[ADDRESS ON FILE]


HOLMQUIST, MATTHEW P
[ADDRESS ON FILE]

HOLOBINKO, DANIELLE
[ADDRESS ON FILE]

HOLOBOWIC, COLIN F
[ADDRESS ON FILE]


HOLOBOWICZ, COLIN FRANCIS
[ADDRESS ON FILE]

HOLOHAN, MICHAEL KEVIN
[ADDRESS ON FILE]

HOLOWOCHKO, PRISCILLA
[ADDRESS ON FILE]


HOLSINGER, TODD MATTHEW
[ADDRESS ON FILE]

HOLSTEIN, SARAH KOZIELEC
[ADDRESS ON FILE]

HOLT TEXAS LTD
3302 S WW WHITE RD
SAN ANTONIO, TX  78222


HOLT, CANDACE
[ADDRESS ON FILE]

HOLT, DESIREE C
[ADDRESS ON FILE]

HOLT, JERRY
[ADDRESS ON FILE]


HOLT, MICHAEL PHILIP
[ADDRESS ON FILE]

HOLT-BEY TRANSPORT & SERVICES
1602 SPURCE STREET
INDIANAPOLIS, IN  46203

HOLUB, RICHARD J
[ADDRESS ON FILE]


HOLZMER, JOAN B
[ADDRESS ON FILE]

HOME DEPOT CREDIT SERVICES
DEPT. 32 - 2188249969
PO BOX 9001030
LOUISVILLE, KY  40290-1030

HOME DEPOT CREDIT SERVICES
PO BOX 6925
THE LAKES, NV  88901-6925


HOME SHOPPING NETWORK LLC
ATTN: TRACY HOOD
1 HSN DRIVE
SAINT PETERSBURG, FL  33729

HOME TEAM MARKETING
504 EAST 105TH
CLEVELAND, OH  44108

HOMELAND HEALTH SPECIALISTS INC
10300 TENTH AVE NORTH
PLYMOUTH, MN  55441-4925


HOMELAND, LLC
100 BLACKBERRY RIDGE
SHELBYVILLE, TN  37160

HOMESTEADER'S LIFE
5700 WESTOWN PARKWAY
PO BOX 1756
WEST DES MOINES, IA  50266

HOMETOWN HEALTH NETWORKS
100 LILLIAN GISH BLVD
SUITE 301
ATTN: MELISSA JONES
MASSILLON, OH  44647

HOMEWOOD SUITES
3620 WEST AVERA DRIVE
SIOUX FALLS, SD  57108

HONDA FEDERAL CREDIT UNION
19701 HAMILTON AVE, STE 130
ATTN: CHARMANE BENSON
TORRANCE, CA  90502

HONIGMAN MILLER SCHWARTZ COHN LLP
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVE
DETROIT, MI  48226-3506

HONOLULU COUNTY
ATTN TAX DEPT
830 PUNCHBOWL ST
HONOLULU, HI  96813-5094

HONOLULU JEWELRY COMPANY
1130 N NIMITZ HWY, STE A-151
HONOLULU, HI  96817

HOOD COUNTY
ATTN TAX ASSESSOR/COLLECTOR
1410 PEARL ST
GRANBURY, TX  76048

HOOPER, RANDALL
[ADDRESS ON FILE]

HOOVER CITY
PO BOX 11407
HOOVER, AL  35236

HOOVER PJ
ATTN FINANCE
100 MUNICIPAL LN
HOOVER, AL  35216

HOOVER TREATED WOOD PRODUCTS
ATTN: JENNIFER YOUNGBLOOD AP
154 WIRE ROAD
THOMSON, GA  30824

HOOVER, LAUREN MAIRE
[ADDRESS ON FILE]

HOPE WALDRON
[ADDRESS ON FILE]

HOPKINS & CARLEY A LAW CORP.
70 SOUTH FIRST STREET
SAN JOSE, CA  95113

HOPKINS COUNTY
ATTN TAX ASSESSOR/COLLECTOR
128 JEFFERSON ST. STE D
SULPHUR SPRINGS, TX  75482

HOPMAN, AILEEN
[ADDRESS ON FILE]

HOPPER BLUE LLC
1770 W BERTEAU AVE, SUITE 502
CHICAGO, IL  60613

HORACE MANN INSURANCE COMPANY
335 ASHFORD CIRCLE
UNIT 1
ATTN: MARLA MUZZY
BARTLETT, IL  60103

HORAN, DAWN
[ADDRESS ON FILE]

HORIZON AGENCY INC
11000 WEST 78TH STREET
SUITE 300
EDEN PRARIE, MN  55344-8007

HORIZON BLUE CROSS BLUE SHIELD
3 PENN PLAZA
11TH FLOOR/MS PP-11K
ATTN: SCOTT JAROSZ
NEWARK, NJ  07105

HORIZON COACH LINES
14901 QUORUM DRIVE
SUITE 715
ATTN: CARY EDWARDS
ADDISON, TX  75254

HORIZON COMMUNICATIONS
TECHNOLOGIES INC.
30 FAIRBANKS
SUITE 1100
IRVINE, CA  92618

HORIZON ELECTRONICS LOSS
PREVENTIONS INC
7925 EVIES WAY
PORT RICHEY, FL  34668

HORIZON LOGISTICS
ATTN: BOB CITRO
101 MARK STREET
UNIT G
WOOD DALE, IL  60191

HORIZON3.AI INC.
8 THE GREEN SUITE 8584
DOVER, DE  19901

HORIZON3.AI INC.
PO BOX 25672
PASADENA, CA  91185-5672

HORMEL FOODS CORP
1 HORMEL PLACE
AUSTIN, MN  55912

HORMEL FOODS CORPORATION
1101 NORTH MAIN ST
ATTN:  STEVE HOLTORF
AUSTIN, MN  55912

HORNBACK, JORDAN
[ADDRESS ON FILE]

HORNBEAK, GAYLE
[ADDRESS ON FILE]

HORNBECK OFFSHORE OPERATORS, LLC
103 NORTHPARK BOULEVARD
SUITE 300
ATTN: ACCOUNTS RECEIVABLE
COVINGTON, LA  70433

HORNBERGER, GILBERT T
[ADDRESS ON FILE]

HORNBLOWER YACHTS LLC  DBA
HORNBLOWER CRUISES & EVENTS
SAN FRANCISCO, CA  94111

HORNE LLP
661 SUNNYBROOK ROAD
RIDGELAND, MS  39157

HORNE, CHRISTOPHER W
[ADDRESS ON FILE]

HORNE, LLP
PO BOX 740209
ATLANTA, GA  30374-0209

HORNER, LLOYD CHRIS
[ADDRESS ON FILE]

HORNETSECURITY INC
6425 LIVING PLACE
PITTSBURGH, PA  15206

HORNING, DAVID W
[ADDRESS ON FILE]

HORNING, JEFF
[ADDRESS ON FILE]

HORRY CO CAPITAL PROJECTS TAX SL
ATTN TREASURER
1301 2ND AVE
CONWAY, SC  29526

HORRY CO SD
ATTN TREASURER
1301 2ND AVE
CONWAY, SC  29526

HORRY COUNTY
ATTN TREASURER
1301 2ND AVE
CONWAY, SC  29526

HORRY TELEPHONE COOPERATIVE
PO BOX 1820
CONWAY, SC  29528-1820

HORTON JONES ELECTRICAL
CONTRACTORS
1225 NE 24TH STREET
ACCOUNTS RECEIVABLE
WILTON MANORS, FL  33305

HORTON, JOSHUA
[ADDRESS ON FILE]

HORTON, RODNEY DON
[ADDRESS ON FILE]

HORTPOINT.COM
C/O FAST SPRING
801 GARDEN ST, ST 201
SANTA BARBARA, CA  93101

HORUSTEC SRL
EUCLIDES MORILLO 02
AROYO HONDO SANTO DOMINGO DR
SANTO DOMINGO, DOMINICAN REPUBLIC

HOSKINSON, AMELIA CHRISTINE
[ADDRESS ON FILE]

HOSPITAL MANAGEMENT ASSOCIATES, INC.
C/O APR
PO BOX 370
MT PLEASANT, SC  29465

HOSPITALITY FINANCIAL TECHNOLOGY
PROFESSIONALS
11709 BOULDER LANE
SUITE 110
AUSTIN, TX  78726

HOSTETLER, NATHAN WESLEY
[ADDRESS ON FILE]

HOSTETTER CONSTRUCTION CORP
PO BOX 516
751 FREDERICK STREET
HANOVER, PA  17331

HOSTS DESTINATION SERVICES
7475 WISCONSIN AVENUE
SUITE 640
BETHESDA, MD  20814

HOSTUTLER, ANNE MARIE
[ADDRESS ON FILE]

HOT SPRING COUNTY
ATTN COLLECTOR
210 LOCUST ST
MALVERN, AR  72104

HOTEL BARRIERE LE MAJESTIC
10 LA CROISETTE
CANNES, FRANCE  06407
FRANCE

HOTEL IVY
201 SOUTH ELEVENTH STREET
MINNEAPOLIS, MN  55403

HOTEL LINCOLN
1816 NORTH CLARK STREET
CHICAGO, IL  60614

HOTELS.COM
8140 WALNUT HILL LANE
SUITE 200
DALLAS, TX  75231

HOTWIRE
ATTN: LERODIC WELCH
655 MONTGOMERY STREET, #600
SAN FRANCISCO, CA  94111

HOURIGAN, JOAN ANN
[ADDRESS ON FILE]

HOUSE OF BLUES ANAHEIM RESTAURANT
CORP
400 WEST DISNEY WAY
SUITE 337
ATTN: VANESSA BURROUGHS
ANAHEIM, CA  92802

HOUSE OF QUE
340 SINATRA DR
HOBOKEN, NJ  07030

HOUSE, JOHN
[ADDRESS ON FILE]

HOUSEMAN, MATT WAYNE
[ADDRESS ON FILE]

HOUSTON CHRONICLE
PO BOX 80085
PRESCOTT, AZ  86304-8085

HOUSTON GALVESTON AREA COUNCIL
PO BOX 203410
HOUSTON, TX  77216

HOUSTON METROPOLITAN TRANSIT
AUTHORITY
1900 MAIN ST
HOUSTON, TX  77002

HOUSTON MTA TRANSIT
1900 MAIN ST
HOUSTON, TX  77002

HOUSTON USERS GROUP
PO BOX 61853
HOUSTON, TX  77208

HOUSTON, KELLY A
[ADDRESS ON FILE]

HOU-TEX COMMUNICATIONS
24950 TENN OAKS
HOCKLEY, TX  77447

HOWARD & HOWARD
ATTN: BOB PAPANDREA
39400 WOODWARD
BLOOMFIELD HILLS, MI  48304

HOWARD COUNTY DIRECTOR OF FINANCE
PO BOX 3370
ELLICOTT CITY, MD  21041-3370

HOWARD COUNTY
ATTN TREASURER
3430 COURT HOUSE DR
ELLICOTT CITY, MD  21043

HOWARD LAPARRY
[ADDRESS ON FILE]

HOWARD LISACK
[ADDRESS ON FILE]

HOWARD TECHNOLOGY SOLUTIONS
PO BOX 11407
BIRMINGHAM, AL  35246-1132

HOWARD YOUNG MEDICAL CENTER
240 MAPLE STREET
WOODRUFF, WI  54568

HOWARD, ALAN
[ADDRESS ON FILE]

HOWARD, CASEY
[ADDRESS ON FILE]

HOWARD, CHRISTON KIM
[ADDRESS ON FILE]

HOWARD, DAVID W.
[ADDRESS ON FILE]

HOWARD, DAVID
[ADDRESS ON FILE]

HOWARD, EDWIN L
[ADDRESS ON FILE]

HOWARD, TIMOTHY D
[ADDRESS ON FILE]

HOWARTH, MELISSA MARIE
[ADDRESS ON FILE]

HOWAT, ARRON W
[ADDRESS ON FILE]

HOWE, LEIDY R
[ADDRESS ON FILE]

HOWELL COUNTY
ATTN COLLECTOR
35 COURT SQ, RM 201
WEST PLAINS, MO  65775

HOWELL INTERNATIONAL
1965 E SOUTHLAKE BLVD
SOUTHLAKE, TX  76092

HOWELLS & HOOD
435 N MICHIGAN AVE
CHICAGO, IL  60611

HOWEY, TONYA L
[ADDRESS ON FILE]

HOWIE'S RECYCLING, INC.
625 S. 10TH
MANHATTAN, KS  66502

HOWLEY, MARK EDWARD
[ADDRESS ON FILE]

HOXIE, JOHN D
[ADDRESS ON FILE]

HOYT, LISA
[ADDRESS ON FILE]

HOYT, LISA
[ADDRESS ON FILE]

HP COMMUNICATIONS, INC
13341 TEMESCAL CANYON RD
CORONA, CA  92883

HP FINANCIAL SERVICE COMPANY
PO BOX 402575
ATLANTA, GA  30384-2575

HP INC
33153 COLLECTION CENTER DR
CHICAGO, IL  60693

HP INC
PO BOX 419520
BOSTON, MA  02241-9520

HP INC
PO BOX 742881
LOS ANGELES, CA  90074-2881

HP INC.
33153 COLLECTION CENTER DR
CHICAGO, IL  60693-3153

HP SERVE
19202 HIGHLAND ROAD
BATON ROUGE, LA  70809

HR CONNECTION
2925 DEAN PARKWAY
SUITE 300
MINNEAPOLIS, MN  55416

HR DATA COM
841 JUNIPER CRESCENT
SUITE 103
CHESAPEAKE, VA  23320

HR DIRECT
PO BOX 669390
POMPANO BEACH, FL  33066-9390

HR TECHIES INC
4217 PRINCETON AVE SOUTH
SUITE 100
MINNEAPOLIS, MN  55416

HRCHITECT, INC.
8811 TEEL PARKWAY, SUITE 100-5309
FRISCO, TX  75035

HRJ COMMUNICATIONS
933 TWIN VIEW DR.
MURFREESBORO, TN  37128

HRYNKOW, EDWARD A
[ADDRESS ON FILE]

HS WEST, LLC
ATTN: MICHELE NORTON
200 WESTGATE CIRCLE
SUITE 200
ANNAPOLIS, MD  21401

HSN
1 HSN DRIVE
ATTN: JULIE CAMPBELL
ST PETERSBURG, FL  33729

HSU, WEI-CHEN
[ADDRESS ON FILE]

HTC
PO BOX 1819
CONWAY, SC  29528-1819

HTI VOICE SOLUTIONS INC
PO BOX 83170
WOBURN, MA  01813-3170

HTIS INC.
6001 STONINGTON SUITE 196
HOUSTON, TX  77040

HTTP SOLUTIONS LLC
152 LEMAY FERRY ROAD
SAINT LOUIS, MO  63125

HU, WEI
[ADDRESS ON FILE]

HUANG, ALROY
[ADDRESS ON FILE]

HUBBARD CO TR
ATTN ASSESSOR
301 COURT AVE
PARK RAPIDS, MN  56470

HUBBARD, BRIDGET L
[ADDRESS ON FILE]

HUBBELL/TYNER
1810 COMO AVENUE
SAINT PAUL, MN  55108

HUBENKA, MARCUS ANDREW
[ADDRESS ON FILE]

HUBER, BRETT ANTHONY
[ADDRESS ON FILE]

HUBRIG, JOSHUA J
[ADDRESS ON FILE]

HUBSCHMAN, MARIE
[ADDRESS ON FILE]

HUBSCHMITT, KATE
[ADDRESS ON FILE]

HUBSPOT INC
PO BOX 419842
BOSTON, MA  02241-9842

HUBSPOT INC
PO BOX 674722
DETROIT, MI  482674722

HUBSPOT
25 FIRST STREET, 2ND FLOOR
CAMBRIDGE, MA  02141

HUCK, DEAN
[ADDRESS ON FILE]

HUDEXO, LLC
80 ORVILLE DRIVE SUITE 100
BOHEMIA, NY  11716

HUDROCK INSTALLATION & SERVICES INC
900 BALTIMORE ANNAPOLIS BLVD
SEVERNA PARK, MD  21146-4841

HUDSON TECHNOLOGY GROUP, INC
251 EAST 51 STREET, SUITE 4F
NEW YORK, NY  10022

HUDSON VALLEY FEDERAL CREDIT UNION
137 BOARDMAN RD
ATTN:  ELAINE KACUR
POUGHKEEPSIE, NY  12603

HUDSON, BENJAMIN H
[ADDRESS ON FILE]

HUDSON, CARLTON EUGENE
[ADDRESS ON FILE]

HUDSON, CURTIS JAMES
[ADDRESS ON FILE]

HUDSON, DANIEL P
[ADDRESS ON FILE]

HUDSON, GINA'LAVITA
[ADDRESS ON FILE]

HUDSON, KERRY
[ADDRESS ON FILE]

HUDSON, STACY DELYNN
[ADDRESS ON FILE]

HUEBSCH
2941 CENTER COURT
EAGAN, MN  55121

HUEBSCHER, SCOTT
[ADDRESS ON FILE]

HUERFANO COUNTY
ATTN TREASURER & PUBLIC TRUSTEE
401 MAIN ST, STE 206
WALSENBURG, CO  81089

HUERTA, ANTHONY
[ADDRESS ON FILE]

HUFF, RYAN
[ADDRESS ON FILE]

HUGH BREEN
[ADDRESS ON FILE]

HUGH O'KANE ELECTRIC CO. INC.
90 WHITE STREET
NEW YORK, NY  10013

HUGH, PAT A MC
[ADDRESS ON FILE]

HUGHES CALIHAN
ATTN: LISA BELGRAV AP
4730 N. 16TH STREET
PHOENIX, AZ  85016

HUGHES ENVIRONMENTAL ENGENEERING
PO BOX 340
MONTVALE, NJ  07645

HUGHES JR., LARRY
[ADDRESS ON FILE]

HUGHES NETWORK TECHNOLOGIES INC
2407 40TH AVENUE
MOLINE, IL  61265

HUGHES TURNER PHILLIPS ASSOCIATES
LLC
DBA HERRING TROY ASSOCIATES
3565 PIEDMONT ROAD NE
BLDG 3, SUITE 205
ATLANTA, GA  30305

HUGHES, CLAYTON
[ADDRESS ON FILE]

HUGHES, GARY E
[ADDRESS ON FILE]

HUGHES, JAMES DAVIS
[ADDRESS ON FILE]

HUGHES, LARRY C
[ADDRESS ON FILE]

HUGHES, RANDY
[ADDRESS ON FILE]

HUGHES, SCOTT
[ADDRESS ON FILE]

HUGHES, STEPHANIE
[ADDRESS ON FILE]

HUGHES, STEPHEN T
[ADDRESS ON FILE]

HUHTAMAKI AMERICAS, INC.
9201 PACKAGING DRIVE
DE SOTO, KS  66018

HULA NETWORKS INC
340 EAST MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA  94043

HULCHER SERVICES, INC
611 KIMBERLY DR
DENTON, TX  76208-6300

HULL, JOHN
[ADDRESS ON FILE]

HULL, SAM
[ADDRESS ON FILE]

HULL, SAMUAL
[ADDRESS ON FILE]

HULME, EDWARD
[ADDRESS ON FILE]

HULON COMMUNICATIONS
1153 NORTH PARK AVENUE
DOTHAN, AL  36303

HULSE, BRENT
[ADDRESS ON FILE]

HULTGREN, MARK
[ADDRESS ON FILE]

HULU.COM
2500 BROADWAY, 2ND FL
SANTA MONICA, CA  90404

HUMAN EDGE
ACCOUNTS RECEIVABLE
30 GLENN STREET
SUITE 401
WHITE PLAINS, NY  10603

HUMANA GOVERNMENT BUSINESS, INC.
305 N HURSBORNE LN
ATTN:  AMANDA RAYBURN
LOUISVILLE, KY  40222

HUMANA INC
4 WESTBROOK CORP CENTER
SUITE 420
WESTCHESTER, IL  60154

HUMANA
1100 EMPLOYERS BLVD
GREEN BAY, WI  54344

HUMANE SOCIETY OF MISSOURI
ATT: ACCTS PAYABLE
1201 MACKLIND AVE
ST LOUIS, MO  63110-1481

HUMAN-I-T
230 E 3RD STREET A
LONG BEACH, CA  90802

HUMAN-I-T
PO BOX 102708
PASEDENA, CA  91189

HUMANSCALE CORPORATION
15815 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

HUMBLE, RYAN MATTHEW
[ADDRESS ON FILE]

HUMBOLDT CO LOCAL TAX SL
ATTN TREASURER/TAX COLLECTOR
825 5TH ST, RM 125
EUREKA, CA  95501

HUMBOLDT COUNTY DISTRICT TAX SP
ATTN TREASURER/TAX COLLECTOR
825 5TH ST, RM 125
EUREKA, CA  95501

HUMBOLDT COUNTY
ATTN TREASURER/TAX COLLECTOR
825 5TH ST, RM 125
EUREKA, CA  95501

HUMMELS OFFICE PLUS
PO BOX 351
HERKIMER, NY  13350

HUMPHREY, ALLISON
[ADDRESS ON FILE]

HUMPHREY, SIERRA
[ADDRESS ON FILE]

HUMPHREY, SIERRA
[ADDRESS ON FILE]

HUMPHREYS, MICHAEL A
[ADDRESS ON FILE]

HUMPHRIES, RICHARD M
[ADDRESS ON FILE]

HUNSAKER, JOHN ANDREW
[ADDRESS ON FILE]

HUNSUCKER, JAMES
[ADDRESS ON FILE]

HUNT COMMUNICATION SERVICES
1709 SUMMERWOOD COURT
GARDEN CITY, KS  67846

HUNT COUNTY
ATTN TAX ASSESSOR/COLLECTOR
2500 STONEWALL, STE 101
GREENVILLE, TX  75403

HUNT ELECTRIC CORPORATION
CM9488
SAINT PAUL, MN  55170-9488

HUNT, BILL
[ADDRESS ON FILE]

HUNT, WILLIAM
[ADDRESS ON FILE]

HUNTEL COMMUNICATIONS, INC.
14109 "S" STREET
OMAHA, NE  68137

HUNTER COMMUNICATIONS, INC.
709 SILVER PALM AVE
SUITE G
MELBOURNE, FL  32901

HUNTER DOUGLAS
[ADDRESS ON FILE]

HUNTER ENGINEERING COMPANY
11250 HUNTER DR
ATTN:  ALICIA LONG
BRIDGETON, MO  63044

HUNTER TECHNOLOGY SOLUTIONS
38 CORBETT WAY
EATONTOWN, NJ  07724

HUNTER, MICHAEL
[ADDRESS ON FILE]

HUNTINGDON COLLEGE
1500 EAST FAIRVIEW AVENUE
MONTGOMERY, AL  36106

HUNTLEY, JAMES
[ADDRESS ON FILE]

HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

HUPP, TIMOTHY
[ADDRESS ON FILE]

HUPPERT, AARON J
[ADDRESS ON FILE]

HUPPERTZ, JULIE
[ADDRESS ON FILE]

HURD, KEN
[ADDRESS ON FILE]

HURDITT, PAUL ALEXANDER
[ADDRESS ON FILE]

HURLEY, JENNIFER
[ADDRESS ON FILE]

HURLEY, MICHAEL
[ADDRESS ON FILE]

HURON COUNTY
ATTN TREASURER
16 E MAIN ST
NORWALK, OH  44857

HURRICANE ELECTRIC, LLC
760 MISSION COURT
FREMONT, CA  94539

HURST CRIME CONTROL
1505 PRECINCT LINE RD
HURST, TX  76054

HURTADO CONSULTING SERVICES, INC.
155 BARY STREET APT 6J
STATEN ISLAND, NY  10301

HUSBAND ADVISORY GROUP LLC
1705 WOODSDALE DRIVE
DURHAM, NC  27703

HUSS, MATHEW JOHN
[ADDRESS ON FILE]

HUSTEK, MARIBETH
[ADDRESS ON FILE]

HUTCHINGS BARSAMIAN MANDELCORN , LLP
110 CEDAR STREET
WELLESLEY HILLS, MA  02481

HUTCHINS, JEFFREY
[ADDRESS ON FILE]

HUTCHINS, STACY JO
[ADDRESS ON FILE]

HUTCHINSON CLINIC
ATTN: ROBERT DAVIDSON
2101 N WALDRON
HUTCHINSON, KS  67502

HUTCHINSON COMMUNITY COLLEGE
1300 N PLUM
ATTN:  LETICIA LISCO
HUTCHINSON, KS  67501

HUTCHINSON HOSPITAL
ATTN: DONNA BARNES
1701 EAST 23RD AVENUE
HUTCHINSON, KS  67502

HUTCHINSON, QUINCY E.
[ADDRESS ON FILE]

HUTCHINSON, ROBERT E
[ADDRESS ON FILE]

HUTCHINSON, ROBIN
[ADDRESS ON FILE]

HUTCHISON USD
ATTN: CINDY HUGHES
1520 NORTH PLUM
HUTCHINSON, KS  67501

HUTHMAKER, JOHN
[ADDRESS ON FILE]

HUTSON, EVROL
[ADDRESS ON FILE]

HUTTO, BRIAN JAY
[ADDRESS ON FILE]

HUTTON COMMUNICATIONS, INC
PO BOX 847242
DALLAS, TX  75284-7242

HUTTON, GEOFFREY KEITH
[ADDRESS ON FILE]

HUTTON, PAMELA F
[ADDRESS ON FILE]

HUVER, JOHN
[ADDRESS ON FILE]

HUXOL, ALEXANDRA
[ADDRESS ON FILE]

HUYNH, CUONG T
[ADDRESS ON FILE]

HUYNH, VAN
[ADDRESS ON FILE]

HUYNH, VAN
[ADDRESS ON FILE]

HVE INC DBA HVE CONNEXIONS
PO BOX 457
WAXAHACHIE, TX  75168

HYATT LODGE
PO BOX 74919
CHICAGO, IL  60675-4919

HYATT REGENCY DALLAS
ATTN: MONA VILLALOBOS
300 REUNION BLVD
DALLAS, TX  75207

HYATT REGENCY DENVER
COLORADO CONVENTION CENTER
650 15TH STREET
DENVER, CO  80202

HYATT REGENCY MINNEAPOLIS
LOCK BOX NW 9779
PO BOX 1450
MINNEAPOLIS, MN  55485

HYCITE, INC.
ATTN: ACCOUNTS PAYABLE
333 HOLTZMAN
MADISON, WI  53713

HYCU, INC
109 STATE STREET
SUITE 304
BOSTON, MA  02109

HYDE ORAL MAXILLOFACIAL SURGERY PLLC
5560 GRATIOT ROAD
SUITE 1
SAGINAW, MI  48638

HYDE, CHRIS
[ADDRESS ON FILE]

HYDE, CHYNNA LYN
[ADDRESS ON FILE]

HYDE'S BUSINESS SERVICES INC.
2100 RIVERCHASE CENTER
SUITE 200
BIRMINGHAM, AL  35244

HYDRA FORCE
500 BARCLAY BLVD
ATTN: MAGGIE GOWDA
LINCOLNSHIRE, IL  60069

HYDRITE CHEMICAL CO.
ATTN: BOB FOURNESS
300 N. PATRICK BLVD
BROOKFIELD, WI  53008

HYDROCEPHALUS ASSOCIATION
4340 EAST WEST HIGHWAY
SUITE 905
BETHESDA, MD  20814

HYER, MICHAEL T
[ADDRESS ON FILE]

HYLAND, SEAN
[ADDRESS ON FILE]

HYMAN, BRETT
[ADDRESS ON FILE]

HYMAN, JEFF
[ADDRESS ON FILE]

HYMAN, RICHARD
[ADDRESS ON FILE]

HYPE INC
401 BROAD STREET
SUITE 104
ROME, GA  30161

HYPER 30 MEDICAL LLC
UNITED CAPITAL FUNDING CORP
PO BOX 31246
TAMPA, FL  33631-3246

HYTEC TELEPHONE INC
2329 HIGHWAY 34 SOUTH
SUITE 104
MANASQUAN, NJ  08736

HYTECH PROFESSIONALS PRIVATE LIMITED
A 89 SECTOR 63 NOIDA, UP (INDIA
NULL, NULL

HY-VEE, INC
SUPPLIER REVIEW TEAM
3775 E. P. TRUE PARKWAY #275
WEST DES MOINES, IA 50265

I 3 TECHNOLOGY GROUP
1317 EAST 4TH STREET
JOPLIN, MO 64801

I CONTRACT CORP
2450 PERIMETER PARK DRIVE
SUITE 105
MORRISVILLE, NC 27560

I HEART CATERING LLC
13479 SUN VALLEY CIR
VICTORVILLE, CA 92392

I SPACE FURNITURE
811 GLENWOOD AVENUE
MINNEAPOLIS, MN 55405

I.C. SYSTEMS INC
PO BOX 64378
ST PAUL, MN 55164-0378

I.D.T. INC.
62 BELVEDERE STREET
SAN RAFAEL, CA 94901-4817

I.T. SOLUTIONS, INC.
2902 ASHFORD COURT
MIDDLETOWN, NJ 07748

IAC
ATTN: TERRY GILSTRAP
8800 WEST SUNSET BLVD
WEST HOLLYWOOD, CA 90069

IACOBONI, LINDA
[ADDRESS ON FILE]

IAMP
IAMP 2003 CONFERENCE
465 FORBES BLVD
SOUTH SAN FRANCISCO, CA 94080

IAN UMLAND
[ADDRESS ON FILE]

IANNELLI, THOMAS
[ADDRESS ON FILE]

IAS AUTOGLASS SOLUTIONS INC
25755 DODD BLVD
LAKEVILLE, MN 5044-8567

IAUG
ATTN: BEN LAWING
3671 FOREST GLEN TRAIL
LAWRENCEVILLE, GA 30044

IAUG
PO BOX 306192
NASHVILLE, TN 37230-6192

IBARRA, JESSE
[ADDRESS ON FILE]

IBARRA, JUAN ALEJANDRO
[ADDRESS ON FILE]

IBARRA, MARCELLO
[ADDRESS ON FILE]

IBB COMMUNICATIONS
4030 E HANCOCK DRIVE
PHOENIX, AZ 85028

IBERIA COUNTY PARISH
SALES & USE TAX DEPT
PO BOX 9770
NEW IBERIA, LA 70562

IBERIA PARISH
SALES & USE TAX DEPT
PO BOX 9770
NEW IBERIA, LA 70562-9770

IBERVILLE PARISH SALES TAX DEPARTMENT
PO BOX 355
PLAQUEMINE, LA 70765-0355

IBEW LOCAL 124
301 E 103RD TERR
FINANCIAL OFFICE
KANSAS CITY, MO 64114

IBEX GLOBAL SOLUTIONS, INC.
2550 MERIDIAN BLVD
SUITE 200
ATTN: ACCOUNTS PAYABLE
FRANKLIN, TN 37067

IBM CORPORATION
1 NORTH CASTLE DRIVE
ARMONK, NY 10504

IBM CORPORATION
1701 NORTH STREET
BLDG 256-1
ATTN : MCR DESK DEPT L1QA
ENDICOTT, NY 13760

IBM CORPORATION
PO BOX 534151
ATLANTA, GA 30353

IBM CORPORATION
PO BOX 643600
PITTSBURGH, PA 15264

IBM GF INTERNATIONAL HOLDINGS, LLC
C/O IBM INCOME TAX DEPARTMENT
ARMONK, NY 10504

IBM GF INTERNATIONAL HOLDINGS, LLC
PO BOX 645670
PITTSBURGH, PA  15264-5254

IBM STORAGE TECHNICAL
1 NEW ORCHARD RD
ARMONK, NY  10504-1722

IBM
11501 BURNET ROAD
BUILDING 903
AUSTIN, TX  78758

IBM
IBM SPONSORSHIP-2013
C/O MEETING CONSULTANTS INC
1350 CENTER DRIVE, SUITE 100
ATLANTA, GA  30338

IBOSS INC DBA IBOSS CYBERSECURITY
PO BOX 83277
WOBURN, MA  01813-3277

IBWAVE SOLUTIONS, INC.
7075 ROBERT JONCAS SUITE 95
SAINT-LAURENT, QC  H4M2Z2
CANADA

IC CONSTRUCTION, LLC
833 EAST MICHIGAN STREET
SUITE 570
MILWAUKEE, WI  53202

IC DATA COMMUNICATIONS
440 BURROUGHS
SUITE 134
DETROIT, MI  48202

IC REALTIME, LLC
3050 N. ANDREWS AVE EXT
POMPANO BEACH, FL  33064

IC SLU, INC DBA SLUMBERLAND
ATTN: WALLY
947 HWY 6E
IOWA CITY, IA  52240

IC2S LLC
JSE INDUSTRIES INC
1555 BROOKS AVE
ROCHESTER, NY  14624

ICAN INC
133 BROTHERS ROAD
EASLEY, SC  29640

ICC BUSINESS PRODUCTS
PO BOX 26058
INDIANAPOLIS, IN  46226-6292

ICC
16800 EDWARDS ROAD
CERRITOS, CA  90703

ICE COMMUNICATION SYSTEMS INC
817 ARNOLD DRIVE
SUITE 10
MARTINEZ, CA  94553

ICF COMMUNICATIONS - NORTEL
4030 PIKE LANE
CONCORD, CA  94520

ICICI BANK LTD
ATTN: SYED YOUNUS ALI
INORBIT ROAD BRANCH, ICICI BANK LTD.
GF, EAST HALF, NECTAR GARDENS RD
BRINDAVAN COLONY, MADHAPUR  500081
INDIA

ICIMS, INC
29348 NETWORK PLACE
CHICAGO, IL  60673-1294

ICIT
C/O ALISSA HOLTZ
1802 HILL AVE SUITE 1507
SPIRIT LAKE, IA  51360

ICM INC
ATTN: ANDY STANDIFER
310 N. 1ST STREET
COLWICH, KS  67030

ICMI
121 S TEJON ST, STE 1100
COLORADO SPRINGS, CO  80903

ICOM BUSINESS SOLUTIONS, INC
PO BOX 11464
KNOXVILLE, TN  37939

ICOMTECH INC
16782 VON KARMAN AVE UNIT 25
IRVINE, CA  92606

ICON COMMUNICATIONS
37390 CEDAR BLVD #C
NEWARK, CA  94560

ICON VOICE NETWORKS
480 WRANGLER DRIVE
COPPELL, TX  75019

ICON VOICE NETWORKS
480 WRANGLER DRIVE, SUITE 400
COPPELL, TX  75019

ICONECTIV, LLC
CHURCH STREET STATION
PO BOX 6335
NEW YORK, NY  10249

ICONIC IMPRINT
5701 W SLAUGHTER LN # A130-291
AUSTIN, TX

ICR LLC
761 MAIN AVENUE
NORWALK, CT  06851

ICR
2011 CSMS PROGRAM
53 WEST BALTIMORE PIKE
MEDIA, PA  19063

ICS
2 CARNEGIE ROAD
LAWRENCEVILLE, NJ  08648

ICV NS COMMUNICATIONS DUE TO SPS
PROVIDEA LTD

ICV SPS PROVIDEA LTD DUE TO NS
COMMUNICATIONS

I'D RATHER BE SKIING INC
2007 OLD FORGE DR
LITTLE ROCK, AR  72227

ID SCAN
8814 VETERAN MEMORIAL BLVD
METAIRIE, LA  70003

IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON ST
BOISE, ID  83706

IDAHO DEPT OF WATER RESOURCES
IDAHO WATER CENTER
322 E FRONT ST
STE 648
BOISE, ID  83702-7371

IDAHO DEPT OF WATER RESOURCES
PO BOX 83720
BOISE, ID  83720-0098

IDAHO SHAKESPEARE FESTIVAL
PO BOX 9365
BOISE, ID  83707

IDAHO SPORTS PROPERTIES
245 S CAPITOL BLVD
BOISE, ID  83702-7220

IDAHO STATE TAX COMMISSION
ATTN TAX COMMISSIONER
11321 W CHINDEN BLVD
BOISE, ID  83714-1021

IDAHO STATE TAX COMMISSION
PO BOX 76
BOISE, ID  83756-0076

IDAHO STATE TAX COMMISSION
PO BOX 83784
BOISE, ID  83707-3784

IDC AUTOMATIC
PO BOX 48928
MINNEAPOLIS, MN  55448

IDC RESEARCH INC.
PO BOX 3580
BOSTON, MA  02241

IDCSERVCO
3962 LANDMARK STREET
PO BOX 1925
CULVER CITY, CA  90232-1925

IDEACOM ECSI
PO BOX 3218
IDAHO FALLS, ID  83403

IDEACOM OF THE GULF COAST
26376 POLLARD ROAD
PO BOX 2217
DAPHNE, AL  36526

IDEACOM-MID ATLANTIC INC.
PO BOX 13865
ROANOKE, VA  24037-3865

IDEAL AUDIO VISUAL, INC
113 LAKE PT DR
GALLATIN, TN  37066

IDEAL AUDIO VISUAL, INC
3816 SAND RIDGE RD
PLACERVILLE, CA  95667

IDEAL COMMUNICATINS, INC
4229 STEVE REYNOLDS BOULEVARD
SUITE 180
NORCROSS, GA  30093

IDEAL CONSTRUCTION COMPANY
PO BOX 241339
OMAHA, NE  68124

IDEAL INDUSTRIES
9145 BALBOA AVENUE
SAN DIEGO, CA  92123

IDEAL SOLUTIONS LTD
PO BOX 507
CHAMPLIN, MN  55316-0507

IDEAL VENDING & COFFEE SERVICE
219 9TH STREET
BROOKLYN, NY  11215

IDEAONE TELECOM GROUP
3239 39TH STREET SW
FARGO, ND  58104-6900

IDEAPAINT
38 NORTHAMPTON RD
EC1R 0HU
LONDON

IDENTIV INC
1900 CARNEGIE AVE BLDG B
SANTA ANA, CA  97705-5520

IDENTIV INC
DEPT LA 24645
PASADENA, CA  91185-4645

IDENTIV, INC.
DEPT LA 24645
PASADENA, CA  91185-4645

IDL COMMUNICATIONS
2045 SCHENECTADY AVE
BROOKLYN, NY  11234

IDM COMPUTER SOLUTIONS INC
5559 EUREKA DR, SUITE B
HAMILTON, OH  45011

IDM WORKS
PO BOX 140040
MIAMI, FL  33114

IDM WORKS, LLC
PO BOX 140040
CORAL GABLES, FL  33134

IDOWU, OLUWATOSIN MOSES
[ADDRESS ON FILE]

IDS LIFE INSURANCE COMPANY
70200 AMERIPRISE FINANCIAL CTR
MINNEAPOLIS, MN  55474-0702

IDS TECHNOLOGIES
3714 ALLIANCE DRIVE
SUITE 105
GREENSBORO, NC  27407

IDSAUTOSHRED
1358 HOOPER AVE
#600
TOMS RIVER, NJ  08753

IES COMMERCIAL INC.
2801 S. FAIR LANE
TEMPE, AZ  85282

IEX CORPORATION
2425 NORTH CENTRAL EXPRESSWAY
#500
RICHARDSON, TX  75080

IFFT & COMPANY
ATTN: MARSHA AUSTIN
11030 GRANADA LANE # 100
OVERLAND PARK, KS  66211

IGEACARE SYSTEMS INC.
91 GRANTON DRIVE
RICHMOND HILL, ON  L4B 2N5
CANADA

IGLESIAS, JULIE M
[ADDRESS ON FILE]

IGLEWSKI, EDWARD
[ADDRESS ON FILE]

IGNITE RESULTS MARKETING, LLC
5531 NORTH 140TH ST
OMAHA, NE  68164

IGOR KLENER
[ADDRESS ON FILE]

IGOU, KEVIN J
[ADDRESS ON FILE]

IH MISSISSIPPI VALLEY CREDIT UNION
ATTN: AMY LAVERY
2121 47TH STREET
MOLINE, IL 61265

IHDE, ERIC
[ADDRESS ON FILE]

IHDE, ERIC
[ADDRESS ON FILE]

IHEART MEDIA
PO BOX 419499
BOSTON, MA  02241-9499

IHN TECHNOLOGY SOURCING LLC
4816 HANOVER DRIVE
ATTN: MICHAEL UREN
FLOWER MOUND, TX  75028

IHS GLOBAL, INC
15 INVERNESS WAY E
ENGLEWOOD, CO  80112

IIT SOFTWARE
FAHRENHEITSTR. 13
D28359
BREMEN
GERMANY

IJC CORP
71 LEXINGTON AVENUE
APT 3F
NEW YORK, NY  10010

IK ELECTRIC COMPANY
214 MARTIN LUTHER KING DRIVE
LITTLE ROCK, AR  72201

IKON OFFICE SOLUTIONS C/O RICOH
AMERICAS
ATTN: ACCOUNTS PAYABLE
FIVE DEDRICK PLACE
WEST CALDWELL, NJ  07006

IL DEPT OF EMPLOYMENT SECURITY
PO BOX 19299
SPRINGFIELD, IL  62794-9300

IL FORNAIO AMERICA CORPORATION
770 TAMALPAIS DRIVE #400
SAN JOSE, CA  94925

ILAND INTERNET SOLUTION CORPORATION
1235 NORTH LOOP WEST
HOUSTON, TX  77008

ILAND INTERNET SOLUTION CORPORATION
PO BOX 735647
DALLAS, TX  75373-5647

ILAO, ALEXANDER
[ADDRESS ON FILE]

ILINK LLC
PO BOX 6004
EVANSVILLE, IN  47719

ILLAPAKA, MADHU
[ADDRESS ON FILE]

ILLINOIS AMERICAN WATER
1000 INTERNATIONAL PARKWAY
WOODRIDGE, IL  60517

ILLINOIS CERTIFICATE OF GOOD STANDING
213 STATE CAPITOL
SPRINGFIELD, IL  62756

ILLINOIS DEPARTMENT OF HUMAN RIGHTS
207 STATE HOUSE
SPRINGFIELD, IL  62706

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19035
SPRINGFIELD, IL  62794-9035

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19045
SPRINGFIELD, IL  62794-9045

ILLINOIS DEPT OF NATURAL RESOURCES
ONE NATURAL RESEOURCES WAY
SPRINGFIELD, IL  62702-1271

ILLINOIS DEPT OF REVENUE
ATTN DEPT OF REVENUE
555 W MONROE, STE 1100
CHICAGO, IL  60661

ILLINOIS DEPT OF REVENUE
PO BOX 19006
SPRINGFIELD, IL  62794

ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL  62796

ILLINOIS DEPT REVENUE
PO BOX 19017
SPRINGFIELD, IL  62794-9017

ILLINOIS DEPT REVENUE
PO BOX 19032
SPRINGFIELD, OH  62794-9032

ILLINOIS DEPT. OF REVENUE
PO BOX 19043
SPRINGFIELD, IL  62794

ILLINOIS ENVIRONMENTAL PROTECTION
AGENCY
1021 N GRAND AVE E
PO BOX 19276
SPRINGFIELD, IL  62794-9276

ILLINOIS MUNICIPAL LEAGUE
PO BOX 5180
SPRINGFIELD, IL  62705-5180

ILLINOIS STATE HIGHWAY AUTHORITY
2700 OGDEN AVENUE
DOWNERS GROVE, IL  60515-1703

ILLUMIO, INC
920 DE GUIGNE DRIVE
SUNNYVALE, CA  94085

ILLUMIO, INC.
DEPT LA 24327
PASADENA, CA  91185-4327

ILS COMPANY C/O TE CONNECTIVITY
ATTN: FRANCISCO ABRIL
8350 EAST OLD VAIL ROAD
TUCSON, AZ  85747

IM SOURCING
3183 RED HILL
COSTA MESA, CA  92626

IMAGE AUDIOVISUALS INC
2130 S DAHLIA ST
DENVER, CO  80222

IMAGE BUILDERS LLC
2443 SOUTH PROGRESS DRIVE
WEST VALLEY CITY, UT  84119

IMAGE QUEST
11021 E. 26TH STREET N
WICHITA, KS  67226

IMAGE SUPPLY SERVICE
1157 VALLEY PARK DRIVE
SHAKOPEE, MN  55379

IMAGE SUPPLY SERVICE
1157 VALLEY PARK DRIVE
SUITE 110
SHAKOPEE, MN  55379

IMAGE THINK LLC
1080 BERGEN STREET
SUITE 189
BROOKLYN, NY  11216

IMAGE TREND INC
20855 KENSINGTON BLVD
LAKEVILLE, MN  55044

IMAGEMAKER DEVELOPMENT INC
#102-416 SIXTH STREET
NEW WESTMINSTER, BC  CANADA  U3L 3B2
CANADA

IMAGE FEC LP
4509 PRIME PARKWAY
MCHENRY, IL  60050

IMAGEWORKS STUDIO
3859 CENTERVIEW DRIVE SUITE #40
CHANTILLY, VA  20151

IMAGICLE
VIA FONDACCI 272 LOC. MONTRAMITO
55054 -MASSAROSA
ITALY

IMAGINARY TELECOM LLC
2325 SWAINWOOD DRIVE
GLENVIEW, IL  60025

IMAGINAVI, INC.
1040 RAYMOND AVENUE #A
FULLERTON, CA  92831

IMAGINE TECHNOLOGIES INC
PO BOX 4993
ENGLEWOOD, CO  80155-4993

IMAGISTICS INTERNATIONAL INC
100 OAKVIEW DR
TRUMBULL, CT  06611

IMG COLLEGE LLC
PO BOX 16533
PALATINE, IL  60055

IMG TECHNOLOGIES
225 FENCIL LANE 1ST FLOOR
HILLSIDE, IL  60162

IMIMOBILE US
750 PARK OF COMMERCE BLVD
SUITE 400
BOCA RATON, FL  33487

IMMEDIA INTEGRATED TECHNOLOGIES
7661 E GRAY ROAD
SCOTTSDALE, AZ  85260

IMMERSION CONSULTING, LLC
2200 SOMERVILLE ROAD STE 100
ANNAPOLIS, MD  21401

IMMITT, MATT
[ADDRESS ON FILE]

IMMIXTECHNOLOGY, INC.
8444 WESTPARK DRIVE, SUITE 200
MCLEAN, VA  22102

IMMIXTECHNOLOGY, INC.
9151 E PANORAMA CIRLCE
ATTN:  MANE POGHOSYAN
CENTENNIAL, CO  80112

IMMIXTECHNOLOGY, INC.
PO BOX 412192
BOSTON, MA  02241-2192

IMPACT COMMUNICATIONS
1 TRAILS END
CHARLESTON, WV  25313

IMPACT COMPUTERS
4151 NORTH 29TH AVENUE
HOLLYWOOD, FL  33020

IMPACT HIRING SOLUTIONS
BDA INC.
4433 HIGHGROVE AVENUE
TORRANCE, CA  90505

IMPACT NETWORK SERVICES, INC
1504 FAIRFIELD ROAD SOUTH
MINNETONKA, MN  55305

IMPACT TECHNOLOGIES,INC
DEPT 480151
PO BOX 790100
SAINT LOUIS, MO  63179-0100

IMPACT TECHNOLOGIES,INC
DEPT 480151
SAINT LOUIS, MO  63179-0100

IMPACT TELECOM
PO BOX 660343
DALLAS, TX  75266-0343

IMPERIAL CO LOCAL TAX SL
ATTN TREASURER/TAX COLLECTOR
940 W MAIN ST, STE 106
EL CENTRO, CA  92243

IMPERIAL COUNTY DISTRICT TAX SP
ATTN TREASURER/TAX COLLECTOR
940 W MAIN ST, STE 106
EL CENTRO, CA  92243

IMPERIAL COUNTY
ATTN TREASURER/TAX COLLECTOR
940 W MAIN ST, STE 106
EL CENTRO, CA  92243

IMPERIAL HEADWEAR
ATTN: DAN SCHLIEVE
5200 E EVANS AVE
DENVER, CO  80222

IMPERIAL PFS
1055 BROADWAY, 11TH FLR
ATTN:  GRANT BUTLER
KANSAS CITY, MO  64105

IMPERIAL PREMIUM FINANCE INC
PO BOX 0570
CAROL STREAM, IL  60132

IMPERIUM CONSULTING GROUP
TECHNOLOGY
CORPORATION ATTEN: CHRIS LEE- MILLER
4355 COBB PKWY SE STE J229
ATLANTA, GA  30339

IMPERVA INC
3400 BRIDGE PARKWAY
REDWOOD CITY, CA  94065

IMPRINT ENTERPRISES
555 NORTH COMMONS DRIVE
AURORA, IL  60504

IMPRINTLOGO
4125 E KIRK RD, #8
PORT CLINTON, OH  43452

IMPRIVATA, INC.
480 TOTTEN POND  RD 6TH FL,
WALTHAM, MA  02451

IMPRIVATA, INC.
480 TOTTEN POND RD 6TH FL 20 CI
WALTHAM, MA  02451

IMPROCOM INC.
3022 AVENUE U
BROOKLYN, NY  11229

IMPULSE COURIER SERVICE, INC
ACCOUNTS RECEIVABLE
628 ROUTE 10 WEST
WHIPPANY, NJ  07981

IMPULSE COURIER SERVICE, INC.
628 ROUTE 10 WEST
WHIPPANY, NJ  07981

IMS
5350 COMMERCE BOULEVARD
NEW BERLIN, CA  94928-1600

IMS
ATTN KEITH PARKES
1301 SILVERLAKE ROAD
MCKKINNEY, TX  75072

IMS, TIFFANI FERRIS
[ADDRESS ON FILE]

IMS360, LLC
C/O A FLUENT VISSION
ROSELAND, NJ  07068

IMUA, INC.
13 INDUSTRIAL RD
ATTN:  SHEILA WARNER
PACIFIC, MO  63069

IN SEASON MECHANICAL LLC
12007 GLENDALE LANE
MINNETONKA, MN  55305

IN THE NEWS
8517 SUNSTATE STREET
TAMPA, FL  33634

IN TOUCH COMMUNICATIONS
8062 RUTHWOOD WAY
ORANGEVALE, CA  95662

IN TOUCH SOLUTIONS
ATTN: BRANDY RILEY
7045 COLLEGE BLVD # 300
OVERLAND PARK, KS  66211

INAAU INTERNATIONAL CONFERENCE
C/O FIRST NATIONAL BANK OF LA G
PO BOX 485
LA GRANGE, IL  60525

INAAU
1277 UNIVERSITY OF OREGON
EUGENE, OR  97403-1277

INAAU
3 ALLIED DRIVE/SUITE 306
ATTN: JOHN KODIS
C/O EXPERIENT
DEDHAM, MA  02026

INAAU
ATTN: RUTH ELIOT
C/O EXPERIENT
2127 GLENCOE DRIVE
LEMON GROVE, CA  91945

INACOM - ORLANDO, FL
PO BOX 30000
ORLANDO, FL  32891

INACOM COMMUNICATIONS INC
PO BOX 91323
CHICAGO, IL  60693

INACOM INFORMATION SYSTEMS
724 EAST MAIN STREET
SALISBURY, MD  21804

INCA ONE CORPORATION
1648 WEST 134TH STREET
GAROENA, CA  90249

INCONTACT, INC. DBA NICE INCONTACT
75 WEST TOWNE RIDGE PRKW
SANDY  UT
84070-5522

INCONTACT, INC. DBA NICE INCONTACT
DBA NICE INCONTACT
75 WEST TOWNE RIDGE PKWY TOWER1
SANDY, UT  84070-5522

INCONTACT, INC. DBA NICE INCONTACT
DEPARTMENT #406
PO BOX 30015
SALT LAKE CITY, UT  84130

INCREDIBLE EDIBLES CATERING
4500 EAST SPEEDWAY
SUITE 94
TUCSON, AZ  85712

IND CORPORATION
26 EASTMANS ROAD
PARSIPPANY, NJ  07054

IND PRO SERVICES
PO BOX 650
BUCKINGHAM, PA  18912

INDEPENDENCE BLUE CROSS LLC
1901 MARKET STREET
PHILADELPHIA, PA  19103

INDEPENDENCE NOLAND ROAD CID SP
4315 S NOLAND RD, STE B
INDEPENDENCE, MO  64055

INDEPENDENCE NOLAND ROAD CID SP
ATTN EXECUTIVE DIR
4315 S NOLAND RD, STE B
INDEPENDENCE, MO  64055

INDEPENDENCE POLICE DEPT
ATTN: TAMMY FREEMAN
811 W. LAUREL
INDEPENDENCE, KS  67301

INDEPENDENCE SCHOOL DISTRICT
3225 SOUTH NOLAN ROAD
INDEPENDENCE, MO  64055

INDEPENDENCE SQUARE COMMUNITY
IMPROVEMENT DISTRICT
2657 INDEPENDENCE AVE
KANSAS CITY, MO  64124

INDEPENDENT COMMUNICATIONS INC
AZ ROC #145859
6122 N 55TH AVE BLDG A
GLENDALE, AZ  85301-7792

INDEPENDENT OFFICE SERVICES
TELECOMUNICATIONS SUPPORT DBA
INDEPENDENT OFFICE SERVICES 2521
ALABAMA STREET
LAWRENCE, KS  66046

INDEPENDENT ORACLE USERS GROUP
8268 SOLUTIONS CENTER
CHICAGO, IL  60677-8002

INDEPENDENT SYSTEMS CONSULTANT
3803 W CROSSY DR
EAGLE, ID  83616

INDEPENDENT TECHNOLOGY SOLUTIONS
ASSOCIATES DBA INDEPENDENT
TECHNOLOGY
SOUL PO BOX 972042
EL PASO, TX  79997

INDEPENDENT TELECOMMUNICATIONS
644 COMMERCIAL PARKWAY
WEST MONROE, LA  71292

INDEPENDENT TELEPHONE SERVICES
2 DAVID STREET
UNIT H
FORT WALTON BEACH, FL  32547

INDEX TRADING

INDIAN ELECTRIC COOP
ATTN: RACHEL HENSLEY
PO BOX 49
CLEVELAND, OK  74020

INDIAN HILLS COMMUNITY COLLEGE
525 GRANDVIEW AVE BLDG # 1
OTTUMWA, IA  52501

INDIAN RIVER COUNTY
ATTN COMPTROLLER
1801 27TH ST
VERO BEACH, FL  32960

INDIAN RIVER COUNTY
ATTN COMPTROLLER
2000 16TH AVE
VERO BEACH, FL  32960

INDIAN RIVER COUNTY
ATTN COURT ADMINISTRATOR
115 W WASHINGTON STREET STE 960S
INDIANAPOLIS, FL  46204

INDIAN RIVER TELEPHONE
6725 51ST AVENUE
VERO BEACH, FL  32967

INDIANA CHAMBER OF COMMERCE
CHASE TOWER
111 MONUMENT CIRCLE SUITE 1950
INDIANAPOLIS, IN  46204

INDIANA DEPARTMENT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN  46206-1028

INDIANA DEPARTMENT OF REVENUE
RETURNS PROCESSING CENTER
100 N SENATE AVENUE
INDIANAPOLIS, IN  46204-2253

INDIANA DEPT OF ENVIRONMENTAL MGMT
INDIANA GOVERNMENT CENTER NORTH
100 N SENATE AVE
INDIANAPOLIS, IN  46204-2251

INDIANA DEPT OF NATURAL RESOURCES
402 W WASHINGTON ST
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
5150 DECATURE BLVD
ATTN ELAINE HONAN
INDIANAPOLIS, IN  46241

INDIANA DEPT OF REVENUE
ATTN DEPT OF REVENUE
100 N SENATE AVE, RM N105
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
ATTN OFFICE OF FINANCE AND MGMT
200 E WASHINGTON ST
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
ATTN TREASURER
200 W WASHINGTON ST
INDIANAPOLIS, IN  46204

INDIANA GAMING COMMISSION

INDIANA PROPERTIES LLC
14291 W COMMERCE RD
DALEVILLE, IN  47334

INDIANA SECRETARY OF STATE
PO BOX 7097
INDIANAPOLIS, IN  46207

INDIANA UNIVERSITY FOUNDATION
CORP/FOUNDATION RELATIONS
50 S MERIDIAN STEET/SUITE 400
INDIANAPOLIS, IN  46204

INDIANAPOLIS CITY MARKET
222 EAST MARKET STREET
BOX 1
INDIANAPOLIS, IN  46204

INDIGO PRINTING INC
1919 LAKEVIEW DRIVE
FORT WAYNE, IN  46808

INDUSTRIAL BATTERY & SERVICES INC
535 ANDREWS ROAD  SUITE 200
FEASTERVILLE TREVOSE, PA  19053

INDUSTRIAL DOOR COMPANY
10235 SYSTEMS PARKWAY
SACRAMENTO, CA  95827

INDUSTRIAL DOOR SPECIALISTS, INC.
353 EAST 2200 SOUTH
BOUNTIFUL, UT  84010

INDUSTRIAL NETWORK SOLUTIONS
3321 ESSEX DR
RICHARDSON, TX  75082

INDUSTRIAL SERVICES COMPANY
1060 ROUTE 9
BAYVILLE, NJ  08721

INDUSTRIAL STEEL  CONSTRUCTION, INC.
ATTN: PATRICK WATERS,  IT MANAG
6120 RIVER ROAD
HODGKINS, IL  60525

INDUSTRIAL WAY COMPLEX LLC
RREF-246 INDUSTRIAL LLC
C/O DAVID EISENSTEIN REAL ESTAT
244 WEST 54TH STREET SUITE 702
NEW YORK, NY  10019

INDUSTRIOUS NATIONAL MANAGEMENT
COMPANY
DBA INDUSTRIOUS STP 200 CENTRAL AVE
LLC
215 PARK AVENUE SOUTH, SUITE 1300
NEW YORK, NY  10003

INDUSTRY WEAPON INC
PO BOX 6120
HERMITAGE, PA  16148-0920

INDY TIRE CENTER INC
9302 E. 30TH STREET
INDIANAPOLIS, IN  46229

INDYBIZ

INE INC
575 NEW WAVERLY PLACE
SUITE 201
CARY, NC  27518

INEMSOFT, INC.
5850 TOWN & COUNTRY BLVD
SUITE 401
FRISCO, TX  75034

INES NEGRETE
21658 FAIRBROOK
MISSION VIEJO, CA  92692

INETGENIE LLC
12946 DAIRY ASHFORD, SUITE 470
SUGAR LAND, TX  77478

INETWORKS INC.
2736 LOKER AVENUE WEST
CARLSBAD, CA  92008

INFAX INC
5900 WINDWARD PKWY
SUITE 525
ALPHARETTA, GA  30005

INFERENCE SOLUTIONS, INC.
2 EMBARCADERO CENTER
#8156
SAN FRANCISCO, CA  94111

INFERENCE SOLUTIONS, INC.
2 EMBARCADERO CENTER
SAN FRANCISCO, CA  94111

INFINIA BUSINESS TECHNOLOGY
1910 ST. JOE CENTER ROAD
#35
FORT WAYNE, IN  46825-5000

INFINISOURCE
15 EAST WASHINGTON STREET
SUITE 100
COLDWATER, MI  49036

INFINISOURCE, INC.
ATTN: DEB SNYDER
15 E WASHINGTON STREET
COLDWATER, MI  49036

INFINIT TECHNOLOGY SOLUTIONS
6477 RIDINGS ROAD
SYRACUSE, NY  13206

INFINIT TECHNOLOGY SOLUTIONS
7037 FLY ROAD
EAST SYRACUSE, NY  13057

INFINITE CABLES
3993 14TH AVENUE
MARKHAM, ON  L3R 4Z6
CANADA

INFINITE TECHNOLOGIES INC
1849 ASPEN DRIVE
AVON, IN  46123

INFINITE TECHNOLOGIES INC
2040 TIMBERBROOKE DRIVE
LOWER LEVEL
SPRINGFIELD, IL  62702

INFINITE TECHNOLOGIES INC
PO BOX 251332
WEST BLOOMFIELD, MI  48325-1332

INFINITI CONSULTING GROUP, INC. - SUB
193 BLUE RAVINE ROAD
FOLSOM, CA  95630

INFINITY COMMUNICATIONS OF AMERICA
45711 GOODWILL LANE
MACOMB TOWNSHIP, MI  48044

INFINITY COMMUNICATIONS
PO BOX 19263
LENEXA, KS  66285

INFINITY CONSULTING SOLUTIONS INC
462 7TH AVENUE
2ND FLOOR
NEW YORK, NY  10018

INFINITY CONTRACTING, INC.
761 SHAVERTOWN ROAD
GARNET VALLEY, PA  19060

INFINITY CTI
11413 VIA PLAYA DE CORTES
SAN DIEGO, CA  92124

INFINITY NETWORK SOLUTIONS
93 GATEWAY DRIVE
MACON, GA  31210

INFINITY SIGNS NORTH WEST
7330 AIRWAY CT, STE #107
BOISE, ID  83709

INFINITY TECHNOLOGY
2920 WALKER DRIVE
GREEN BAY, WI  54311

INFINITYCTI
10601-G TIERRASANTA BLVD #178
SAN DIEGO, CA  92124

INFLOW COMMUNICATIONS, INC
PO BOX 4120 #54242
PORTLAND, OR  97208-4120

INFLOW TECHNOLOGIES PVT LTD
INFLOW HOUSE,#33&34,INDIRANAGAR
OFF 100 FEET RD
BANGALORE  560038
INDIA

INFO CUBIC EMPLOYMENT SCREENING
9250 E COSTILLA AVE SUITE 525
GREENWOOD VILLAGE, CO  80112

INFO CUBIC
116 INVERNESS EAST
SUITE 206
ENGLEWOOD, CO  80112

INFO LINE OF LOS ANGELES
ATTN: JULIO PUCHALT
211 LA COUNTY
526 W LAS TUNAS DR
SAN GABRIEL, CA  91778

INFO SYSTEMS
PO BOX 7777
W510186
PHILADELPHIA, PA  19175

INFO TEL INTEGRATED SERVICES
PO BOX 601633
DALLAS, TX  75360

INFOARMOR, INC
DEPT 3189
PO BOX 123189
DALLAS, TX  75312

INFOBLOX INC
NW 5649 PO BOX 1450
MINNEAPOLIS, MN  55485-5649

INFOGROUP NORTHWEST, INC DBA IGNW
5550 S MACADAM AVE STE 320
PORTLAND, OR  97239

INFONETICS RESEARCH, INC
695 CAMPBELL TECHNOLOGY PARKWAY
SUITE 200
CAMPBELL, CA  95008

INFOPLUS
160 SUMMIT AVENUE
MONTVALE, NJ  07645

INFOPROS
12325 ORACLE BLVD, SUITE 100
DBA IC INTERACTIVE INC
DBA HORIZON INTERACTIVE INC
COLORADO SPRINGS, CO  80921

INFORMA TECH HOLDINGS, LLC (FKA UBM
LLC)
1983 MARCUS AVENUE
SUITE 250
LAKE SUCCESS, NY  11042

INFORMA TECH HOLDINGS, LLC
PO BOX 9064
NEW YORK, NY  10087-9064

INFORMATICA LLC
2100 SEAPORT BLVD
REDWOOD CITY, CA  94063

INFORMATION DESTRUCTION SYSTEMS, LLC
101 7TH STREET
PASSAIC, NJ  07055

INFORMATION INTEGRATION, LLC
PO BOX 231133
HARAHAN, LA  70183

INFORMATION SERVICE TECH
PROFESSIONAL
ANDY VU NGUYEN
9353 BOLSA AVE I-21
WESTMINSTER, CA  92683

INFORMATION SYSTEMS SECURITY MIDDLE
TENNESSEE PO BOX 1431
BRENTWOOD, TN  37027

INFORMATION SYSTEMS
433 W HARRISON STREET
7TH FLOOR
CHICAGO, IL  60699-9501

INFORMATION TECH SERVICES
104 KIMBERLY COURT
BELLE VERNON, PA  15012

INFORMATION TECH SERVICES
SEATTLE COMMUNITY COLLEGE DIST
1500 HARVARD AVENUE
SEATTLE, WA  98122

INFORMATION TECH. SOLUTIONS
12592 PLYMOUTH CT.
WOODBRIDGE, VA  22192

INFORMATION TECHNOLOGY SERVICES
3771 EASTWOOD DRIVE
JACKSON, MS  39211-6381

INFORMATION TECHNOLOGY SRVCS-
EPROC
PO BOX 752167
CHARLOTTE, NC  28275-2167

INFOSPOT LLC
1685 BLUE WATER TERRACE NORTH
POMPANO BEACH, FL  33062

INFOSTRADA, LLC
330 TOWNSEND STREET, SUITE 112
ATTN: ACCOUNTING
SAN FRANCISCO, CA  94107

INFOSYNC SERVICES LLC
ATTN: PASCHA MEDLIN
1938 N. WOODLAWN # 110
WICHITA, KS  67208

INFOSYSTEMS, INC.
PO BOX 116068
ATLANTA, GA  30368-6068

INFOTECH
UL EDISONA 14
PL 80-172
GDANSK
POLAND

INFOTEL PUBLICATIONS
5 COTON LANE
CHAMPLAIN, NY  12919

INFRAGISTICS INC
2 COMMERCE DRIVE
CRANBURY, NJ  08512-3501

INFRASTRUCTURE ENGINEERING
SOLUTIONS
1134B E WABSAH ST
O FALLON, MO  63366

INFUSION GROUP INC
11709 ROE AVE SUITE D # 132
OVERLAND PARK, KS  66211

INGALLS, EARL E
[ADDRESS ON FILE]

INGATE SYSTEMS INC
PO BOX 84
E FALMOUTH, MA  02536

INGENIUS SOFTWARE, INC
110-350 LEGGET DRIVE
KANATA, ON  K2K 2W7
CANADA

INGENIUS SOLUTIONS LLC
20862 E. SPRING RANCHES RD.
GRASS VALLEY, CA  95949

INGENIUS SOLUTIONS LLC
20862 E. SPRING RANCHES RD.
GRASS VALLEY,, CA  95949

INGERSOLL RAND
ATTN: PATTY BROTHERTON
800-A BEATY STREET
DAVIDSON, NC  28036

INGLE, JAMES
[ADDRESS ON FILE]

INGOLD, DEBORAH A
[ADDRESS ON FILE]

INGRAM MICRO FLEX PYMT SOL
PO BOX 609
CEDAR RAPIDS, IA  52406

INGRAM MICRO INC -- CLOUD
3351 MICHELSON,SUITE 100
IRVINE, CA  92612-0697

INGRAM MICRO INC -- CLOUD
PO BOX 743987
ATLANTA, GA  30374-3987

INGRAM MICRO INC -- CLOUD
PO BOX 746285
ATLANTA, GA  30374

INGRAM MICRO INC -- CLOUD
PO BOX 746285
ATLANTA, GA  30374-3987

INGRAM MICRO INC -- CLOUD
PO BOX 748599
ATLANTA, GA  30374-8599

INGRAM MICRO INC
1759 WEHRL DR
WILLIAMSVILLE, NY  14221

INGRAM MICRO INC., COMMUNICATION
SOLUTION SERVICES DIVISION PO BOX
748595
ATLANTA, GA  30374-8595

INGRAM MICRO INDIA PRIVATE LIMITED
5TH FLOOR B BLOCK GOFREF IT PAR
LBS MARG VIKHROLI WEST
MUMBAI, MAHARASHTRA 400079
INDIA

INGRAM MICRO TRADING (SHANGHAI) CO.,
LTD. 8/9F, BUILDING A, 865 JIUXIN RO
SONGJIANG CAOHEJING PARK
SHANGHAI, CHINA; 201612
CHINA

INGRAM MICRO
PO BOX 746285
ATLANTA, GA  30374-6285

INGRAM MICRO
PO BOX 775877
CHICAGO, IL  60677-5877

INGRAM MICRO
PO BOX 844308
BOSTON  MA
02284-4308

INGRAM MICRO
PO BOX 844308
BOSTON, MA  02284-4308

INGRAM MICRO-WELLS FARGO FLOOR PLAN

INGRAM, JAMES
[ADDRESS ON FILE]

INGRAM-WELLS FARGO
PO BOX 4150345
BOSTON, MA  02241

INGUANTA, ROBERT
[ADDRESS ON FILE]

INISOFT LTD
CITY POINT
21 TYNDRUM STREET
GLASGOW  G4 0JY
UNITED KINGDOM

INISOFT LTD
CITY POINT
21 TYNDRUM STREET
GLASGOW, GB  G4 0JY
UNITED KINGDOM

INKHEAD.COM

INKWELL GLOBAL MARKETING
600 MADISON AVENUE
MANALAPAN, NJ  07726

INLAND EMPIRE ECONOMIC PARTNERSHIP
10630 TOWN CENTER DR., SUITE 10
RANCHO CUCAMONGA, CA  91730

INLAND EMPIRE ECONOMIC PARTNERSHIP
1601 E. 3RD STREET
SUITE 102
SAN BERNARDINO, CA  92408

INLAND EMPIRE ECONOMIC PARTNERSHIP
3403 TENTH STREET, SUITE 300
RIVERSIDE, CA  92501

INLAND EMPIRE ECONOMIC PARTNERSHIP
PO BOX 3027
RANCHO CUCAMONGA, CA  91729

INMAN, BRENT W
[ADDRESS ON FILE]

INMAR
2650 PILGRIM COURT
STEPHANIE MORGAN
WINSTON SALEM, NC  27106

INNERVATION, LLC
12773 WINDSOR COURT
STERLING HEIGHTS, MI  48313

INNES, JOSEPH BRIAN
[ADDRESS ON FILE]

INNOVA GLOBAL TECHNOLOGY INC
PO BOX 12802
NEWPORT BEACH, CA  92658

INNOVATION FIRST INC
1519 INTERSTATE HIGHWAY 30 W
GREENVILLE, TX  75402

INNOVATION TECH WORLDWIDE
1841 BOURBON ROAD
CROSS PLAINS, WI  53528-9436

INNOVATION VOICE TECHNOLOGIES
1841 BOURBON ROAD
CROSS PLAINS, WI  53528

INNOVATIVE ARCHITECTS
5445 LEGACY DRIVE
SUITE 100
PLANO, TX  75024

INNOVATIVE BENEFITS GROUP, LLC
520 MARYVILLE CENTRE DRIVE
SUITE 400
SAINT LOUIS, MO  63141

INNOVATIVE BUSINESS SOLUTIONS INC.
PO BOX  GR5102,  GRANDE RIVIERE
GROS ISLET, SAINT LUCIA LC01 20

INNOVATIVE BUSINESS SOLUTIONS LLC
10352 ORCHARD TRAIL NORTH
BROOKLYN PARK, MN  55443

INNOVATIVE COMMUNICATION SYSTE
200 CENTENNIAL AVENUE
SUITE 263
PISCATAWAY, NJ  08854

INNOVATIVE COMMUNICATION SYSTEMS
10430 GULFDALE
SAN ANTONIO, TX  78216

INNOVATIVE COMMUNICATIONS INC
789 BRIDGEVIEW NORTH
SAGINAW, MI  48604

INNOVATIVE COMMUNICATIONS
3093 NORTH 800 EAST
LEHI, UT  84043

INNOVATIVE CONCEPTS AUDIO & VIDEO,
INC.
1421 MANCHESTER ST
DECATUR, IN  46733

INNOVATIVE COSMETIC CONCEPTS, LLC
3331 255TH ST
K TECH SECURITY SYSTEM INC
ATTN:  DANIEL KIM
LITTLE NECK, NY  11363

INNOVATIVE HEALTHCARE LEADERSHIP, LLC
240 MISQUASH ROAD
DULUTH, MN  55804

INNOVATIVE MARKETING SOLUTIONS
1301 SILVERLAKE RD
MCKINNEY, TX  75072

INNOVATIVE OFFICE SOLUTIONS LLC
PO BOX 270107
MINNEAPOLIS, MN  55427-0107

INNOVATIVE OUTSOURCING
607 CRIMSONWOOD COURT
POWDER SPRINGS, GA  30127

INNOVATIVE PERFORMANCE
CONSTRUCTION
COMPANY, LLC
4576 HWY 80 W
JACKSON, MS  39209

INNOVATIVE SYSTEMS INC
12241 NICOLLET AVENUE SOUTH
BURNSVILLE, MN  55337

INNOVATIVE TECHNOLOGY SOL LLC
13605 W 109TH STREET
LENEXA, KS  66215

INNOVATIVE TELEPHONE & DATA
SOLUTIONS,
222 DEER PAINT DRIVE
DIXON, IL  61021

INNOVATIVE TELEPHONE
PO BOX 6100
ST THOMAS, VI  00926

INNOVATIVE VOICE TECHNOLOGIES
1717 PENNY LANE
SUITE 1
SCHAUMBURG, IL  60173

INNOVATIVE WELLNESS SOLUTIONS
PO BOX 2871
EASTON, MD  21601

INNOVATUS CAPITAL PARTNERS, LLC
770 JACKSON STREET
APT 610
HOBOKEN, NJ  07030

INNOVOX AUDIO LLC
1155-C ARNOLD DRIVE #231
MARTINEZ, CA  94553

INOC, LLC
500 SKOKIE BLVD. STE 380
NORTHBROOK, IL  60062

INOVA SOLUTIONS
800 BATTERY AVENUE, SUITE 100
ATLANTA, GA  30339

INS TECHNOLOGIES INC.
165 PASSAIC AVENUE 1ST FLOOR
HALEDON, NJ  07508

INSEEGO - FEENEY WIRELESS, LLC
MS 27
PO BOX 4300
PORTLAND, OR  97208-4300

INSEEGO NORTH AMERICA LLC
PO BOX 2549
EUGENE, OR  97402

INSEEGO
180 W 8TH AVE, STE 300
EUGENE, OR  97401

INSIDE HEALTHCARE
#233017
3017 MOMENTUM PLACE
CHICAGO, IL  60689-5330

INSIDE SALES SOLUTIONS FL INC
1211 1ST AVE N
SAINT PETERSBURG, FL  33705

INSIDE SALES SOLUTIONS FL INC
1211 1ST AVE N
ST PETERSBURG, FL  33705

INSIGHT DIRECT USA, INC.
6820 SOUTH HARL AVE
TEMPE, AZ  85283

INSIGHT DIRECT USA, INC.
PO BOX 731069
DALLAS, TX  75373-1069

INSIGHT GLOBAL
PO BOX 198226
ATLANTA, GA  30384-8226

INSIGHT STRATEGIES GROUP LLC
PO BOX 35
HILLSDALE, NJ  07642

INSIGHT TECHNOLOGIES INC.
2600 DEMERS AVENUE SUITE 101
GRAND FORKS, ND  58201

INSIGHT
6820 SOUTH HARL AVE
TEMPE, AZ  85283

INSIGHT
PO BOX 78825
PHOENIX, AZ  85062-8825

INSIGHTS2IMPROVEMENT, INC
34 SADDLEBACK TRAIL
ROCHESTER, NY  14624

INSKEEP, JANE C
[ADDRESS ON FILE]

INSOMNIAC ENTERTAINMENT
PO BOX 225
EAST BERLIN, PA  17316

INSPERITY BUSINESS SERVICES, LP
19001 CRESCENT SPRINGS DR
KINGWOOD, TX  77339

INSPERITY BUSINESS SERVICES, LP
PO BOX 846055
DALLAS, TX  75284

INSPIRA MEDICAL CENTER WOODBURY, INC.
509 NORTH BROAD STREET
WOODBURY, NJ  08096

INSPIRE TECHNOLOGIES, INC
2550 SKY TOP TRAIL
DOVER, PA  17315

INSTANT CONNECT SOFTWARE LLC
200 W. ADAMS, SUITE 2950
CHICAGO, IL  60606

INSTANT CONNECT SOFTWARE LLC
222 S RIVERSIDE PLAZA
SUITE 2800
CHICAGO, IL  60606

INSTANT REQUEST
5001 WEST 80TH STREET
SUITE 995
BLOOMINGTON, MN  55437

INSTEAD
PO BOX 534390
ATLANTA, GA  30353-4390

INSTREAM, LLC DBA BIEL'S INFORMATION
TECHNOLOGY SYSTEMS 1201 INDIAN
CHURCH RD
WEST SENECA, NY  14224

INSURANCE COMPANY OF THE WEST
ATTN: CHIP WILSON
11455 EL CAMINO REAL
SAN DIEGO, CA  92130

INT ID THEFT PROTECTION

INTANGENT INC
130 KING ST W, SUITE 1800
TORONTO, ON  M5X 2A2
CANADA

INTANGENT INC
130 KING ST W, SUITE 1900
TORONTO, ON  M5X 2A2
CANADA

INTEGO
801 BARTON SPRINGS, 9TH FL
AUSTIN, TX  78704

INTEGRA IT SOLUTIONS
5277 PENDERGRASS STREET
NORTH LAS VEGAS, NV  89081

INTEGRA OPTICS INC
PO BOX 200656
PITTSBURGH, PA  15251-0656

INTEGRA OPTICS INC
PO BOX 200656
PITTSBURGH,, PA  15251-0656

INTEGRA TELECOM
PO BOX 2966
MILWAUKEE, WI  53201-2966

INTEGRAL WIRELESS SOLUTIONS
323 JUNE AVENUE
BLANDON, PA  19510

INTEGRATE IQ
6423 MISTFLOWER CIR
PROSPECT, KY  40059

INTEGRATED ACCESS SOLUTIONS
11 ORCHARD RD.
SUITE 111
LAKE FOREST, CA  92630

INTEGRATED ARCHIVE SYSTEMS
1121 N. SAN ANTONIO ROAD
PALO ALTO, CA

INTEGRATED COMMUNICATIONS, INC
9100 OLSON MEMORIAL HWY
GOLDEN VALLEY, MN  55427

INTEGRATED CONTROLS
7910 LORRAINE NE
ALBUQUERQUE, NM  87113

INTEGRATED DESIGN INC
3768 PLAZA DRIVE
ANN ARBOR, MI  48108

INTEGRATED LIFE CHOICES (ILC)
6800 NORMAL BLVD
ATTN:  ACCOUNTS PAYABLE
LINCOLN, NE  68506

INTEGRATED LOGISTICS
501 4TH AVENUE
PO BOX 395
ATTN: BRUCE GROULX
MENOMINEE, MI  49858-0395

INTEGRATED MEDIA TECHNOLOGIES, INC.
5200 LANKERSHIM BLVD. STE. 700
NORTH HOLLYWOOD, CA  91601

INTEGRATED NETWORK CABLE
18079 EDISON AVENUE
CHESTERFIELD, MO  63005

INTEGRATED NETWORK CABLE
DBA SHOW ME CABLES
115 CHESTERFIELD INDUSTRIAL BLV
CHESTERFIELD, MO  63005-1219

INTEGRATED NETWORK SOLUTIONS
3819 4TH STREET
SAVANNAH, GA  31408

INTEGRATED NETWORK TECH
1340 MENDOTA HEIGHTS ROAD
SUITE 100
MENDOTA HEIGHTS, MN  55120

INTEGRATED NETWORKS, INC.
992 POTTSTOWN PIKE
CHESTER SPRINGS, PA  19425

INTEGRATED PROFESSIONAL SERVICES INC
999 NW 31 AVE
POMPANO BEACH, FL  33069

INTEGRATED RESEARCH, INC
4700 S SYRACUSE ST STE 1000
DENVER, CO  80237

INTEGRATED RESEARCH, INC
6312 S FIDDLERS GREEN CIR
SUITE 500N
DENVER, CO  80111

INTEGRATED RESEARCH, INC
6312 S FIDDLERS GREEN CIR
SUITE 500N
ENGLEWOOD, CO  80111

INTEGRATED SECURITY LLC
4350 WARM SPRINGS ROAD
COLUMBUS, GA  31909

INTEGRATED SYSTEMS & SERVICES INC
541 INDUSTRIAL WAY WEST
SUITE B
EATONTOWN, NJ  07724

INTEGRATED SYSTEMS ANALYST,INC
15403 COMMERCE DR S
DEARBORN, MI  48126

INTEGRATED TECH PARTNERS
810 W 5TH STREET
WILTON, IA  52778

INTEGRATED TELECOM SOLUTIONS
DBA ITS INTEGRATED TELECOM SOLU
3570 CONSUMER ST. SUITE 6
WEST PALM BEACH, FL  33404

INTEGRATED TELEPHONE SYSTEMS
PC BOX 919
CHIEFLAND, FL  32644

INTEGRATED WAREHOUSE SOLUTIONS
WEST INC
PO BOX 7576
NORCO, CA  92860

INTEGRATION LOGISTICS INC.
PO BOX 7868
NEWARK, DE  19714

INTEGRATION PARTNERS CORPORATION
12 HARTWELL AVENUE
LEXINGTON, MA  02421

INTEGRATION PARTNERS IPC

INTEGRATION TECH CORP
PO BOX 363988
SAN JUAN, PR  00936-3988
PUERTO RICO

INTEGRIS METALS
ATTN: RICH CORLISS
455 85TH AVENUE NORTHWEST
MINNEAPOLIS, MN  55432

INTEGRITEL COMMUNICATIONS
PO BOX 371
LIBUSE, LA  71348

INTEGRITY DATA BRIDGE LLC
4735 W 103RD CIRCLE
WESTMINSTER, CO  80031

INTEGRITY NETWORKS, INC.
2220 LIND AVE SW, #106
RENTON, WA  98057

INTEK COMMUNICATIONS
1306 SUMMIT STREET
HAMPSTEAD, MD  21074

INTELECA
4300 HIGHLANDS PARKWAY
SUITE C
SMYRNA, GA  30082

IN-TELECOM CONSULTING
1020 OLD SPANISH TRAIL
SUITE 8
SLIDELL, LA  70458

INTELECOM TECHNOLOGIES LLC
311 NORTH 5TH STREET
PONCHATOULA, LA  70454

INTELEGIST LLC
W202 N6705 RIDGE CT
MENOMONEE FALLS, WI  53051

INTELENET AMERICA LLC
ATTN: ACCOUNTS PAYABLE
1001 28TH STREET SOUTH WEST
FARGO, ND  58103

INTELEPEER CLOUD CONMMUNICATIONS
LLC
1855 GRIFFIN RD STE A200
DANIA BEACH, FL  33004

INTELEPEER CLOUD CONMMUNICATIONS
LLC
DEPT. LA 24295
PASADENA, CA  91185-4295

INTELESERV INC
3004 YALE SUITE N
HOUSTON, TX  77018

INTELINET INCORPORATED
501 NORTH SMITH AVE  #111
CORONA, CA  92880

INTELISMART LLC
5751 GREENHOUSE RD, #638
KATY, TX  77449

INTELISYS
1318 REDWOOD WAY
PETALUMA, CA  94954

INTELLICOM COMMUNICATIONS INC.
714 FOSTER AVENUE
BENSENVILLE, IL  60106

INTELLIGENT COMMUNICATIONS INC
4568 N HIATUS RD
SUNRISE, FL  33351-7987

INTELLIGENT DISCOVERY SOLUTIONS, INC.
3000 K STREET NW
WASHINGTON, DC  20007

INTELLIGENT POWER SOLUTIONS INC
ATTN: ROB INMAN
741 NORTH MAIN STREET
ORANGE, CA  92868

INTELLIGENT POWER SOLUTIONS
741 N MAIN ST
ORANGE, CA  92868

INTELLIGENT QUALITY SOLUTIONS INC
4205 LANCASTER LANE NORTH
SUITE 103
PLYMOUTH, MN  55441

INTELLIGENT RECORDING, LLC
26672 ALAMANDA
MISSION VIEJO, CA  92691

INTELLIGENT SYSTEMS MARKETING INC
11344 COLOMA RD, STE 405
GOLDEN RIVER, CA  95670

INTELLIGENT WAVES LLC
1801 ROBERT FULTON DR
SUITE 440
RESTON, VA  20191

INTELLINET - CORPORATE
ONE LIVE OAK CENTER
SUITE 700
ATLANTA, GA  30326

INTELLISYSTEMS, INC.
113 BRINKER ROAD
BARRINGTON, IL  60010

INTELLISYSTEMS, INC.
78 BRINKER ROAD
BARRINGTON, IL  60010

INTELLITALK, INC.
820 SANT CERE PLACE
CORONA, CA  92882

INTELLITECH
1100 E. AJO WAY SUITE 204
TUCSON, AZ  85713

INTENNA SYSTEMS INC
13 FOSTERTOWN ROAD
MEDFORD, NJ  08055

INTER ACTIVE CORP
152 W 57TH STREET/42ND FLOOR
ATTN: WENDY VAN RAALTE
NEW YORK, NY  10019

INTER DYN BMI
BUSINESS MICROVAR INC
2277 WEST HIGHWAY 36
SUITE 300
ROSEVILLE, MN  55113

INTERACT COMMERCE CORPORATION
PO BOX 92362
LOS ANGELES, CA  90009

INTERACTCRM USA INC
34773 MONACO COMMON
UNION CITY, CA

INTERACTION INSIGHT CORPORATION
1111 SHORE DR
BRIELLE, NJ  08730

INTERACTION INSIGHT CORPORATION
125 HALF MILE RD STE 200
RED BANK, NJ  07701

INTERACTION INSIGHT CORPORATION
125 HALF MILE ROAD
RED BANK, NJ  07701

INTERACTIONS

INTERACTIVE BLUE COMMUNICATIONS LLC
PO BOX 144479
ATTN: ROBERT MENA
CORAL GABLES, FL  33114-4479

INTERACTIVE BUSINESS SYSTEMS
2625 BUTTERFIELD ROAD
OAK BROOK, IL  60521

INTERACTIVE CAPTURE SYSTEMS (ICS
ANALYTICS) 617 STOKES ROAD
SUITE 4-333
MEDFORD, NJ  08055

INTERACTIVE CAPTURE SYSTEMS
617 STOKES ROAD
MEDFORD, NJ  08055

INTERACTIVE ENGINEERING CONSORTIUM
LLC
17334 W 84TH DRIVE
ARVADA, CO  80007

INTERACTIVE INTELLIGENCE INC
D/B/A GENESYS
PO BOX 201005
DALLAS, TX  75320-1005

INTERACTIVE INTELLIGENCE INC-WELLS
FARGO FLOOR PLAN DEPT 78799 PO BOX
78000
DETROIT, MI  48278-0799

INTERACTIVE MARKETING GROUP INC
50 COMMERCE DRIVE
ALLENDALE, NJ  07401

INTERACTIVE NORTHWEST INC
7672 SW MOHAWK STREET
TUALATIN, OR  97062

INTERACTIVE QUALITY SERVICES INC
6601 LYNDALE AVE S
SUITE 330
MINNEAPOLIS, MN  55423

INTERACTIVE RESPONSE TECHNOLOGIES
4500 N STATE ROAD 7
SUITE 201
FORT LAUDERDALE, FL  33319

INTERACTIVE SERVICES
DAMASTOWN TECHNOLOGY PARK
MULHUDDART
DUBLIN 15, D15 Y46P
IRELAND

INTERALIA INC
6815 - 8 STREET NE, SUITE #275
CALGARY, AB, T2E 7H7
CANADA
CANADA

INTERALIA INC
7922 OKANAGAN LANDING RD
CANADA
CANADA

INTERBANK 1 LLC
1924 S 4TH STREET
CHICKASHA, OK  73023

INTERCOASTAL COMMUNICATIONS INC
10840 76TH COURT NORTH #B
LARGO, FL  33777

INTERCONTINENTAL DALLAS
15201 DALLAS PKWY
ADDISON, TX  75001

INTERDYN BMI
2277 WEST HWY 36
SUITE 300
ROSEVILLE, MN  55113

INTEREUM, INC
845 BERKSHIRE LANE NORTH
PLYMOUTH, MN  55441

INTEREUM, INC
9800 8TH AVE NORTH
PLYMOUTH, MN  55441

INTERFACE ELECTRONICS, INC
4579 ABBOTTS BRIDGE ROAD
SUITE B
DULUTH, GA  30097

INTERFACE TECHNICAL TRAINING
PO BOX 842254
LOS ANGELES, CA  90084

INTERFACE TECHNOLOGIES N.W. INC
PO BOX 986
EVERETT, WA  98206

INTERFACE TECHNOLOGIES
6605 196TH STREET SW
LYNNWOOD, WA  98036

INTERFACE TECHNOLOGY INC
473 HOGARTH AVE
NILES, OH  44446

INTERFORM
PO BOX 577
CENTERVILLE, UT  84014

INTERIOR RESOURCES
5151 BELTLINE ROAD
SUITE 710
DALLAS, TX  75254

INTERLINK COMMUNICATION SYSTEM
PO BOX 17358
CLEARWATER, FL  33762-0358

INTERMEDIA; INC.
LOCKBOX SERVICES #138897
SAN FRANCISCO, CA  94538

INTERMOUNTAIN COMMERCIAL REAL
ESTATE
380 EAST PARKCENTER BLVD
SUITE 290
BOISE, ID  83706

INTERMOUNTAIN HEALTHCARE - IHC
ATTN: MIKE NOBLE
4646 W LAKE PARK
SALT LAKE CITY, UT  84120

INTERMOUNTAIN ON SITE COMPUTER
REPAIR
3360 SPRING BROOK DRIVE
WEST JORDAN, UT  84084

INTERNAL REVENUE SERVICE
ATTN FINANCE DEPT
1111 CONSTITUTION AVE NW
WASHINGTON, DC  20224

INTERNAL REVENUE SERVICE
ATTN: CC: PA:LPD:DRU
PO BOX 7604
BENJAMIN FRANKLIN STATION
WASHINGTON, DC  20044

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC  20220

INTERNAL REVENUE SERVICE
PO BOX 47421
DORAVILLE, GA  30362

INTERNAL REVENUE SERVICE
PO BOX 7604/B FRANKLIN STATION
WASHINGTON, DC  20044

INTERNAL REVENUE SERVICES
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICES
DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC  20220

INTERNAL REVENUE SERVICES
LOCAL OFFICE
1100 COMMERCE ST, RM 121
DALLAS, TX  75242

INTERNATINOAL MONETARY SYSTEMS
PO BOX 511307
NEW BERLIN, WI  53151

INTERNATIONAL  BUSINESS MACHINE CORP
PO BOX 643600
PITTSBURGH, PA  15264-3600

INTERNATIONAL ASSOCIATION FOR
COMPUTER
AND COMMUNICATIONS
319 CHRISTOPHER LANE
STATE COLLEGE, PA  16803-1261

INTERNATIONAL ASSOCIATION FOR
COMPUTER
AND COMMUNICATIONS
C/O WU-CHI FENG
PORTLAND, OR  97224

INTERNATIONAL AVAYA USERS GROUP
(IAUG)
113 SEABOARD LANE
SUITE C250
FRANKLIN, TN  37067

INTERNATIONAL AVAYA USERS GROUP
(IAUG)
450 10TH CIRCLE NORTH
NASHVILLE, TN  37203

INTERNATIONAL CIO LEADERSHIP
ASSOCIATION LLC
1 CONCOURSE PARKWAY SUITE 100
ATLANTA, GA  30328

INTERNATIONAL COMMUNICATIONS CORP
1 FORTH RIVER RD
WILLIAMSBURG, VA  23188

INTERNATIONAL CONSOLIDATED TECH
GROUP
5561 OAK RIDGE ROAD
PLACERVILLE, CA  95667

INTERNATIONAL CUSTOMER SERVICE ASSO
36 COUNTY DRIVE NORTH
STATEN ISLAND, NY  10314

INTERNATIONAL FACILITY MANAGEMENT
ASSOC.
1 EAST GREENWAY PLAZA
SUITE 1100
HOUSTON, TX  77046-0194

INTERNATIONAL FINANCE GROUP
PO BOX 4452
ATTN: EDITH ADAMS
ATLANTA, GA  30302

INTERNATIONAL GEMOLOGICAL INSTITUTE,
551 5TH AVE
ATTN: JOSEPH JARROUSH
NEW YORK, NY  10176

INTERNATIONAL LABS
6950 BRYAN DAIRY ROAD
SEMINOLE, FL  33777

INTERNATIONAL LIFESTYLES
ATTN: ACCOUNTS PAYABLE
2021 HAYES ST.
HOLLYWOOD, FL  33020

INTERNATIONAL OFFICE TECHNOLOGIES
1959 SHAWNEE ROAD
EAGAN, MN  55122

INTERNATIONAL PAPER CBPR
368 TECHNOLOGY ROAD
ATTN:  GLENNA MINK
DOTHAN, AL  36303

INTERNATIONAL PAPER
530 ENTERPRISE AVENUE
CONWAY, AR  72032

INTERNATIONAL PAPER
ATTN: ACCOUNTS PAYABLE
PO BOX 495
MILFORD, OH  45150

INTERNATIONAL PAPER
ATTN: BARBARA VESELY
GLOBAL TELECOMMUNICATIONS
3232 PLAYERS CLUB PARKWAY
MEMPHIS, TN  38125

INTERNATIONAL SPEEDWAY CORP
ONE DAYTONA BLVD
ATTN: JUDY GLOVER
DAYTONA BEACH, FL  32114

INTERNATIONAL SPORTS MANAGEMENT, INC
205 N. MICHIGAN AVE, SUITE 840
CHICAGO, IL  60601

INTERNATIONAL TELEPHONE SOLUTIONS
333 ENTERPRISE STREET
DICKSON CITY, PA  18519

INTERNATIONAL TRADE ADMINISTRATION
1401 CONSTITUTION AVE NW
WASHINGTON, DC  20230

INTERNET CONTENT MANAGEMENT INC
407 WEST PARKWAY PLACE, SUITE B
RIDGELAND, MS  39157

INTERNET ESCROW SERVICE, INC.
180 MONTGOMERY STREET SUITE 650
SAN FRANCISCO, CA  94104

INTERNET SERVICES
22 SOUTH MARYLAND AVENUE
PORT WASHINGTON, NY  11050

INTERNET VIDEOCOMMUNICATIONS LTD
ALEXANDER HOUSE, MERE PARK,
DEDMERE ROAD
MARLOW, BUCKINGHAMSHIRE  SL7 1FX
UNITED KINGDOM

INTERNETWORK ENGINEERING
ATTN: ACCOUNTS PAYABLE
13777 BALLANTYNE CORPORATION PL
SUITE 305
CHARLOTTE, NC  28277

INTERNETWORK EXPERT INC
8745 TECHNOLOGY WAY SUITE B
RENO, NV  89521-3852

INTERNETWORK EXPERT LLC
575 WAVERLY PLACE STE 201
CARY, NC  27518

INTERRA INFORMATION TECHNOLOGIES
2099 GATEWAY PLACE
SUITE 200
SAN JOSE, CA  95110

INTERREGIONAL CREDIT SYSTEMS INC
PO BOX 1059
ANOKA, MN  55304

INTERREGIONAL CREDIT SYSTEMS, INC.
PO BOX 1059
ANOKA, MN  55303

INTERSCAPE SOLUTIONS INC
13928 PERRY PLACE
RIVERVIEW, MI  48192

INTERSTATE 35 TELEPHONE CO
PO BOX 229
TRURO, IA  50257-0229

INTERSTATE BUILDING
508 PRUDENTIAL ROAD
SUITE 100
HORSHAM, PA  19044

INTERSTATE DISTRIBUTOR CO.
PO BOX 45999
TACOMA, WA  98448

INTERSTATE MEATS SERVICE INC
2309 MEYER ROAD
ALBERT LEA, MN  56007

INTERSTATE MECHANICAL SERVICES, INC.
51 RAILROAD AVENUE
CLOSTER, NY  07624

INTERSTATE NATIONAL CORP.
ATTN: CHRIS ALFARAS
6120 POWERS FERRY RD NW
SUITE 200
ATLANTA, GA  30339

INTERSTATE POWER SYSTEMS
NW 7244
PO BOX 1450
MINNEAPOLIS, MN  55485-7244

INTERSTATE POWERCARE
PO BOX 975380
DALLAS, TX  75397

INTERSTATE TRS FUND
PO BOX 62634
BALTIMORE, MD  21264-2631

INTERSYS CONSULTING, INC
504 OAKLAND AVE
AUSTIN, TX  78703

INTERTECH INC
1020 DISCOVERY ROAD
SUITE 145
EAGAN, MN  55121

INTER-TEL, INC.
3809 SOUTH WESTERN AVENUE
SIOUX FALLS, SD  57105

INTERVAL OWNERS ASSOCIATION FOR
ORANGE
TREE RESORT ATTN: BRUCE HAMM -
GENERAL
MANA ORANGE TREE GOLF RESORT
10601 N 56TH STREET
SCOTTSDALE, AZ  85254

INTERVALE TECHNOLOGIES, INC
125 MAIN ST
READING, MA  01867

INTERWORK TECHNOLOGIES INC
2721 TRANSIT ROAD #109
ELMA, NY  14059

INTERWORKS TECHNOLOGY
34281 OAK FOREST
FARMINGTON HILLS, MI  48331

INTESOLV
PO BOX 3492
VISALIA, CA  93278

INTL ALLIANCE OF AVAYA USERS
427 UNIVERSITY AVENUE
C/O CRAMER CONFERON
NORWOOD, MA  02062-2636

INTL ASSOC OF MESSAGING
PROFESSIONALS
C/O BECKY WILLARD/TREASURER
20 JULIE ROAD SUITE B4
PLAINVILLE, CT  06062

INTL DEFINITY USERS GROUP
CRAMER EVENT MANAGEMENT
427 UNIVERSITY AVENUE
NORWOOD, MA  02062

INTL FREIGHTWAY SERVICES INC
PO BOX 21748
TAMPA, FL  33623-1748

INTOCI, JOSEPH
[ADDRESS ON FILE]

INTOUCH SOLUTIONS
EAST 55 LINCOLN ROAD #101
SPOKANE, WA  99208

INTRADIEM, INC.
3650 MANSELL RD.
STE. 500
ALPHARETTA, GA  30022

INTRADO ENTERPRISE COLLABORATION
PO BOX 281866
ATLANTA, GA  30384-1866

INTRADO ENTERPRISE COLLABORATION
PO BOX 74007075
CHICAGO, IL  60674

INTRADO ENTERPRISE COLLABORATION
PO BOX 74007077
CHICAGO, IL  60674

INTRADO INC
DEPARTMENT 1273
DENVER, CO  80256

INTRADO LIFE & SAFETY SOLUTIONS CORP
1601 DRY CREEK DRIVE
LONGMONT, CO  80503

INTRADO LIFE & SAFETY SOLUTIONS CORP
PO BOX 74007075
CHICAGO  IL
60674

INTRADO LIFE & SAFETY, INC
11808 MIRACLE HILLS DR
OMAHA, NE  68154

INTRADO LIFE & SAFETY, INC
1601 DRY CREEK DRIVE LONGMONT
LONGMONT, CO  80503

INTRALINKS
PO BOX 414476
BOSTON, MA  02241-4476

INTRALINKS, INC
PO BOX 392134
PITTSBURGH, PA  15251-9134

INTRANET COMMUNICATIONS GROUP
3500 NW 2ND AVE #727
BOCA RATON, FL  33431

INTRANEXT SYSTEMS
391 INVERNESS PARKWAY, SUITE 111
ENGLEWOOD, CO  80112

INTRASOURCE INC.
2612 TRENT ROAD
NEW BERN, NC  28562

INTREIS INC.
7827 JOLIET DRIVE NORTH
TINLEY PARK, IL  60477

INTUIT INC
6430 S FIDDLERS GREEN CIRCLE
ENGLEWOOD, CO  80111

INTUIT INC
PO BOX 513340
LOS ANGELES, CA  90051-3340

INTUIT QUICKBOOKS
1600 BRYANT ST, UNIT 411447
SAN FRANCISCO, CA  94141-1780

INTUIT
100 GREAT MEADOW ROAD
WETHERSFIELD, CT  06109

INTUIT
7535 TORREY SANTA FE ROAD
ATTN: SHARON LEE
SAN DIEGO, CA  92129

INTUITIVE TACTICAL CONSULTING LLC
3 PACA PLACE
MARLBORO, NJ  07746

INTWINE CONNECT, LLC
8401 CHAGRIN ROAD SUITE 10B
CHAGRIN FALLS, OH  44023

INTY USA INC
6 LOGUE COURT
GREENVILLE, SC  29615

INUMARTHI, MAHESH SREE RAMA VEERA
[ADDRESS ON FILE]

INVENIO MARKETING SOLUTIONS INC
2201 DONLEY DRIVE
SUITE 200
AUSTIN, TX  78758

INVER GROVE FORD
4725 SO ROBERT TRAIL
ATTN JACK SAXON
INVER GROVE HEIGHTS, MN  55077

INVERSE INC
400 ATLANTIC AVE
OFFICE 606
MONTREAL, QUEBE  H2V 1E7
CANADA

INVESCO GROUP SERVICES, INC.
TWO PEACHTREE POINTE
1555 PEACHTREE ST NE, STE 1800
ATTN:  KATE LONIS
ATLANTA, GA  30309

INVESTCORP INTERNATIONAL INC.
44 W 28TH ST
ATTN:  ACCOUNTS PAYABLE
NEW YORK, NY  10001

INVESTINTECH.COM INC
425 UNIVERSITY AVENUE
SUITE 600
TORONTO, ON, M5G 1T6  CANADA

INVESTOR BANK AND TRUST
200 CLAREDON STREET
BOSTON, MA  02116

INVESTOR GROUP SERVICES LLC
855 BOYLSTON STREET
10TH FLOOR
BOSTON, MA  02116

INVICTUS TECHNOLOGY SOLUTIONS, LLC
PO BOX 1003
MANITOU SPRINGS, CO  80829

INVITE NETWORKS INCORPORATED
3007 SOUTH WEST TEMPLE SUITE J
SALT LAKE CITY, UT  84115

INVITROGEN CORPORATION
ATTN: STEVE FOX
5781 VAN ALLEN WAY
CARLSBAD, CA  92018

INXERO INC.
3925 WEST BRAKER LANE #3.8052
AUSTIN, TX  78759

IO COMMUNICATION SERVICES
71 PARMELEE DR
HUDSON, OH  44236

I-O CORPORATION
14852 SO. HERITAGE CREST WAY UN
BLUFFDALE, UT  84065

ION NETWORKS DBA API TECHNOLOGIES
CORP
PO BOX 645625
PITTSBURGH, PA  15264-5254

IONNI SIGNS INC.
PO BOX 437
ROCKAWAY, NJ  07866

IOU SAGA ANNUAL CONFERENCE 2007
465 FORBES BOULEVARD
SOUTH SAN FRANCISCO, CA  94080

IOWA AIR GUARD
2920 HEAD QUARTERS AVE
ATTN: JEFF LEU
185 ARW/SCM
SIOUX CITY, IA  51111

IOWA BANKERS ASSOCIATION
PO BOX 6200
JOHNSTON, IA  50131-6200

IOWA COUNTY
ATTN ASSESSOR'S OFFICE
901 COURT AVE
MARENGO, IA  52301

IOWA DEPT OF NATURAL RESOURCES
WALLACE STATE OFFICE BLDG
502 E 9TH ST, 4TH FL
DES MOINES, IA  50319-0034

IOWA DEPT OF REVENUE
ATTN DEPT OF REVENUE
1305 E WALNUT ST 4TH FL
DES MOINES, IA  50319

IOWA DEPT OF REVENUE
ATTN FINANCE AUTHORITY
1963 BELL AVE, STE 200
DES MOINES, IA  50315

IOWA DEPT OF REVENUE
ATTN STATE TREASURERS OFFICE
CAPITOL BLDG
DES MOINES, IA  50319

IOWA DIVISION OF LABOR
1000 EAST GRAND AVENUE
DES MOINES, IA  50319-0209

IOWA ELECTRONICS
1355 SHERMAN ROAD SUITE 501
HIAWATHA, IA  52233

IOWA PROTECTION AND ADVOCACY INC
3015 MERLE HAT ROAD
STE 6
DES MOINES, IA  50310

IOWA RADIOLOGY, P.C.
ATTN: SEAN DHABALT
6000 UNIVERSITY AVE
SUITE 150
WEST DES MOINES, IA  50266

IOWA REALTY
ATTN: CURTIS ROTHER
3501 WESTOWN PKWY
WEST DES MOINES, IA  50266

IOWA STATE ASSOC OF COUNTIES
5500 WESTOWN PARKWAY # 190
WEST DES MOINES, IA  50266-8202

IOWA STATE UNIVERSITY
3617 ADMINISTRATIVE SERVICES BL
AMES, IA  50011-3617

IOWA STUDENT LOAN
ASHFORD I BUILDING
6805 VISTA DRIVE
ATTN: KORY MICHAEL
WEST DES MOINES, IA  50266

IOWA TELECOMMUNICATIONS USER GROUP
301 S 1ST AVE
MARSHALLTOWN, IA  50158

IP ASSURANCE INC
11312 US 15/501 NORTH SUITE 107
CHAPEL HILL, NC  27517

IP CONTACT SOLUTIONS CORPORATION
15510 LAC LAVON DRIVE
BURNSVILLE, MN  55306

IP EXTREME TECHNOLOGIES - SAN DIEGO,
CA
7597 CHARMANT DR
#911
SAN DIEGO, CA  92122

IP EXTREME TECHNOLOGIES
621 VIA ALONDRA #607
CAMARILLO, CA  93012

IP LABS INC
14808 N 37TH PLACE
PHOENIX, AZ  85032

IP VOICE NETWORKS INC
11539 NUCKOLS ROAD
SUITE A
GLEN ALLEN, VA  23509

IPC NETWORK SERVICES, INC.
PO BOX 35634
NEWARK, NJ  07193

IPC SYSTEMS, INC.
PO BOX 26644
NEW YORK, NY  10087

IPC WICHITA PROPERTIES, LLC
15601 DALLAS PKWY, STE 600
ADDISON, TX  75001-6026

IPC
PO BOX 668307
POMPANO BEACH, FL  33066-8307

IPEXPERT INC
835 MICHIGAN AVE, B
MARYSVILLE, MI  48040

IPFS CORP
ATTN: GINNY LATHAM
1055 BROADWAY 11TH FLOOR
KANSAS CITY, MO  64105

IPINA, XAVIER
[ADDRESS ON FILE]

IPKEYS POWER PARTNERS,INC.
44 GILBERT STREET WEST
TINTON FALLS, NJ 07701

IPPHONEWAREHOUSE.COM
316 N MILWAUKEE ST
MILWAUKEE, WI 53202

IPROMO
PO BOX 772578
DETROIT, MI 48277-2578

IPROMOTEU
PO BOX 122419
DEPT 2419
DALLAS, TX 75312-2419

IPSWITCH INC
83 HARTWELL AVENUE
LEXINGTON, MA 02421

IPSWITCH INC
PO BOX 3726
NEW YORK, NY 10008-3726

IPT RESOURCES INC
2600 E PONDEROSA DR
# 67
CAMARILLO, CA 93010

IQ NETSOLUTIONS CA, INC
PO BOX 159
PLYMOUTH, CA 95669

IQNAVIGATOR, INC.
6465 GREENWOOD PLAZA BLVD. SUIT
CENTENNIAL, CO 80111

IQUEST INTERNET, LLC
PO BOX 20870
INDIANAPOLIS, IN 46220

IREDELL COUNTY
ATTN COUNTY ASSESSOR
135 W WATER ST
STATESVILLE, NC 28677

IREDELL COUNTY
ATTN FINANCE DEPT
PO BOX 788
STATESVILLE, NC 28687

IREDELL COUNTY
ATTN TAX COLLECTOR
135 E WATER ST
STATESVILLE, NC 28677

IRIS AUDIO TECHNOLOGIES USA INC
325 NORTH ST. PAUL STREET
SUITE 3100
DALLAS, TX 75201

IRIS AUDIO TECHNOLOGIES USA INC.
325 NORTH ST. PAUL STREET
SUITE 3100
DALLAS, TX 75201

IRIS INFRARED & INTELLIGENT SENSORS
NA,
34 PEACHTREE ST NW, SUITE 2610
ATLANTA, GA 30303,

IRIS INTERNATIONAL, INC
9172 ETON AVE
CHATSWORTH, CA 91311

IRON COUNTY
ATTN ASSESSOR
PO BOX 537
PAROWAN, UT 84761

IRON COUNTY
ATTN TREASURER
68 S 100 E
PAROWAN, UT 84761

IRON FRONT LLC
PO BOX 5605
PEORIA, IL 61601

IRON MOUNTAIN INFORMATION
MANAGEMENT INC
PO BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN RECORDS MANAGEMENT
PO BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN RECORDS MANAGEMENT
PO BOX 601002
PASADENA, CA 91189-1002

IRON MOUNTAIN
PO BOX 915004
DALLAS, TX 75391-5004

IROOM INC
15250 TRANSISTOR LN
HUNTINGTON BEACH, CA 92649-1142

IRRIGATION ENGINEERING INC
3919 WEST BROADWAY
ROBBINSDALE, MN 55422

IRS
320 FEDERAL PLACE
ROOM 305
GREENSBORO, NC 27401

IRS
INTERNAL REVENUE SERVICE
PO BOX 105083
OGDEN, UT 84201-0038

IRZYK, THOMAS S
[ADDRESS ON FILE]

IS COMMUNICATIONS INC.
9 COLLEGE DRIVE
EDISON, NJ 08817

IS HEADHUNT INTL INC
PO BOX 1412
POWELL, OH  43065

ISACS, COREY
[ADDRESS ON FILE]

ISACA SPRINGFIELD MO CHAPTER
PO BOX 3553
SPRINGFIELD, MO  65808-3553

ISAKSEN, THOMAS
[ADDRESS ON FILE]

ISANTI COUNTY
ATTN ASSESSOR
555 18TH AVE SW
MAIN LEVEL #1060
CAMBRIDGE, MN  55008

ISANTI COUNTY
ATTN AUDITOR-TREASURER DEPT
555 18TH AVE SW
MAIN LEVEL #1040
CAMBRIDGE, MN  55008

ISC, INC.
401 EAST STREET
CASPER, WY  82601-1920

ISC2 CHAPTER LONG ISLAND INC
312 ROANOKE AVENUE
RIVERHEAD, NY  11901

ISCHOOL INITIATIVE
2870 PEACHTREE RD NW #915-6579
ATLANTA, GA  30305

ISCHOOL INITIATIVE
44 MILTON AVENUE
ALPHARETTA, GA  30009

ISERVE TECHNOLOGIES INC
2400 HOSPITAL DR
ALIQUIPPA, PA  15001

ISET LLC
4620 ILLINOIS AVE
LOUISVILLE, KY  40213

ISG INFORMATION SERVICES GROUP
AMERICAS
PO BOX 9857
THE WOODLANDS, TX  77387

ISI TELEMANAGEMENT SOLUTIONS  LLC
PO BOX 95079
CHICAGO, IL  60694-5079

ISI TELEMANAGEMENT SOLUTIONS, INC.
PO BOX 206605
DALLAS, TX  75320

ISI TELEMANAGEMENT SOLUTIONS, LLC
1051 PERIMETER DR
SUITE 200
SCHAUMBURG, IL  60173

ISLAM, MAZHAR
[ADDRESS ON FILE]

ISLE OF WIGHT CO SP
ATTN TREASURER
17090 MONUMENT CIR #123
ISLE OF WIGHT, VA  23397

ISLE OF WIGHT COUNTY
ATTN BUDGET & FINANCE OFFICE
17090 MONUMENT CIR #123
ISLE OF WIGHT, VA  23397

ISLETA PUEBLO 2
ATTN TREASURER
3950 NM-47
ALBUQUERQUE, NM  87105

ISN INC
1420 DONELSON PIKE A-3
NASHVILLE, TN  37217

ISN SOFTWARE CORPORATION
PO BOX 841808
DALLAS, TX  75284-1808

ISO COMMUNICATIONS INC
6216 SLEEPY HOLLOW
GURNEE, IL  60031

ISOFT SOLUTIONS, LLC
5361 CLEVELAND ST., SUITE B
VIRGINIA BEACH, VA  23462

ISONAS, INC
4750 WALNUT STREET
BOULDER, CO  80301

ISS FACILITY SERVICES INC. - ATLANTIC
1017 CENTRAL PARKWAY NORTH
SUITE 139
SAN ANTONIO, TX  78232

ISTAFF INC
1325 SATELLITE BLVD, STE 1305
SUWANNA, GA  30024

ISTOCKPHOTO
STE 313 - 1240 20TH AVE S
CALGARY, AB  T2G 1M8
CANADA

ISTORAGE NETWORKS
270 LITTLETON RD, #25
WESTFORD, MA  01886

ISTREAM COMMUNICATIONS
92 DILLEY STREET
FORTY FORT, PA  18704

ISYS BUSINESS SOLUTIONS INC
DBA ZOE COMMUNICATION
2907 SHARON HILL CIR SUITE A
NASHVILLE, TN  37215-1229

IT CREATIONS INC
9142 INDEPENDENCE AVE
CHATSWORTH, CA  91311

IT DECISION MANAGEMENT
11235 MASTIN ST SUITE 102
OVERLAND PARK, KS  66210

IT DIRECTIONS WESTONKA, INC
5503 THREE POINTS BLVD
MOUND, MN  55364

IT LEARNING WORLD
PO BOX 852629
MESQUITE, TX  75185

IT LOGISTIX, LLC
4803 E PALO BREA LN
CAVE CREEK, AZ  85331

IT NAVIGATOR LTD
43 HASIVIM ST KIRYAT NATALON
PO BOX 7179
PETAH-TIKVA  49170
ISRAEL

IT NETWORK CONSULTANTS, LLC
#1130 2321 SIR BARTON WAY SUITE 140
LEXINGTON, KY  40509

IT PARTS DEPOT

IT WORKSHOP LLC
890 W ELLIOT RD SUITE 110
GILBERT, AZ  85233

IT XCHANGE
9241 GLOBE CENTER DRIVE
SUITE 100
MORRISVILLE, NC  27560

ITASCA COUNTY
ATTN ASSESSOR
123 NE 4TH ST
GRAND RAPIDS, MN  55744

ITASCA COUNTY
ATTN TREASURER
123 NE 4TH ST
GRAND RAPIDS, MN  55744

ITC HOLDINGS CO
PO BOX 673958
DETROIT, MI  48267-3958

ITEC INTELLIGENT SERVICES INC
3030 N ROCKY POINT DRIVE W
SUITE 150
TAMPA, FL  33607

ITECH SOLUTIONS GROUP LLC
27 MILL PLAIN RD, SUITE 3
DANBURY, CT  06811

ITECH SOLUTIONS, INC.
PO BOX 1206
OXFORD, GA  30054

ITEXT SOFTWARE CORP
PO BOX 620335
NEWTON LOWER FALLS, MA  02462-0335

ITG SOFTWARE, INC
700 - 128 WEST PENDER ST
VANCOUVER, BC CANADA  V6B 1R8
CANADA

ITHIER, KELVIN
[ADDRESS ON FILE]

ITIN SCALE CO
4802 GLENWOOD RD
BROOKLYN, NY  11234

ITN INTERNATIONAL
8200 WILSHIRE BLVD
BEVERLY HILLS, CA  90211

ITNV, INC.
119 GRANT STREET
LEXINGTON, MA  02420

ITPA NATIONAL CAPITOL CHAPTER
344 MAPLE AVENUE WEST, # 151
VIENNA, VA  22180

ITR ECONOMICS
166 KING STREET
BOSCAWEN, NH  03303

ITRUS TECHNOLOGIES
206 ELM STREET SUITE 102
LEWISVILLE, TX  75057

ITS,INC.
ATTN: CHRIS HOTCHKISS
6700 PIONEER PARKWAY
JOHNSTON, IA  50131

ITT MARKETING
PO BOX 910497
SAN DIEGO, CA  92121-0497

ITT TECHNICAL INSTITUTE
7905 GOLDEN TRIANGLE DRIVE
EDEN PRAIRIE, MN  55344

ITU ABSORB TECH INC
2700 S 160TH STREET
NEW BERLIN, WI  53151

ITURRONDO, GARY
[ADDRESS ON FILE]

ITW EAE, A DIVISION OF ILLINOIS TOOL
WORKS, INC 39392 TREASURY CENTER
ATTN: ACCOUNTS PAYABLE
CHICAGO, IL  60694-9300

IUNITEK
16027 VENTURA BLVD
ENCINO, CA  91436

IV4, INC.
344 WEST GENESEE STREET
SYRACUSE, NY  13202

IVAN ALLEN WORKSPACE
1000 MARIETTA STREET NW
SUITE 224
ATLANTA, GA  30318

IVANTI, INC
DEPT 0352
PO BOX 120352
DALLAS, TX  75312-0352

IVC INC
110 MACKENAN DRIVE
SUITE 200
CARY, NC  27511

IVERS, KERRY D
[ADDRESS ON FILE]

IVERSEN, DEAN
[ADDRESS ON FILE]

IVETTE TOURINO
6759 SW 88TH STREET
APT# C117
MIAMI, FL  33156

IVEY, MYNDI
[ADDRESS ON FILE]

IVINS TR
ATTN ASSESSOR
111 EAST TABERNACLE
ST GEORGE, UT  84770

IVOICE INC
750 HIGHWAY 34
MATAWAN, NJ  07747

IVOXY CONSULTING
5400 CARILLON POINT
KIRKLAND, WA  98033

IXIA
26601 WEST AGOURA RD
CALABASAS, CA  91302

IXSYSTEMS, INC.
2490 KRUSE DRIVE
SAN JOSE, CA  95131

IYENGAR, MURALI
[ADDRESS ON FILE]

IZETOV, EVGENY E
[ADDRESS ON FILE]

IZWORSKI, JOE
[ADDRESS ON FILE]

IZWORSKI, JOSEPH M
[ADDRESS ON FILE]

J & B COMMUNICATIONS INC
7696 EASTON ROAD
OTTSVILLE, PA  18942

J & E COMMUNICATIONS
5300 CHRISTMAS PLACE
WALDORF, MD  20601

J & J AIR CONDITIONING, INC
1086 N. 11TH STREET
SAN JOSE, CA  95112-2927

J & J COMMUNICATIONS INC
3600 KENNESAW N IND PKWY
SUITE A
KENNESAW, GA  30144

J & J TELECOMMUNICATIONS
260 HOBBLE CREEK CANYON
SPRINGVILLE, UT  84663

J & P JANITORIAL SERVICES
621 ROBLE LANE
OXNARD, CA  93036-5047

J & R TELECOMMUNICATIONS
10 MERKIN DRIVE
PERRINEVILLE, NJ  08535-1135

J AUSTIN COMMUNICATIONS LLC
PO BOX 682
KENNEDALE, TX  76060

J G COMMUNICATIONS,LLC
147 DORSET COURT
ELYRIA, OH  44035

J M SMUCKER
333 WADSWORTH ROAD
ORRVILLE, OH  44667

J STRICKLAND AND CO
10420 DESOTO ROAD
ATTN:  ANDREW DENTON
OLIVE BRANCE, MS  38654

J&F DRY CLEANERS LLC
289 HUYLER STREET
SOUTH HACKENSACK, NJ  07606

J&J COMPANY, INC.
138 GREENWOOD DRIVE
MASSAPEQUA, NY  11758

J&R SYSTEM INTEGRATORS LLC
826 LAKESIDE DRIVE SUITE E
MOBILE, AL  36693

J. CLARK COMMUNICATIONS
638 CHERRIERVILLE RD
FAIRFAX, VT  05454

J. FRANK ASSOCIATES, LLC DBA JOELE
FRANK, WILKINSON BRIMMER KATCHER 22
VANDERBILT, FLOOR 18
NEW YORK, NY  10017

J. FRANK ASSOCIATES, LLC DBA JOELE
FRANK, WILKINSON BRIMMER KATCHER 622
THIRD AVE, 36TH FLOOR
NEW YORK, NY  10017

J. GIBSON MCILVAIN COMPANY
10701 PHILADELPHIA ROAD
PO BOX 222
WHITE MARSH, MD  21162

J. GROOM CONSULTING
979 MISTY BIRCH LANE
CORDOVA, TN  38018

J. N. JOHNSON FIRE & SAFETY, INC.
4200 WEST 76TH STREET
MINNEAPOLIS, MN  55435

J.A. SALERNO SR. & SONS INC.
14 RIDGEDALE AVENUE SUITE 107
CEDAR KNOLLS, NJ  07927

J.E. WALKER
[ADDRESS ON FILE]

J.L. ROBERTS MECHANICAL CONTRACTING,
LLC
PO BOX 180579
RICHLAND, MS  39218

J.R. SIMPLOT COMPANY
ATTN: BRAD BENTON
5272 W. IRVING STREET
BOISE, ID  83706

J.S. FLEMING ASSOCIATES INC
28 LORD ROAD
MARLBOROUGH, MA  01752

J.W. CARRIGAN, LLC
8 UNION HILL ROAD
WEST CONSHOHOCKEN, PA  19428

JA,ES PINTELLO
[ADDRESS ON FILE]

JAAKKOLA, ERIC
[ADDRESS ON FILE]

JABIX, INC
42 SHERRARD STREET
ROSLYN HEIGHTS, NY  11577

JACADA, INC.
11560 GREAT OAKS WAY STE200
ALPHARETTA, GA  30022

JACINTO, EDGAR A
[ADDRESS ON FILE]

JACK ALBERT
[ADDRESS ON FILE]

JACK COOPER TRANSPORT CO., INC.
ATTN: NANCY/ACCOUNTS PAYABLE
2345 GRAND, SUITE 400
KANSAS CITY, MO  64108

JACK COOPER
[ADDRESS ON FILE]

JACK HENRY & ASSOCIATES
PO BOX 609
TREASURY SERVICES
MONETT, MO  65708

JACK HENRY AND ASSOCIATES
ATTN: SHERRY MOORE
663 WEST HIGHWAY 60
PO BOX 807
MONETT, MO  65708

JACK IN THE BOX
ATTN: CHRISTINA JOHNSTON
9330 BALBOA AVENUE
SAN DIEGO, CA  92123

JACK R GLADSON
[ADDRESS ON FILE]

JACKIE DAVID CONSULTING, LLC
JACKELINE DAVIS
OLPE, KS  66865

JACKMAN, DUNCAN
[ADDRESS ON FILE]

JACKOWITZ, KENNETH
[ADDRESS ON FILE]

JACKS TELECOM, INC.
4142 W MONTE CRISTO AVE
PHOENIX, AZ 85053

JACKSON COMMUNICATIONS, INC.
430 WEST CHERRYWOOD DRIVE
CHANDLER, AZ 85248

JACKSON COUNTY KANSAS CITY
ZOOLOGICAL DISTRICT SP
6800 ZOO DR
KANSAS CITY, MO 64132

JACKSON COUNTY MEMORIAL HOSPITAL
ATTN: NANCY DAVIDSON
PO BOX 8190
ALTUS, OK 73522

JACKSON COUNTY
ATTN OFFICE OF REVENUE COMMISSIONER
102 E LAUREL ST
SCOTTSBORO, AL 35768

JACKSON ELECTRIC
PO BOX 100
JEFFERSON, GA 30549-0100

JACKSON ELECTRIC
PO BOX 166023
ALTAMONTE SPRINGS, FL 32716

JACKSON LEWIS PC
PO BOX 416019
BOSTON, MA 02241-6019

JACKSON MADISON COUNTY GENERAL
HOSPITAL
620 SKYLINE DRIVE
JACKSON, TN 38301

JACKSON MADISON COUNTY SCHOOLS
310 NORTH PARKWAY
JACKSON, TN 38305

JACKSON NATIONAL LIFE INSURANCE
ONE CORPORATE WAY
ATTN: KRISTIN GOOD
LANSING, MI 48951

JACKSON PARISH
SALES TAX COLLECTION
102 FOURTH STREET
PO BOX 666
JONESBORO, LA 71251

JACKSON PARK HOSPITAL AND MEDICAL
CENTER
7531 STONY ISLAND AVENUE
CHICAGO, IL 60649

JACKSON STATE UNIVERSITY
PO BOX 17280
JACKSON, MS 39217

JACKSON, BRAD
[ADDRESS ON FILE]

JACKSON, EARL MATTESON
[ADDRESS ON FILE]

JACKSON, GREG L
[ADDRESS ON FILE]

JACKSON, JARED
[ADDRESS ON FILE]

JACKSON, JOE N
[ADDRESS ON FILE]

JACKSON, JOSEPH DANIEL
[ADDRESS ON FILE]

JACKSON, KEVIN T
[ADDRESS ON FILE]

JACKSON, PHILLIP
[ADDRESS ON FILE]

JACKSON, SHERESE
[ADDRESS ON FILE]

JACKSONVILLE JAGUARS LLC
1 TIAA BANK FIELD DRIVE
JACKSONVILLE, FL 32202

JACKSONVILLE WATER WORKS
ATTN: JAKE SHORT, GM
PO BOX 126
JACKSONVILLE, AR 72078

JACOB HILBER
[ADDRESS ON FILE]

JACOB HILBER
[ADDRESS ON FILE]

JACOB SASSOON BALL BOY LLC
699 WEST 239 STREET
APARTMENT 1H
BRONX, NY 10463

JACOB WOODARD
[ADDRESS ON FILE]

JACOB, STEPHEN
[ADDRESS ON FILE]

JACOBS, ANEICIA
[ADDRESS ON FILE]

JACOBS, BRIAN J
[ADDRESS ON FILE]

JACOBS, BRIAN
[ADDRESS ON FILE]

JACOBS, DAYNE A
[ADDRESS ON FILE]

JACOBS, DONNA
[ADDRESS ON FILE]

JACOBS, GRANT
[ADDRESS ON FILE]

JACOBS, GRANT
[ADDRESS ON FILE]

JACOBS, JESSICA L
[ADDRESS ON FILE]

JACOBS, LINDA S
[ADDRESS ON FILE]

JACOBS, MARTIN E
[ADDRESS ON FILE]

JACOBS, ROGER
[ADDRESS ON FILE]

JACOBS-DUNKI, BRENT
[ADDRESS ON FILE]

JACOBS-DUNKI, MICHAEL
[ADDRESS ON FILE]

JACOBSEN, CHRIS
[ADDRESS ON FILE]

JACOBSEN, CINDY LYNN
[ADDRESS ON FILE]

JACOBSEN, SHAWN MICHAEL
[ADDRESS ON FILE]

JACOBY & MEYERS LLP
PO BOX 1111
CAT (FINANCE DEPT)
NEWBURGH, NY  12551

JACOBY, BRYCE
[ADDRESS ON FILE]

JACQUELINE PRENTISS
[ADDRESS ON FILE]

JACQUES, DENNIS JOHN
[ADDRESS ON FILE]

JADE COMMUNICATIONS, INC.
PO BOX 1586
HUNTSVILLE, AL  35807

JADE LOGISTICS
1590 THOMAS CENTER DRIVE
SUITE 100
EAGAN, MN  55122

JADHAV, TEJASWI
[ADDRESS ON FILE]

JADHAV, VAIBHAV VENKATESH
[ADDRESS ON FILE]

JAECKLE WHOLESALE
2310 DANIELS STREET
MADISON, WI  53718

JAF INTERNATIONAL, INC
2917 BAYVIEW DRIVE
FREMONT, CA  94538

JAFFIER, TREVOR
[ADDRESS ON FILE]

JAGADEESH, VINAY
[ADDRESS ON FILE]

JAGODZINSKI, ELLEN
[ADDRESS ON FILE]

JAKE MILLER PLUMBING
11144 N 650 W
FOUNTAINTOWN, IN  46130

JALILI, SHIRIN
[ADDRESS ON FILE]

JAM SOFTWARE
135 SW TAYLOR ST, STE 200
PORTLAND, OR  97204-3030

JAMES CARBONE
[ADDRESS ON FILE]

JAMES CITY CO SP
ATTN DIRECTOR
101 MOUNTS BAY RD, BUILDING F
WILLIAMSBURG, VA  23185

JAMES CITY COUNTY
101 MOUNTS BAY RD
WILLIAMSBURG, VA  23185

JAMES CITY COUNTY
ATTN DIRECTOR
PO BOX 8784
WILLIAMSBURG, VA  23187

JAMES COMMUNICATION SERVICES
34608 WOOD
LIVONIA, MI  48154

JAMES DAPRILE PAINTING
204 TWIN BROOK MANOR
CARMEL, NY  10512

JAMES DOUGLAS
[ADDRESS ON FILE]

JAMES DREW
[ADDRESS ON FILE]

JAMES DYER
[ADDRESS ON FILE]

JAMES F. PARENTE
[ADDRESS ON FILE]

JAMES FELICETTI
[ADDRESS ON FILE]

JAMES G LE FEVRE
[ADDRESS ON FILE]

JAMES H SMITH
[ADDRESS ON FILE]

JAMES HANER, LLC
[ADDRESS ON FILE]

JAMES IMAGING SYSTEMS INC
PO BOX 330
BROOKFIELD, WI  53008-0330

JAMES LOWERRE
[ADDRESS ON FILE]

JAMES M BICE
[ADDRESS ON FILE]

JAMES MANUFACTURING,INC
PO BOX 125
CORSICANA, TX  75151-0125

JAMES MCCOURT
[ADDRESS ON FILE]

JAMES MCGREW
[ADDRESS ON FILE]

JAMES OFFICE EQUIPMENT
PO BOX 330
BROOKFIELD, WI  53008-0330

JAMES P KARCH
[ADDRESS ON FILE]

JAMES R DEWEES
[ADDRESS ON FILE]

JAMES R SOUTH
[ADDRESS ON FILE]

JAMES ROLLINS
[ADDRESS ON FILE]

JAMES SCHALMO
[ADDRESS ON FILE]

JAMES TELECOM EDUCATION &
CONSULTING
DBA JAMES TELECOM EDUCATION & C
85 KEN HELMLY CT
BRANDENBURG, KY  40108

JAMES WAYNE ELECTRIC INC
3211 CORTE MALPASO
#405
CAMARILLO, CA  93012

JAMES, CHRISTOPHER M
[ADDRESS ON FILE]

JAMES, JEAN E
[ADDRESS ON FILE]

JAMES, JEAN ELIZABETH
[ADDRESS ON FILE]

JAMES, STEPHEN
[ADDRESS ON FILE]

JAMESTOWN 6699, LLC
488 EAST WINCHESTER STREET
SUITE #325
MURRAY, UT  84107

JAMIE BRYAN
[ADDRESS ON FILE]

JAMIE COTTRELL
[ADDRESS ON FILE]

JAMIESON LAW, LLC
ATTN: RICH JAMIESON
214 SOUTH GRANT STREET
CASPER, WY  82601

JAMTEK SOLUTIONS LLC
8348 MONTGOMERY RUN RD
UNIT H
ELLICOTT CITY, MD  21043

JAN KENTALA PHOTOGRAPHY
412 EAST 135TH STREET
BURNSVILLE, MN  55337

JAN PRO OF THE CAPITAL DISTRICT
423-A NEW KARNER ROAD
ALBANY, NY  12205

JANAKIRAMAN, LOKESH
[ADDRESS ON FILE]

JANEAN SMOLIK
[ADDRESS ON FILE]

JANECEK, CHANDLER PATRICK
[ADDRESS ON FILE]

JANET BUSKEY REVENUE COMMISSIONER
PO BOX 4720
MONTGOMERY, AL  36103-4720

JANET RIDLING
[ADDRESS ON FILE]

JANEX, INC.
7470 WASHINGTON AVE SOUTH
EDEN PRAIRIE, MN  55344

JANGA, VENKAT REDDY
[ADDRESS ON FILE]

JANGAM, VAMSI KRISHNA
[ADDRESS ON FILE]

JANI KING OF JACKSON
[ADDRESS ON FILE]

JANICE ELLEN TRAPP
[ADDRESS ON FILE]

JANITORIAL SUPPLY CENTER
799 OVERHILL DRIVE
HAYWARD, CA  94544

JAN-PRO OF ARKANSAS
9616 MAUMELLE BLVD
NORTH LITTLE ROCK, AR  72113

JAN-PRO OF ARKANSAS
9616 MAUMELLE BOULEVARD
N LITTLE ROCK, AR  72113

JAN-PRO OF ATLANTA
1341 CAPITAL CIRCLE
MARIETTA, GA  30067

JAN-PRO OF ATLANTA
881 FRANKLIN GTWY SE
SUITE 405
MARIETTA, GA  30067

JAN-PRO OF UPSTATE NEW YORK
1175 PITTSFORD VICTOR ROAD
SUITE 125
PITTSFORD, NY  14534

JANSTA, ERIC
[ADDRESS ON FILE]

JANTEL COMMUNICATIONS LLC
DBA JANTEL COMMUNICATIONS LLC
PO BOX 5916
TOLEDO, OH  43613

JANZEN, BRETT A
[ADDRESS ON FILE]

JAOJOCO, NORMAN
[ADDRESS ON FILE]

JAQUEZ, ERIC
[ADDRESS ON FILE]

JAR INDUSTRIES
12626 FUQUA STREET
HOUSTON, TX  77034

JARBOE, JOE
[ADDRESS ON FILE]

JAROSAK, PETER
[ADDRESS ON FILE]

JARRELL, JAMES M
[ADDRESS ON FILE]

JARRETT, IJEOMA RUBBY
[ADDRESS ON FILE]

JARVIS, LEWIS
[ADDRESS ON FILE]

JASON BUMGARDNER
[ADDRESS ON FILE]

JASON PETERSON
[ADDRESS ON FILE]

JASON RICHLING
[ADDRESS ON FILE]

JASON'S DELI
4130 EAST 82ND STREET
INDIANAPOLIS, IN  46250

JASPER COUNTY
ATTN TREASURER
315 W 3RD ST N, STE 500
NEWTON, IA  50208

JASPER, AL
JUDGE OF PROBATE
PO BOX 891
JASPER, AL  35502

JASTI, VAISHNAVI
[ADDRESS ON FILE]

JATTUSO, VICTOR
[ADDRESS ON FILE]

JAVA MOON
170 N MAIN ST
SHERIDAN, WY  82801

JAVEED, USMAN
[ADDRESS ON FILE]

JAWAID, KAMRAN
[ADDRESS ON FILE]

JAY COMMUNICATIONS
DBA JAY COMMUNICATIONS
1164 MATLOCK ROAD
MANSFIELD, TX  76063

JAY GARRITY MARKETING
714 FIRST COTTON DRIVE
ATTN: JAY GARRITY
POWDER SPRINGS, GA  30127

JAY KEY SERVICE INC
1106 EAST ST. LOUIS
SPRINGFIELD, MO  65806

JAYE COMMUNICATIONS
2841 AKERS MILL ROAD
ATLANTA, GA  30339

JAYEFF CONSTRUCTION CORP
2310 ROUTE 34 NORTH
SUITE 1A
MANASQUAN, NJ  08736

JAYME L NEARY
[ADDRESS ON FILE]

JAYME MCCORMICK
[ADDRESS ON FILE]

JB&A DISTRIBUTION
1050 NORTHGATE DR
SAN RAFAEL, CA  94903

JB&A DISTRIBUTION, INC
1050 NORTHGATE DR STE 200
SAN RAFAEL, CA  94903-2526

JBA PORTFOLIO LLC
PO BOX 4737
HOUSTON, TX  77210-4737

JBC CONNECT CA LLC
108 W 39TH ST, 7TH FL
NEW YORK, NY  10018

JBR TELECOM LLC
9 PRINCETON ROAD
LIVINGSTON, NJ  07039

JBR TELECOM LLC
PO BOX 225
HOPATCONG, NJ  07843-0225

JC & G COMMUNICATIONS
51 NORTH DELAWARE AVENUE
YARDLEY, PA  19067

JC COMMUNICATIONS INC
PO BOX 6443
FARMINGTON, NM  87499-6443

JC USA, INC.
CURVES JENNY CRAIG
ATTN: AP DEPT
100 RITCHIE ROAD
WOODWAY, TX  76712

JCI COMMUNICATIONS INC
45 MILK STREET
4TH FLOOR
BOSTON, MA  02109

JCOM COMMUNICATIONS INC
29 COLONIAL ROAD
BELLEVILLE, ON  K8R 1B8
CANADA

JCOM COMMUNICATIONS INC
29 COLONIAL ROAD
BELLEVILLE, ON
CANADA

JCOM LLC
PO BOX 599
BRISTOL, PA  19007

JCOMM TECHNOLOGIES LLC
5838 PIERWOOD DRIVE
ST LOUIS, MO  63129

JCSI CORPORATE STAFFING, INC.
2 SOUTH STREET
GRAFTON, MA  01519

JD SOUND AND VIDEO
200 WEST SOMERDALE ROAD - SUITE
VOORHEES, NJ  08043

JD SOUND AND VIDEO
200 WEST SOMERDALE ROAD
VOORHEES, NJ  08043

JD TELCOM
13172 MESA VIEW DR.
VICTORVILLE, CA  92392

JD TELCOM
1457 EAST PHILADELPHIA
SUITE 10
ONTARIO, CA  91761

JDG POWER INC
PO BOX 212
MONTGOMERYVILLE, PA  18936

JDKC, LLC
11835 ROE #235
LEAWOOD, KS  66211

JDL SOLUTIONS, INC.
4500 140TH AVENUE NORTH
SUITE 101
CLEARWATER, FL  33762

JE SYSTEMS INC.
PO BOX 6246
FORT SMITH, AR  72906

JEANMARIE COOK
[ADDRESS ON FILE]

JEANNE ODOM
[ADDRESS ON FILE]

JEB CONSULTING
104 GLENWOOD ROAD
CRANFORD, NJ  07016

JEBSEN AND JESSEN COMMUNICATIONS
8 KALLANG AVENUE, APERIA TOWER
#15-01/09
SINGAPORE  339509

JEDI COMMUNICATIONS
2627 YALLUP RD
SAINT JOHNS, MI  48879

JEFERSON HEALTHCARE
834 SHERIDAN STREET
PORT TOWNSEND, WA  98368

JEFF BIELSKI
[ADDRESS ON FILE]

JEFF GUILLET
[ADDRESS ON FILE]

JEFF J SPARKS
[ADDRESS ON FILE]

JEFF JAMES
[ADDRESS ON FILE]

JEFFERIES AND COMPANY INC
11100 SANTA MONICA BLVD
12TH FLOOR
ATTN:  ADP 061-10181-10
LOS ANGELES, CA  90025

JEFFERIES LLC
101 HUDSON STREET
11TH FLOOR
ATTN: JAMES LEONETTE
JERSEY CITY, NJ  07302

JEFFERSON ASSOCIATES INC
17045 EL CAMINO REAL
SUITE 100
HOUSTON, TX  77058

JEFFERSON CAPITAL SYSTEMS LLC
16 MCLELAND ROAD
SAINT CLOUD, MN  56303

JEFFERSON CITY MEDICAL GROUP
ATTN:  MELISSA KINTER
1241 W. STADIUM BLVD
JEFFERSON CITY, MO  65109

JEFFERSON CO ESD SL
ATTN TREASURER
729 MAPLE ST, STE 19
HILLSBORO, MO  63050

JEFFERSON CO VALLE AMBULANCE
DISTRICT SP
12363 STATE ROUTE 21
DE SOTO, MO  63020

JEFFERSON COUNTY LIBRARY
ATTN: JOANN THALER
10200 WEST 20TH AVE
LAKEWOOD, CO  80214

JEFFERSON COUNTY PERSONNEL BOARD
2121 REVERED ABRAHAM WOODS JR. DR
ATTN:  CYNTHIA HOLINESS
BIRGMINGHAM, AL  35203

JEFFERSON COUNTY TREASURER
100 JEFFERSON COUNTY PKWY
GOLDEN, CO  80419

JEFFERSON COUNTY
ATTN REVENUE DEPT
A-100 N ANNEX
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM, AL  35203

JEFFERSON COUNTY
ATTN: ANNIE LANDIS
PO BOX 321
OSKALOOSA, KS  66066

JEFFERSON COUNTY
PO BOX 12207
BIRMINGHAM, AL  35202

JEFFERSON DAVIS COUNTY
ATTN SALES & USE TAX OFFICE
203 E PLAQUEMINE ST
JENNINGS, LA  70546

JEFFERSON PARISH SHERIFFS OFFICE
PO BOX 248 -SALES TAX DIVISION
BUREAU OF REVENUE
GRETNA, LA  70054

JEFFERSON PILOT FINANCIAL INSURANCE
COMPANY
PO BOX 0821
CAROL STREAM, IL  60132-0821

JEFFERSON, TIFFANY L
[ADDRESS ON FILE]

JEFFERSON-GLIPA, CLAIRE
[ADDRESS ON FILE]

JEFFERSON-GLIPA, CLAIRE
[ADDRESS ON FILE]

JEFFREY D. WESSMAN
[ADDRESS ON FILE]

JEFFREY HARGRAVE
[ADDRESS ON FILE]

JEFFREY, MICHAEL PATRICK
[ADDRESS ON FILE]

JEFFREY, ROBERT EUGENE
[ADDRESS ON FILE]

JEFFS, BREANNA M
[ADDRESS ON FILE]

JEG SEARCH LLC
2 HOLLY PLACE
WILTON, CT  06897

JELD WEN HEALTH BENEFITS
2751 SW  AIRPORT  WAY
PO BOX 1747  /  JIM JUDY
REDMOND, OR  97756

JELLISON, RORY R
[ADDRESS ON FILE]

JEMCKO TECHNOLOGIES INC.
11778 KEOUGH DRIVE
NORTHGLENN, CO  80233

JEMIOLO, LESLIE
[ADDRESS ON FILE]

JENELLE ZINGG
[ADDRESS ON FILE]

JENKINS CO TSPLOST TR
ATTN TREASURER
548 COTTON AVE
MILLEN, GA  30442

JENKINS COUNTY
ATTN TREASURER
833 EAST WINTHROPE AVE
MILLEN, GA  30442

JENKINS, FREEMAN K
[ADDRESS ON FILE]

JENKINS, GLENN
[ADDRESS ON FILE]

JENKINS, GREGORY HOGAN
[ADDRESS ON FILE]

JENKINS, JOSHUA DAVID
[ADDRESS ON FILE]

JENKINS, LLOYD
[ADDRESS ON FILE]

JENKINS, SEAN
[ADDRESS ON FILE]

JENKINSON TELECOM INC.
497 FLETCHER ROAD
WAYNE, PA  19087

JENNE DISTRIBUTOR (GP)
33665 CHESTER ROAD
AVON, OH  44011-1340

JENNE DISTRIBUTOR (GP)
PO BOX 639629
CINCINNATI, OH  45263-9629

JENNE INC (ALERT)
PO BOX 639629
CINCINNATIO, OH  45263-9629

JENNE LLC
PO BOX 639629
CINCINNATI, OH  45263-9629

JENNE, BRICE
[ADDRESS ON FILE]

JENNE, INC.
33665 CHESTER ROAD
AVON  OH
44011-1307

JENNIFER ANNE BERRY
[ADDRESS ON FILE]

JENNIFER JOHNSON
[ADDRESS ON FILE]

JENNIFER TOPLE
[ADDRESS ON FILE]

JENNIFER
[ADDRESS ON FILE]

JENNINGS, AUSTIN DAVID
[ADDRESS ON FILE]

JENNINGS, JEFFREY
[ADDRESS ON FILE]

JENNY CRAIG OPERATIONS INC
ATTN: JOHN POST, TELECOM COST C
5770 FLEET
CARLSBAD, CA  92008

JENSEN TOOLS INC
PO BOX 945527
ATLANTA, GA  30394-5527

JENSEN, ANDREW
[ADDRESS ON FILE]

JENSEN, GARY J
[ADDRESS ON FILE]

JENSEN, JOHN
[ADDRESS ON FILE]

JENSEN, MICHAEL R
[ADDRESS ON FILE]

JENSEN, TOM
[ADDRESS ON FILE]

JENSON SERVICES INC.
4685 HIGHLAND DR, STE 202
SALT LAKE CITY, UT  84117

JENSON, CODY
[ADDRESS ON FILE]

JER CCP DRY CREEK, LLC
PO BOX 52163
MSC 615
PHOENIX, AZ  85072-2163

JERAL COMMUNICATIONS, L.L.C.
987 SAFFLOWER COURT
ROCKWALL, TX  75087-6106

JERNIGAN, ROY
[ADDRESS ON FILE]

JEROME FARROW
[ADDRESS ON FILE]

JERRY MANAS
[ADDRESS ON FILE]

JERRY MARREL
[ADDRESS ON FILE]

JERRY SULLIVAN
[ADDRESS ON FILE]

JERSEY CARES, INC.
290 WEST MOUNT PLEASANT AVE
SUITE 1320
ATTN:  PATRICE JOHNSON
LIVINGSTON, NJ  07039

JERSEY CENTRAL POWER & LIGHT
76 S. MAIN ST., GO-15
AKRON, OH  44308

JERSEY CENTRAL POWER & LIGHT
PO BOX 3687
AKRON, OH  44309-3687

JERSEY COAST FIRE EQUIPMENT
377 ASBURY ROAD
FARMINGDALE, NJ  07727

JERSEY COUNTY
ATTN TREASURER
200 NORTH LAFAYETTE
JERSEYVILLE, IL  62052

JERSEY MIKES SUBS
2251 LANDMARK PL
MANASQUAN, NJ  08736

JERSEY SHORE ASSOCIATION FOR HUMAN
RESOURCES PO BOX 1224
TOMS RIVER, NJ  08754

JERSEY VILLAGE CRIME CONTROL
ATTN SECRETARY
16401 LAKEVIEW DR
JERSEY VILLAGE, TX  77040

JERSEY VILLAGE FIRE CONTROL,
PREVENTION AND EMERGENCY SERVICES
DISTRICT
ATTN FINANCE DEPT
16503 JERSEY DR
HOUSTON, TX  77040

JERTEX NETWORK SOLUTIONS LLC
1903 PARK AVENUE
SOUTH PLAINFIELD, NJ  07080

JESSE RAY HUGHES
[ADDRESS ON FILE]

JESSEN, ERIN
[ADDRESS ON FILE]

JESSEN, LOUKIA
[ADDRESS ON FILE]

JESSEN, LOUKIA
[ADDRESS ON FILE]

JESSICA CARLSON
[ADDRESS ON FILE]

JESSICA HURTADO
[ADDRESS ON FILE]

JESSUP, DAVID MICHAEL
[ADDRESS ON FILE]

JET BLUE AIRWAYS
ATTN: JONI GEURTS A/P
PO BOX 711609
SALT LAKE CITY, UT  84171-1609

JETBLUE AIRLINE
6322 SOUTH 3000 EAST
SUITE G10
SALT LAKE CITY, UT  84121

JETBRAINS AMERICAS INC.
989 EAST HILLSDALE BLVD, SUITE 200
FOSTER CITY, CA  94404

JEWELL SERVICES LLC
17795 W. 106TH STREET # 200A
OLATHE, KS  66061

JEWELL, GARY
[ADDRESS ON FILE]

JEWEL-OSCO
2940 N ASHLAND AVE
CHICAGO, IL  60657

JFROG, INC
270 EAST CARIBBEAN DRIVE
SUNNYVALE, CA  94089

JHA, PUNIT KUMAR
[ADDRESS ON FILE]

JHB TELECOM
1455 WICKLOW DRIVE
PALM HARBOR, FL  34684

JHS AND ASSOCIATES
6359 WILLOW SPRINGS DRIVE
MORRISON, CO  80465

JI, JINSHENG
[ADDRESS ON FILE]

JI, ZHENG
[ADDRESS ON FILE]

JIANG, STEPHEN
[ADDRESS ON FILE]

JIGSAW DATA CORP
777 MARINERS ISLAND BLVD, STE 400
SAN MATEO, CA  94404

JIGSAW
777 MARINERS ISLAND BLVD, STE 400
SAN MATEO, CA  94404

JILL L OLTHOFF
[ADDRESS ON FILE]

JIM BEASLEY
[ADDRESS ON FILE]

JIM BLAISDALE
[ADDRESS ON FILE]

JIM COURAGE
[ADDRESS ON FILE]

JIM MANN CONTRACTING LLC
3275 JACK DRIVE
MISSOULA, MT  59803

JIM WELLS COUNTY
ATTN TAX ASSESSOR
200 N ALMOND
ALICE, TX  78332

JIMMY L RHYNE
[ADDRESS ON FILE]

JIM'S APPLIANCE & FURNITURE, INC
1115 LUSK STREET
BOISE, ID  83706

J-INET SOLUTIONS INC
102 MIDDLE ST
MANCHESTER, NH  03101

JINSHENG JI
[ADDRESS ON FILE]

JINSHENG JI
[ADDRESS ON FILE]

JJM & CO LLC
ATTN: DONNA DYKE
1020 CENTRAL SUITE 300
KANSAS CITY, MO  64105

JKL ASSOCIATES INC
6855 KING AVE WEST
BILLINGS, MT  59106

JKS COMMUNICATIONS LLC
9920 KINCEY AVE, SUITE 210
HUNTERSVILLE, NC  28078

JL FREED HONDA
ATTENTION: LISA NOONE
685 BETHLEHEM PIKE
MONTGOMERYVILLE,, PA  18936

JL/G ASSOCIATES LLC
45 ONTARIO AVENUE
STATEN ISLAND, NY  10301-4219

JLP SERVICES INC
1809 S STREET
#101-169
SACRAMENTO, CA  98511

JM COMMUNICATIONS
PO BOX 1552
GAINESVILLE, GA  30503

JM FAMILY ENTERPRISES
500 NW 12TH AVENUE
DEERFIELD BEACH, FL  33442

JM LEXUS
5350 WEST SAMPLE ROAD
ATTN: CAROLINA BLANCO
MARGATE, FL  33073

JM SMITH CORPORATION DBA INTEGRAL
SOLUTIONS GROUP ATTN: KIM ANDERSON
450 WOFFORD STREET
SPARTANBURG, SC  29301

J-MAC ASSOCIATES LTD.
ONE N 050 GARY AVE
CAROL STREAM, IL  60188

JMAC SUPPLY CORP
333 WEST MERRICK ROAD
VALLEY STREAM, NY  11580

JMB COMMUNICATIONS LLC
DBA JMB COMMUNICATIONS LLC
11500 FAIRWAY DRIVE #603
RESTON, VA  20190

JML CAPITAL, LLC
8000 MARYLAND AVE
SUITE 660
CLAYTON, MO  63105

JN AUDIO VIDEO, INC
390 W PIKE STREET, STE 101
LAWRENCEVILLE, GA  30046

JNC COMMUNICATIONS INC.
769 NW 82ND AVE
CORAL SPRINGS, FL  33071

JND COMMUNICATIONS
DBA JND COMMUNICATIONS
506 EAST CASS STREET
SAINT JOHNS, MI  48879-1915

JOACHIM PLATTIN AMB SP
1235 N TRUMAN BLVD
CRYSTAL CITY, MO  63019

JOAN MARY WHITE
[ADDRESS ON FILE]

JOANN L ARAVE
[ADDRESS ON FILE]

JOANN STORE

JOANNE PERKINS
[ADDRESS ON FILE]

JOAQUIM, DAVID
[ADDRESS ON FILE]

JOAS, AMANDA KATHERINE
[ADDRESS ON FILE]

JOB SERVICE NORTH DAKOTA
PO BOX 5507
BISMARCK, ND  58506-5507

JOBE, KATHERINE C
[ADDRESS ON FILE]

JOBSINMINNEAPOLIS.COM
23811 NETWORK PLACE
CHICAGO, IL  60673-1238

JOCELYN COMMUNICATIONS & COMPUTERS
PO BOX 910458
SAINT GEORGE, UT  84791-0458

JOE MARTINEZ
[ADDRESS ON FILE]

JOES SNOW REMOVAL
404 HEMLOCK DRIVE
BURNSVILLE, MN  55337

JOEY D'S
1901 KILLEBREW
BLOOMINGTON, MN  55437

JOG, MAHENDRA
[ADDRESS ON FILE]

JOHANNA MONSIGNORE
[ADDRESS ON FILE]

JOHN A GALE, SECRETARY OF STATE
ROOM 1301 STATE CAPITAL
PO BOX 94608
LINCOLN, NE  68509

JOHN A. WENKE
[ADDRESS ON FILE]

JOHN B. MCCAFFREY
[ADDRESS ON FILE]

JOHN B. RUDY COMPANY
[ADDRESS ON FILE]

JOHN BEHNKEN
[ADDRESS ON FILE]

JOHN BLACK
[ADDRESS ON FILE]

JOHN BORN
[ADDRESS ON FILE]

JOHN C LINCOLN HEALTH FOUNDATION
9100 N 2ND ST STE 301
PHOENIX, AZ  85020

JOHN CHICO COMMUNICATIONS
TECHNOLOGIES
1186 MEADOWS DRIVE
WILLIAMSTOWN, NJ  08094

JOHN CHICO
1186 MEADOWS DRIVE
WILLIAMSTOWN, NJ  08094

JOHN D. SKIFF, DBA SKIFF AND ASSOCIATES
CONSULTING, INC. DBA SKIFF AND
ASSOCIATES CONSUL 2021 LASSEN DR.
PROSPER, TX  75078

JOHN DAVIS
[ADDRESS ON FILE]

JOHN DEERE CLASSIC
15623 COAL TOWN ROAD
ATTN: SARA
EAST MOLINE, IL  61244

JOHN DEERE COMPANY
ATTN: JERRY BURKETT
11145 THOMPSON AVENUE
LENEXA, KS  66219

JOHN DILL
[ADDRESS ON FILE]

JOHN DUFFY
[ADDRESS ON FILE]

JOHN FOLEY CENTERPOINT COMPANIES INC
PO BOX 2803
SUN VALLEY, ID  83353

JOHN GZAMOURANIS
[ADDRESS ON FILE]

JOHN H ELLIOT
[ADDRESS ON FILE]

JOHN HANCOCK LIFE INSURANCE COMPANY
1251 AVENUE OF THE AMERICAS
23RD FLOOR - LINDA SHERWIN
NEW YORK, NY  10020

JOHN K COMMUNICATIONS
DBA JOHN K COMMUNICATIONS
32 LEROME PL
TEANECK, NJ  07666

JOHN L WILSON
[ADDRESS ON FILE]

JOHN LEONARD PRICE
[ADDRESS ON FILE]

JOHN M CAMPBELL AND COMPANY
ATTN: DAVID SPARKS
1215 CROSSROADS BLVD
NORMAN, OK  73072

JOHN MILLER ELECTRIC & TECH
1743 MAPLELAWN
TROY, MI  48084-4603

JOHN MUIR HEALTH
PO BOX 9023
WALNUT CREEK, CA  94596

JOHN PAPA
[ADDRESS ON FILE]

JOHN PETERS PROF LIMOUSINES
55 WALNUT STREET  SUITE 102B
NORWOOD, NJ  07648

JOHN PISHKO
[ADDRESS ON FILE]

JOHN PRIDGEON
[ADDRESS ON FILE]

JOHN R. AMES, CTA
DALLAS COUNTY TAX ACCESSOR-COLL
PO BOX 139066
DALLAS, TX  75313-9066

JOHN R. AMES, CTA
PO BOX 139066
DALLAS, TX  75313-9066

JOHN R. GALASKA
[ADDRESS ON FILE]

JOHN RICE
[ADDRESS ON FILE]

JOHN RUIZ
[ADDRESS ON FILE]

JOHN SCHULD
[ADDRESS ON FILE]

JOHN SEPPIE
[ADDRESS ON FILE]

JOHN SOULES FOOD, INC.
10150 FM 14
ACCOUNTS PAYABLE
TYLER, TX  75706

JOHN STEINHILPER
[ADDRESS ON FILE]

JOHN W BAUMGARTEN ARCHITECT PC
366 NORTH BROADWAY
JERICHO, NY  11753

JOHN W BAUMGARTEN ARCHITECT PC
366 NORTH BROADWAY
SUITE 207
JERICHO, NY  11753

JOHN WILEY & SONS, INC
111 RIVER STREET, 3RD FLOOR
ATTN:  ELIZABETH AIELLO
HOBOKEN, NJ  07030-5774

JOHN WILEY & SONS, INC
ATTN: BETH MCDOUGALL
10475 CROSSPOINT BLVD
SUITE 100
INDIANAPOLIS, IN  46256

JOHN ZALESKAS
[ADDRESS ON FILE]

JOHN, KENNETH MARTIN
[ADDRESS ON FILE]

JOHN, MICHAEL R
[ADDRESS ON FILE]

JOHNNIE MAZYN
[ADDRESS ON FILE]

JOHNNIES HIDEAWAY
[ADDRESS ON FILE]

JOHNS HOPKINS HEALTH SYSTEMS
7231 PARKWAY DR, STE 100
ATTN:  BIRETTE MAYNARD
COST CENTER - 5501040740
HANOVER, MD  21076

JOHNS HOPKINS HEALTHCARE
PO BOX 33499
ATTN:  DIANE HULSON
BALTIMORE, MD  21218

JOHNS HOPKINS HEATLH SYSTEM
PO BOX 33499
ATTN:  DIANE HULSON
BALTIMORE, MD  21218

JOHNS HOPKINS UNIVERSITY
1101 EAST 33RD STREET
SUITE A200
BALTIMORE, MD  21218

JOHNS, SHEILA M
[ADDRESS ON FILE]

JOHNSON BROS., INC.
15-03 132ND STREET
COLLEGE POINT, NY  11356

JOHNSON BUSINESS TECHNOLOGY
SOLUTIONS, INC
5016 SPEDALE CT. #120
SPRING HILL, TN  37174

JOHNSON CO PARKS & REC DIST
7904 RENNER ROAD
SHAWNEE MISSION, KS  66219-9723

JOHNSON CONTROLS FIRE PROTECTION LP
24755 HALSTED RD
ATTN:  SANDRA RAYMOND
FARMINGTON HILLS, MI  48335

JOHNSON CONTROLS FIRE PROTECTION
DEPT CH 10320
PALATINE, IL  60055-0320

JOHNSON CONTROLS INC
KATI STONE
3413 GATEWAY BLVD
ATTN:  KATI STONE
SIOUX FALLS, SD  57106

JOHNSON COUNTY EMERGENCY SERVICES
DISTRICT NO 1-B
2800 COUNTY RD 913
JOSHUA, TX  76058

JOHNSON COUNTY TREASURER
111 S. CHERRY STREET # 1500
OLATHE, KS  66061-3471

JOHNSON COUNTY TREASURER
PO BOX 2902
SHAWNEE MISSION, KS  66201-1302

JOHNSON COUNTY
913 S DUBUQUE ST
IOWA CITY, IA  52240

JOHNSON COUNTY
ATTN FINANCE DEPT
855 S DUBUQUE STREET
IOWA CITY, IA  52240

JOHNSON COUNTY
OFFICE OF TREASURY & FINANCIAL MGMT
111 S CHERRY, SUITE 2400
OLATHE, KS  66061

JOHNSON HEALTH TECH. CO., LTD
ATTN: MARLEN ATKINSON, A/P
1600 LANDMARK DR.
COTTAGE GROVE, WI  53527

JOHNSON MACHINERY COMPANY
800 EAST LA CADENA DRIVE
ATTN:  ALBERT SANCHEZ
RIVERSIDE, CA  92507-8715

JOHNSON MARK LLC
11778 S ELECTION DR
SUITE 240
DRAPER, UT  84020

JOHNSON, ALAN
[ADDRESS ON FILE]

JOHNSON, ANDREW TODD
[ADDRESS ON FILE]

JOHNSON, ANDY
[ADDRESS ON FILE]

JOHNSON, BONNIE Y
[ADDRESS ON FILE]

JOHNSON, BRITTNEY ANN
[ADDRESS ON FILE]

JOHNSON, BRUCE
[ADDRESS ON FILE]

JOHNSON, CHRISTOPHER T
[ADDRESS ON FILE]

JOHNSON, DARYL W
[ADDRESS ON FILE]

JOHNSON, DAVID WAYNE
[ADDRESS ON FILE]

JOHNSON, DON
[ADDRESS ON FILE]

JOHNSON, DREW
[ADDRESS ON FILE]

JOHNSON, ELTON B
[ADDRESS ON FILE]

JOHNSON, ERIC S
[ADDRESS ON FILE]

JOHNSON, GARY R
[ADDRESS ON FILE]

JOHNSON, GEOFREY W
[ADDRESS ON FILE]

JOHNSON, JACOB EARL
[ADDRESS ON FILE]

JOHNSON, JAIME
[ADDRESS ON FILE]

JOHNSON, JAMES M
[ADDRESS ON FILE]

JOHNSON, JAMES MICHAEL
[ADDRESS ON FILE]

JOHNSON, JAMISON
[ADDRESS ON FILE]

JOHNSON, JAN
[ADDRESS ON FILE]

JOHNSON, JANET
[ADDRESS ON FILE]

JOHNSON, JASON K
[ADDRESS ON FILE]

JOHNSON, JASON L
[ADDRESS ON FILE]

JOHNSON, JEREMY
[ADDRESS ON FILE]

JOHNSON, JO
[ADDRESS ON FILE]

JOHNSON, JOAN
[ADDRESS ON FILE]

JOHNSON, KARI
[ADDRESS ON FILE]

JOHNSON, KELLY
[ADDRESS ON FILE]

JOHNSON, KENDRA
[ADDRESS ON FILE]

JOHNSON, KEVIN JAMES
[ADDRESS ON FILE]

JOHNSON, KORT PATRICK
[ADDRESS ON FILE]

JOHNSON, KYLE
[ADDRESS ON FILE]

JOHNSON, LESLIE A
[ADDRESS ON FILE]

JOHNSON, LETITIA J
[ADDRESS ON FILE]

JOHNSON, LINDA C
[ADDRESS ON FILE]

JOHNSON, MARCIA L
[ADDRESS ON FILE]

JOHNSON, MARILEE
[ADDRESS ON FILE]

JOHNSON, MARLIN T
[ADDRESS ON FILE]

JOHNSON, MAURICE JERMAINE
[ADDRESS ON FILE]

JOHNSON, MURPHY C
[ADDRESS ON FILE]

JOHNSON, NATALIE MARGARET
[ADDRESS ON FILE]

JOHNSON, REBECCA RENE
[ADDRESS ON FILE]

JOHNSON, ROBERT W
[ADDRESS ON FILE]

JOHNSON, ROD
[ADDRESS ON FILE]

JOHNSON, RUSSELL DEE
[ADDRESS ON FILE]

JOHNSON, RUSSELL T
[ADDRESS ON FILE]

JOHNSON, TRAVIS L
[ADDRESS ON FILE]

JOHNSON, WILLIAM
[ADDRESS ON FILE]

JOHNSON, WILLIAM (SCOTT)
[ADDRESS ON FILE]

JOHNSON'S BLACKTOP DRIVEWAY
12529 NORWAY POINT
BURNSVILLE, MN  55337

JOHNSTON COMMUNICATIONS VOICE &
DATA
PO BOX 390
KEARNY, NJ  07032

JOHNSTON COUNTY
ATTN TAX ADMIN OFFICE
207 E JOHNSTON ST
SMITHFIELD, NC  27577

JOHNSTON, KENNETH H
[ADDRESS ON FILE]

JOHNSTON, PAUL D
[ADDRESS ON FILE]

JOHNSTONE, ERIC R
[ADDRESS ON FILE]

JOINT INDUSTRY BOARD
158-11 HARRY VAN ARSDALE JR AVE
FLUSHING, NY  11365

JOINT INDUSTRY BOARD
158-11 HARRY VAN ARSDALE JR AVENUE
FLUSHING, NY  11365

JOLICOEUR, KAREN
[ADDRESS ON FILE]

JOLLY GIANT US LLC
26 SARAH DRIVE
FARMINGDALE, NY  11735

JOMEL CONSULTING INC
9609 JIMMARK CIRCLE
WACO, TX  76712

JOMEL NACAPA
PO BOX 216
COLLEYVILLE, TX  76034

JON ANDERSON
[ADDRESS ON FILE]

JON KEVIN JOHNSON
[ADDRESS ON FILE]

JONATHAN D. ARNOLD
[ADDRESS ON FILE]

JONATHAN FREESE
[ADDRESS ON FILE]

JONATHAN PETZ
[ADDRESS ON FILE]

JONATHAN YEH
[ADDRESS ON FILE]

JONES COMMUNICATIONS INC
17361 BELL NORTH DRIVE
SUITE 113
SCHERTZ, TX  78154

JONES DAY
901 LAKESIDE AVE
ATTN: CLEVELAND FINANCIALS
CLEVELAND, OH  44114-1190

JONES DAY
PO BOX 7805
BEN FRANKLIN STATION, WA  20044

JONES HARRISON RESIDENCE
3700 CEDAR LAKE AVENUE
MINNEAPOLIS, MN  55416

JONES III, WILLIAM C
[ADDRESS ON FILE]

JONES PLUMBING & PIPING CO INC
170 PINE GROVE DRIVE
LOCUST GROVE, GA  30248

JONES, ANGELINA DAWN
[ADDRESS ON FILE]

JONES, BENJAMIN DAVID
[ADDRESS ON FILE]

JONES, BRADLEY C
[ADDRESS ON FILE]

JONES, BRENTON
[ADDRESS ON FILE]

JONES, CHELSEA M
[ADDRESS ON FILE]

JONES, CHRISTINE B
[ADDRESS ON FILE]

JONES, DARRELL
[ADDRESS ON FILE]

JONES, DEBORAH L
[ADDRESS ON FILE]

JONES, DEBRA
[ADDRESS ON FILE]

JONES, ERIC L
[ADDRESS ON FILE]

JONES, ERNEST WILLIAM
[ADDRESS ON FILE]

JONES, FOREST
[ADDRESS ON FILE]

JONES, JAMES
[ADDRESS ON FILE]

JONES, JEFF
[ADDRESS ON FILE]

JONES, KATHY
[ADDRESS ON FILE]

JONES, KATI
[ADDRESS ON FILE]

JONES, KENNETH
[ADDRESS ON FILE]

JONES, LORETTA
[ADDRESS ON FILE]

JONES, MARTIN
[ADDRESS ON FILE]

JONES, MICHAEL
[ADDRESS ON FILE]

JONES, NATALIE
[ADDRESS ON FILE]

JONES, PHILIP
[ADDRESS ON FILE]

JONES, ROBERT
[ADDRESS ON FILE]

JONES, SCOTT
[ADDRESS ON FILE]

JONES, SHANNON
[ADDRESS ON FILE]

JONES, SHELBY
[ADDRESS ON FILE]

JONES, TERRI D
[ADDRESS ON FILE]

JONES, THOMAS
[ADDRESS ON FILE]

JONES, WILLIAM JEFFRE
[ADDRESS ON FILE]

JONIO, PATRICK
[ADDRESS ON FILE]

JONSSON, CHRISTOPHER A
[ADDRESS ON FILE]

JONUS, ANGELA D
[ADDRESS ON FILE]

JORDAN MONTGOMERY LLC
516 REGENT CT
VERSAILES, KY  40383-1681

JORDAN, JAMES
[ADDRESS ON FILE]

JORDAN, MARIE M
[ADDRESS ON FILE]

JORDAN, SCOTT L
[ADDRESS ON FILE]

JORIVS CONSULTING LLC
18857 SE 269TH ST
COVINGTON, WA  98042

JOSE A MARTIN
[ADDRESS ON FILE]

JOSE MACARRULLA
[ADDRESS ON FILE]

JOSEPH CHRISTOPHER SHOJAYI
[ADDRESS ON FILE]

JOSEPH H HILLEBRAND
[ADDRESS ON FILE]

JOSEPH HAYNES
[ADDRESS ON FILE]

JOSEPH K RHODES
[ADDRESS ON FILE]

JOSEPH MONTELEONE
[ADDRESS ON FILE]

JOSEPH OLSON
[ADDRESS ON FILE]

JOSEPH P DAY RLTY C/O OLYMP BLDG
9 E. 40TH STREET
8TH FLOOR
ATTN: MELINDA
NEW YORK, NY  10016

JOSEPH T RYERSON & SON, INC.
1050 WARRENVILLE ROAD
ATTN:  ROBERT PANKRATS
LISLE, IL  60532-1360

JOSEPH T RYERSON & SON, INC.
ATTN: CARRIE JARVI
PO BOX 360
MINNEAPOLIS, MN  55440

JOSEPH TEST DBA DENDRIT CONSULTING,
LLC
407 FRANKLIN STREET
BRIGHTON, MI  48116

JOSEPH, LYNCH
[ADDRESS ON FILE]

JOSEPH, ROVNA LYN
[ADDRESS ON FILE]

JOSEPHONE
5767 ROSEGLEN MEADOW LN
HOUSTON, TX  77085

JOSEPHS DELI COFFEE SHOP
255 ALHAMBRA CIRCLE
ROOM 170
CORAL GABLES, FL  33134

JOSH BENTLEY
[ADDRESS ON FILE]

JOSHUA G KATZMAN
[ADDRESS ON FILE]

JOSHUA YATES
[ADDRESS ON FILE]

JOSTEN
148 E BROADWAY
ATTN: BARRY OLSON
OWATONNA, MN  55060

JOULICA LIMITED
UNIT 6/7, BUSINESS INNOVATION
UPPER NEWCASTLE GALWAWY, CO.
GALWAY  H91R65R
IRELAND

JOURNEY COMMUNICATIONS
DBA JOURNEY COMMUNICATION
148 FAIRWAY DRIVE
LA GRANGE, IL  60525

JOURNEY.AI, INC.
1999 BROADWAY
#1470
DENVER, CO  80202

JOURNEY.AI, INC.
1999 BROADWAY
DENVER, CO  80202

JOY COMM POMPANO BEACH, FL - MITEL
2570 NORTH POWERLINE RD.
SUITE 502
POMPANO BEACH, FL  33069

JOY COMMUNICATIONS STUART, FL - MITEL
3461 SE WILLOUGHBY BLVD
STUART, FL  34994

JOY COMMUNICATIONS TAMPA, FL - MITEL
16016 GLENHAVEN DRIVE
TAMPA, FL  33618

JOY LYNN COLE
[ADDRESS ON FILE]

JOY LYNN COLE
[ADDRESS ON FILE]

JOY OUTREACH MINISTRIES
PO BOX 2776
RIDGELAND, MS  39158

JOYCE, BRIAN
[ADDRESS ON FILE]

JOYCE, LENNOX E
[ADDRESS ON FILE]

JP DUFFY CONSULTANTS, INC.
86 MAPLE STREET
CROTON ON HUDSON, NY  10520

JP MORGAN CHASE
ATTN: LUIS DIAZ
PO BOX 182051
COLUMBUS, OH  43218-2051

JP MORGAN CHASE
PO BOX 94016
PALATINE, IL  60094-4016

JP MORGAN SECURITIES
JP MORGAN CHASE BANK
PO BOX 13658
NEWARK, NJ  07188-0658

JP SPORTS + ENTERTAINMENT
1201 US HIGHWAY 1
SUITE 400
NORTH PALM BEACH, FL  33408

J-PAL CONSULTING INC
11567 WEST 1ST STREET
ATTN: JOHN PALADINO
WICHITA, KS  67212

JPR COMMUNICATIONS
1555 NEWCASTLE LANE
JOE RIVITUSO
HOFFMAN ESTATES, IL  60194

JR ELECTRIC INC
5265 LOUISIANA PLACE
SANTA BARBARA, CA  93111

JR HEINEMAN & SONS
3562 RIDGECREST
ATTN: KARL WHITE
MIDLAND, MI  48642

JR SIMPLOT COMPANY
515 SOUTH HIGHWAY 430
ATTN: DARREN HURD
ROCK SPRINGS, WY  82901

JR SIMPLOT SOILBUILDERS
5369 IRVING STREET
BOISE, ID  83706

JRI VENTURES, LLC
4400 HARDING PIKE
NASHVILLE, TN  37205

JS GROUP
166 WEST END AVENUE
SOMERVILLE, NJ  08876-1835

JS TELECOM LLC
77 MASSACHUSETTS STREET SOUTH
STATEN ISLAND, NY  10307

JSA COMMUNICATIONS & CONSULTING LLC
DBA JSA COMMUNICATIONS & CONSULTING
LLC
174 HUFNAGEL RD
HARMONY, PA  16037

JSH&A
TWO TRANSAM PLAZA DRIVE
SUITE 450
OAKBROOK TER, IL  60181

JSI TECHNOLOGY,INC
3414-B 9TH AVENUE, SW
HUNTSVILLE, AL  35805

JSI TECHNOLOGY,INC.
3414-B 9TH AVENUE, SW
HUNTSVILLE, AL  35805

JSS-8401 PAGE STREET, LLC
22725 HIDDEN HILLS ROAD
YORBA LINDA, CA  92887

JSU ATHLETICS TICKET OFFICE
PO BOX 17810
JACKSON, MS  39217

JUAB COUNTY
ATTN ASSESSOR
160 N MAIN ST #112
NEPHI, UT  84648

JUANES PAINTING INC
1360 SCRANTON
AURORA, CO  80011

JUANITA DEVIS
[ADDRESS ON FILE]

JUAREZ, RAMIE R
[ADDRESS ON FILE]

JUBRAN, RANA
[ADDRESS ON FILE]

JUDD, KENDRA
[ADDRESS ON FILE]

JUDY SPAYDE
[ADDRESS ON FILE]

JUG'S CATERING, INC.
5106 E. 65TH STREET
INDIANAPOLIS, IN  46220

JUICE PLUS
ACCOUNTS RECEIVABLE
140 CRESCENT DRIVE
COLLIERVILLE, TN  38017

JUICE STUDIOS, LLC
1447 PEACHTREE STREET NE
SUITE 560
ATLANTA, GA  30309

JULIANO, GARY
[ADDRESS ON FILE]

JULIUS DANUATMODJO
[ADDRESS ON FILE]

JUMA TECHNOLOGIES
154 TOLEDO ST.
FARMINGDALE, NY  11735

JUMPER, JAMES
[ADDRESS ON FILE]

JUMPER, MATTHEW
[ADDRESS ON FILE]

JUMPER, THOMAS
[ADDRESS ON FILE]

JUMPSEAT
3116 W. CORTLAND
CHICAGO, IL  60647

JUNE WERCZYNSKI
[ADDRESS ON FILE]

JUNG, JESSICA C
[ADDRESS ON FILE]

JUNGLE LOGIC
ATTN: LISA REITER
3600 S. MINNESOTA AVE.
SIOUX FALLS, SD  57105

JUNGLE SOURCE; INC
6150 STONERIDGE MALL RD
PLEASANTON, CA  94588

JUNIOR ACHIEVEMENT OF SE TEXAS INC
PO BOX 201559
HOUSTON, TX  77216-1559

JUNIOR ACHIEVEMENT OF TN
2525 HILLSBORO ROAD
SUITE 200
NASHVILLE, TN  37212

JUNIOR ACHIEVEMENT
1201 WEST EXECUTIVE DRIVE
RICHARDSON, TX  75081-2257

JUNIPER NETWORKS (US), INC
1133 INNOVATION WAY
SUNNYVALE, CA  94089

JUPITER ALUMINUM
ATTN: PENNY BOUMIS
1745 165TH STREET
HAMMOND, IN  46320

JUPITERIMAGES
PO BOX 27569
NEW YORK, NY  10087-7569

JURCZAK, BRIAN M
[ADDRESS ON FILE]

JURUPA UNIFIED SCHOOL DISTRICT
4850 PEDLEY RD
ATTN:  JOSHUA LEWIS
RIVERSIDE, CA  92509

JURUPA UNIFIED SCHOOL DISTRICT
4850 PEDLEY ROAD
JURUPA VALLEY, CA  92509

JURUPA VALLEY CHAMBER OF COMMERCE
PO BOX 3798
JURUPA VALLEY, CA  92519

JUST JEN INC
904 SILVER SPUR RD, #242
ROLLING HILLS ESTATES, CA  90274

JUST RESULTS, INC.
34 RUNDLETT HILL RD.
BEDFORD, NH  03110

JUST WIRE INC
11126 N EAGLES NEST CT
FAIRLAND, IN  46126

JUSTICE, NATHAN E
[ADDRESS ON FILE]

JUSTIN JOJOLA
[ADDRESS ON FILE]

JUSTIN KREDIBLE LLC
3940 LAUREL CANYON BLVD
STUDIO CITY, CA  91604

JUSTIN, JEREMY
[ADDRESS ON FILE]

JUTURU, SREEDEVI
[ADDRESS ON FILE]

JUTZ, SAMUEL WILLIAM
[ADDRESS ON FILE]

JW MARRIOTT CANNES
50 BOULEVARD DE LE CROISETTE
CANNES, FRANCE  06400

JW MARRIOTT INDIANAPOLIS
10 S WEST STREET
INDIANAPOLIS, IN  46204

JWS COMMUNICATIONS
687-B EAST EDNA PLACE
COVINA, CA  91723

JYRLYBS REMODELING
25350 SANTIAGO DRIVE,  #199
MORENO VALLEY, CA  92551

K & J COMMUNICATIONS
9084 TECHNOLOGY DRIVE NUMBER 400
FISHERS, IN  46038

K & M COMMUNICATIONS LLC
7100 BROADWAY, SUITE 5-H
C/O PAUL MCNEIL
DENVER, CO  80221

K & M LOGISTICS LLC
16 BARNSDALE RD
CLIFTON, NJ  07013

K & W ELECTRIC LLC
3220 CO RD 228
CLANTON, AL  35045

K COM INC
PO BOX 1387
CANDLER, NC  28715

K PRAKASH, RAVI KISHORE
[ADDRESS ON FILE]

K&D TECHNOLOGIES
13030 HWY 212
DBA K&D TECHNOLOGIES
NORWOOD, MN  55368

K&H SERVICES LLC
16 BARNSDALE RD.
CLIFTON, NJ  07011

K.C.EXECUTIVE LIVERY SERVICES INC
9303 HAYES DRIVE
OVERLAND PARK, KS  66212

KABAN, CHRIS
[ADDRESS ON FILE]

KABERLE, CHRISTOPHER ROBERT
[ADDRESS ON FILE]

KABLE FULFILLMENT SERVICES
333 CENTENNIAL PARKWAY
ATTN: FRANK COFFEY
LOUISVILLE, CO  80027

KABOODLE SOFTWARE
1B PARK ST
HYDE PARK  SA 5061
AUSTRALIA

KACHROO, SAYEED
[ADDRESS ON FILE]

KACHROO, SAYEED
[ADDRESS ON FILE]

KACZMAR, DONALD
[ADDRESS ON FILE]

KACZROWSKI, JAMES
[ADDRESS ON FILE]

KACZROWSKI, JIM
[ADDRESS ON FILE]

KADAKIA, CHIRAG J
[ADDRESS ON FILE]

KADARI, VITHAL PRASAD
[ADDRESS ON FILE]

KAELI, CHRIS S
[ADDRESS ON FILE]

KAENEMAN, ROBERT
[ADDRESS ON FILE]

KAESER & BLAIR, INC.
3771 SOLUTIONS CENTER
CHICAGO, IL  60677-3007

KAIM, POOJA
[ADDRESS ON FILE]

KAISER COMMUNICATIONS INC
7250 METRO BLVD STE 200
EDINA, MN  55439

KAISER CORP
4460 HACIENDA DRIVE
ATTN: RUNDI HANSEN
PLEASANTON, CA  94588

KAISER FOUNDATION HEALTH PLAN, INC
FILE  5915
LOS ANGELES, CA  90074-5915

KAISER FOUNDATION HEALTH PLAN, INC
PO BOX 741562
LOS ANGELES, CA  90074-1562

KAISER FOUNDATION HEALTH PLAN, INC.
GENERAL ACCOUNTING
ATTN: JAMES MALLON
1950 FRANKLIN ST, 5TH FLOOR
OAKLAND, CA  94612

KAISER MANUFACTURING
94 TWENTY FIRST STREET
NEWPORT, MN  55055

KAISER PERMANENTE
ATTN: DEBBIE MARTIN
CONTROLLER'S OFFICE, WALNUT CEN
PO BOX 7082
PASADENA, CA  91188

KAISER PERMANTE
1 KAISER PLAZA
22ND FLOOR
OAKLAND, CA  94612

KAISER, DONALD E
[ADDRESS ON FILE]

KAJEET, INC
7901 JONES BRANCH DRIVE
SUITE 350
MCLEAN, VA  22102-3341

KAJIMA USA INC
350 5TH AVE STE 5340
NEW YORK, NY  10118

KAJJI, SIVA RAJU
[ADDRESS ON FILE]

KAKADE, ASHISH ANIL
[ADDRESS ON FILE]

KALE, VINIT JAIKUMAR
[ADDRESS ON FILE]

KALEIDA HEALTH
726 EXCHANGE STREET
BUFFALO, NY  14210

KALEIDOSCOPE CONSULTING
DBA VTC STREAM
300 SOUTH GARTH AVE
COLUMBIA, MO  65203

KALINA, MEGAN
[ADDRESS ON FILE]

KALINOWSKI, KENNETH T
[ADDRESS ON FILE]

KALLHOFF, VICKI
[ADDRESS ON FILE]

KALLIOPI FORAND
[ADDRESS ON FILE]

KALMAR SOLUTIONS LLC
ATTN: RONDA REED
415 E. DUNDEE
OTTAWA, KS  66067

KALOFF CONSULTING SERVICES, LLC
4914 TILLY MILL ROAD
ATLANTA, GA  30360

KAMERON BERGET
[ADDRESS ON FILE]

KAMIN, JAY
[ADDRESS ON FILE]

KAMMERER, SAMUEL LEE
[ADDRESS ON FILE]

KAMMILI, VIJAY VAMSI
[ADDRESS ON FILE]

KAMP DATA INC
8970 WEST TROPICANA
SUITE 4
LAS VEGAS, NV  89147

KAMPA, JAMES S
[ADDRESS ON FILE]

KANAKANTI, ANIL KUMAR
[ADDRESS ON FILE]

KANDAH, SAMER SUHAIL
[ADDRESS ON FILE]

KANDIEL, MAIE
[ADDRESS ON FILE]

KANDIYOHI CO TR
ATTN TAX ASSESSOR
400 BENSON AVE SW
WILLMAR, MN  56201

KANDRAC, DAVID J
[ADDRESS ON FILE]

KANE COMMUNICATION LLC
572 WHITEHEAD ROAD SUITE 201
TRENTON, NJ  08619

KANE COUNTY
719 BATAVIA AVE
BUILDING A
GENEVA, IL  60134

KANE, JENNIFER
[ADDRESS ON FILE]

KANESTER JOHAL LLP
3993 HENNING DRIVE
SUITE 208
BURNABY, B.C. V5C 6P7
CANADA

KANEWSKE, DAVID J
[ADDRESS ON FILE]

KANEWSKE, JOHN
[ADDRESS ON FILE]

KANKAKEE COUNTY
ATTN ADMINISTRATION
189 E COURT ST, FIRST FLOOR
KANKAKEE, IL  60901

KANNELL, LUKE
[ADDRESS ON FILE]

KANSAS CITY 1200 MAIN TL
1200 MAIN ST
KANSAS CITY, MO  64105

KANSAS CITY 4840 COMMUNITY
IMPROVEMENT DISTRICT SL
ATTN CITY CLERK
414 E 12TH ST
KANSAS CITY, MO  64106

KANSAS CITY 9TH & CENTRAL CID
ATTN CITY CLERK
414 E 12TH ST
KANSAS CITY, MO  64106

KANSAS CITY AMBASSADOR BUILDING
COMMUNITY IMPROVEMENT DISTRICT
12200 NORTH AMBASSADOR DR
KANSAS CITY, MO  64163

KANSAS CITY ANTIOCH CT SP
10930 JACKSON AVE
KANSAS CITY, MO  64137

KANSAS CITY AVIATION DEPARTMENT
601 BRASILA
ATTN:  ANGELA CAREY
KANSAS CITY, MO  64153

KANSAS CITY CHIEFS TICKET OFFICE
ONE ARROWHEAD DRIVE
KANSAS CITY, MO  64129

KANSAS CITY COUNTRY CL TL
ATTN REVENUE DIVISION
CITY HALL, 2ND FL
414 E 12TH ST
KANSAS CITY, MO  64106

KANSAS CITY KANSAS COMMUNITY
COLLEGE
ATTN: CONNIE NORTHUP
7250 STATE AVENUE
KANSAS CITY, KS  66112

KANSAS CITY KANSAS USD
2010 N 59TH STREET
ATTN:  PURCHASING
KANSAS CITY, KS  66104

KANSAS CITY LEGENDS APARTMENT CID
1879 VILLAGE WEST PKWY
KANSAS CITY, KS  66111

KANSAS CITY MAIN STREET RAIL
TRANSPORTATION DEVELOPMENT DISTRICT
600 E 3RD ST
KANSAS CITY, MO  64106

KANSAS CITY MISSOURI PID 4 SP
ATTN CITY CLERK
414 E 12TH ST
KANSAS CITY, MO  64106

KANSAS CITY MO SI TDD TL
ATTN TAXATION & REVENUE
301 WEST HIGH ST
JEFFERSON CITY, MO  65101

KANSAS CITY MO SI TDD TL
ATTN TAXATION & REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH STREET
JEFFERSON CITY, MO  65101

KANSAS CITY MO
ATTN CITY CLERK
414 E 12TH ST
KANSAS CITY, MO  64106

KANSAS CITY PERSHING SP
905 AUSMUS ST
LACLEDE, MO  64651

KANSAS CITY POLICE CREDIT UNION
2800 E 14TH STREET
KANSAS CITY, MO  64127

KANSAS CITY PSYCHIATRIC &
PSYCHOLOGICAL
ATTN: ACCOUNTS PAYABLE
4731 S.COCHISE DR.
STE 206
INDEPENDENCE, MO  64055

KANSAS CITY RACE TRACK SP
ATTN TREASURER
WYANDOTTE COUNTY COURTHOUSE
710 N 7TH ST, STE 240
KANSAS CITY, KS  66101

KANSAS CITY ROYALS BASEBALL CORP
ONE ROYAL WAY
ATTN:  JONLYN PIERCE
KANSAS CITY, MO  64129

KANSAS CITY SPORTING COMMUNITY
IMPROVEMENT DISTRICT
ATTN TREASURER
WYANDOTTE COUNTY COURTHOUSE
710 N 7TH ST, STE 240
KANSAS CITY, KS  66101

KANSAS CITY TREASURER
CITY OF KANSAS CITY, MISSOURI
REVENUE DIVISION
PO BOX 843322
KANSAS CITY, MO  64184-3825

KANSAS CITY WALDO CID SP
7222 WORNALL RD
KANSAS CITY, MO  64114

KANSAS CITY ZOOLOGICAL DISTRICT
6800 ZOO DR
KANSAS CITY, MO  64132

KANSAS CITY
ATTN REVENUE DIV
CITY HALL 2ND FLOOR
414 E 12 ST
KANSAS CITY, MO  64106

KANSAS CORPORATE TAX
KANSAS DEPARTMENT OF REVENUE
TOPEKA, KS  66612-1588

KANSAS DEPT OF HEALTH & ENVIRONMENT
1000 SW JACKSON ST
TOPEKA, KS  66612

KANSAS DEPT OF REVENUE
ATTN DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS  66625

KANSAS DEPT OF REVENUE
ATTN KANSAS DEPT OF REVENUE
120 SE 10TH AVE
TOPEKA, KS  66612

KANSAS DEPT OF REVENUE
PO BOX 12001
915 SW HARRISON ST
TOPEKA, KS  66625-2001

KANSAS ELECTRIC COOP INC
PO BOX 4267
TOPEKA, KS  66604-0267

KANSAS ENTERTAINMENT AKA HOLLYWOOD
CASINO 777 HOLLYWOOD CASINO BLVD
ATTN: ACCOUNTS PAYABLE
KANSAS CITY, KS  66111

KANSAS FRANCHISE TAX
KS DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS  66699-5000

KANSAS HEALTH FOUNDATION
309 E DOUGLAS AVE
ATTN:  MARY POORT
WICHITA, KS  67202

KANSAS HEALTH SOLUTIONS
534 SOUTH KANSAS AVENUE
SUITE 600/ATTN:MATT GROVE
TOPEKA, KS  66603

KANSAS STATE ATHLETICS
BRAMLAGE COLISEUM # 142
1800 COLLEGE AVE
MAHATTAN, KS  66502

KANSAS TURNPIKE AUTHORITY
9401 E KELLOGG DRIVE
ATTN:  SHAUNA GUYLE
WICHITA, KS  67207

KANYOGORO, APRIL
[ADDRESS ON FILE]

KAPFER, ELIZABETH
[ADDRESS ON FILE]

KAPLAN PROFESSIONAL
30 S WACKER DRIVE
CHICAGO, IL  60606

KAPOV, MARK
[ADDRESS ON FILE]

KAPPALA, RAVI KUMAR
[ADDRESS ON FILE]

KAPSIS INVESTMENTS INC
409 N. PACIFIC COAST HWY., SUIT
REDONDO BEACH, CA  90277

KAPSIS INVESTMENTS INC
409 PACIFIC COAST HWY STE 686
REDONDO BEACH, CA  90277

KAR AUCTION SERVICES, INC.
13085 HAMILTON CROSSING BLVD
ATTN:  LISA SPRATT
CARMEL, IN  46032

KARASOTA THEATERS
224 NORTH DES PLAINES
SUITE 200/BILL BUDIG
CHICAGO, IL  60661

KARAVOUZIS, KIRK
[ADDRESS ON FILE]

KARCH, BRIAN C
[ADDRESS ON FILE]

KAREN LOPEZ CLEANING
2722 HUCKLEBERRY ROAD
SANTA ANA, CA  92706

KARGES, CHRIS RAYMOND
[ADDRESS ON FILE]

KARI-LANE LLC
PO BOX 159
SAGINAW, AL  35137

KARIM, ASIM
[ADDRESS ON FILE]

KARL MALONE TOYOTA
11453 S LONE PEAK PARKWAY
DRAPER, UT  84020

KARLEN, PAMELA
[ADDRESS ON FILE]

KARMENTA BUS FUND
C/O KARMENTA CENTER
4502 MILWAUKEE STREET
MADISON, WI  53714

KARNES COUNTY
203 W NUEVA
SAN ANTONIO, TX  78207

KARRASS LTD
8370 WILSHIRE BLVD
BEVERLY HILLS, CA  90211

KARRI, VINEEL
[ADDRESS ON FILE]

KARVASKI, GILBERT F
[ADDRESS ON FILE]

KASEYA US SALES LLC
16 WEST 22ND STREET
SUITE 2R
NEW YORK, NY  10010-5803

KASEYA US SALES
2010 CORPORATE RIDGE
BOSTON, VA  22102

KASEYA US SALES, LLC
PO BOX 419327
BOSTON, MA  02241-9327

KASEYA US, LLC
701 BRICKELL AVE
SUITE 400
MIAMI, FL  33131

KASHAWN, JOHN Q
[ADDRESS ON FILE]

KASIREDDY, YASWANTH KUMAR
[ADDRESS ON FILE]

KASPROWICZ, DOROTHY
[ADDRESS ON FILE]

KASSIH, HASSAN
[ADDRESS ON FILE]

KASTNER, EDMUND FORREST
[ADDRESS ON FILE]

KASTURI, SATISH KUMAR
[ADDRESS ON FILE]

KATAPULT NETWORK
1660 SOUTH HIGHWAY 100
SUITE 329
MINNEAPOLIS, MN  55416

KATARI, MANOJ
[ADDRESS ON FILE]

KATHA, ABHISHEK REDDY
[ADDRESS ON FILE]

KATHIN, AKSHAY
[ADDRESS ON FILE]

KATOLIGHT CORPORATION
SDS 12-0683
PO BOX 86
MINNEAPOLIS, MN  55486-0683

KATOOL, NORMAN
[ADDRESS ON FILE]

KATSAFADOS, DIMITRIOS
[ADDRESS ON FILE]

KATTEN MUCHIN ROSENMAN LLP
525 W. MONROE ST., STE 1900
CHICAGO, IL  60661

KATZ, JENNY
[ADDRESS ON FILE]

KATZ, SAPPER & MILLER, LLP
DEPT 235
PO BOX 7096
INDIANAPOLIS, IN  46206-7096

KATZENBACH, RAY B
[ADDRESS ON FILE]

KAUAI COUNTY
ATTN FINANCE DEPT
4444 RICE STREET
LIHUE, HI  96766

KAUFFMAN STADIUM
ONE ROYAL WAY
ATTN:  JONLYN PIERCE
KANSAS CITY, MO  64129

KAUFFMAN STADIUM
ONE ROYAL WAY
ATTN: ARAMARK
KANSAS CITY, MO  64129

KAUL, JAMES
[ADDRESS ON FILE]

KAUR, RUPINDER J
[ADDRESS ON FILE]

KAUS RADIO
BOX 159
AUSTIN, MN  55912

KAUSE, TIMOTHY
[ADDRESS ON FILE]

KAVALEC, JOAN
[ADDRESS ON FILE]

KAY BEE ELECTRIC COMPANY
250 ST. FRANCOIS STREET
FLORISSANT, MO  63031

KAY COUNTY
ATTN ASSESSOR
NEWKIRK, OK  74647

KAY L KEITH
[ADDRESS ON FILE]

KAYAKO LIMITED
DEVONSHIRE HOUSE,
60 GOSWELL ROAD
LONDON
UNITED KINGDOM

KAYE SCHOLER LLP
425 PARK AVENUE
NEW YORK, NY  10022-3598

KAYE, KATIE MARIE CHETWOOD
[ADDRESS ON FILE]

KAZANAS, JAMES
[ADDRESS ON FILE]

KAZER CORPORATION
17208 E 37TH TERR S
IDEPENDENCE, MO  64055-3827

KAZLAUSKY, KRISTINA
[ADDRESS ON FILE]

KAZZCADE
1025 GREENWOOD BLVD
LAKE MARY, FL  32746

KBZ COMMUNICATIONS INC
PO BOX 826368
PHILADELPHIA, PA  19182-6368

KBZ COMMUNICATIONS, INC.
2003 SOUTH EASTON ROAD
SUITE 308
DOYLESTOWN, PA  18901

KC CHAMBER
30 W. PERSHING ROAD # 301
KANSAS CITY, MO  64108

KC INTERNAL MEDICINE
ATTN: KIM DOUGHTY
12140 NALL AVE # 100
OVERLAND PARK, KS  66209

KC INTERNATION AIRPORT SP
2 KANSAS CITY BLVD
KANSAS CITY, MO  64153

KC POLICE CREDIT UNION
2800 EAST 14TH STREET
PO BOX 270020
KANSAS CITY, MO  64127

KC POWER AND LIGHT
PO BOX 219330
KANSAS CITY, MO  64121

KC ROYALS BASEBALL CLUB
ONE ROYAL WAY
ATTN:  JONLYN PIERCE
KANSAS CITY, MO  64129

KC TELCO LLC
PO BOX 781472
PHILADELPHIA, PA  19178-1472

KC WATERPARK MGMT LLC
9400 STATE AVE
KANSAS CITY, KS  66112

KC/MARTIN CITY CID
311 E 135TH ST
KANSAS CITY, MO  64145

KCBPU
BPU EMPLOYEES CHARITY GOLF
6742 RIVERVIEW AVE
KANSAS CITY, KS  66102

KCK FOUNDATION OF EXCELLENCE
ATTN: SUSAN WESTFAHL
2010 N. 59TH STREET
KANSAS CITY, KS  66104

KCK STRONG
10940 PARALLEL PARKWAY # K-187
KANSAS CITY, KS  66109

KCMO CITY TREASURER
PO BOX 843956
KANSAS CITY, MO  64184-3956

KCPD BOARD OF POLICE FOUNDATION
PO BOX 901950
ATTN: RON FLETCHER
KANSAS CITY, MO  64190

KDA GROUP INC - SLC
303 NORTH HURSTBOURNE PARKWAY F
SUITE 115
LOUISVILLE, KY  40222

KEAN, JENNIFER N
[ADDRESS ON FILE]

KEANE MACHINES INC
1100 CENTRAL PARK DRIVE
SUITE 600
SANFORD, FL  32771

KEANE, DAVID KONRAD
[ADDRESS ON FILE]

KEARLEY, DEREK
[ADDRESS ON FILE]

KEARNEY FIRE & RESCUE PROTECTION
ATTN: RHONDA FORT
201 E. 6TH STREET/ PO BOX 341
KEARNEY, MO  64060

KEARNEY, THOMAS J
[ADDRESS ON FILE]

KEATING CONCEPT INC
180 VARICK STREET
NEW YORK, NY  10014

KEATINGS COMMUNICATIONS
1799 SHERATON LAKES CIRCLE
MIDDLEBURG, FL  32068

KECK, JAMIE
[ADDRESS ON FILE]

KEE, ANN
[ADDRESS ON FILE]

KEEBLE, DEBRA
[ADDRESS ON FILE]

KEELAN, KEVIN
[ADDRESS ON FILE]

KEEPCOMINGBACK.COM
4180 LA JOLLA VILLAGE DR
SUITE 455
LA JOLLA, CA  92037

KEEPER SECURITY
850 W JACKSON BLVD SUITE 500
CHICAGO, IL  60607

KEESEY, DAVID SCOTT
[ADDRESS ON FILE]

KEETER, KENT E
[ADDRESS ON FILE]

KEEVEN, MIRANDA MAXINE
[ADDRESS ON FILE]

KEIMIG PALLET SERVICES INC
7590 CASEY PARKWAY
PRIOR LAKE, MN  55372

KEITH J ROLAND ATTORNEY AT LAW
4 TOWER PLACE, 2ND FLOOR
ALBANY, NY  12203

KEITH MEARES COMPANY
4046 NORTHWEST 9TH STREET
OKLAHOMA CITY, OK  73107-6070

KEITH WATSON
[ADDRESS ON FILE]

KEITH, LINDA M
[ADDRESS ON FILE]

KEITHAN, PATRICIA E
[ADDRESS ON FILE]

KELANI, DAMILOLA F
[ADDRESS ON FILE]

KEL-KUR ELECTRIC INC.
PO BOX 101
CUBA, NY  14727

KELLEHER, AMANDA LYNN
[ADDRESS ON FILE]

KELLEN, DAVID WILLIAM
[ADDRESS ON FILE]

KELLER CRIME CONTROL
ATTN FINANCE ADMIN
330 RUFE SNOW DR
KELLER, TX  76248

KELLER FIRE & SAFETY INC.
1138 KANSAS AVE
KANSAS CITY, KS  66105

KELLER, DEBBIE J
[ADDRESS ON FILE]

KELLER, KEVIN
[ADDRESS ON FILE]

KELLER, LEE
[ADDRESS ON FILE]

KELLER, STEVE T
[ADDRESS ON FILE]

KELLEPP, CRYSTAL SUE
[ADDRESS ON FILE]

KELLETT, DAVID R
[ADDRESS ON FILE]

KELLEY AUTOMOTIVE
811 AVENUE OF AUTOS
FORT WAYNE, IN  46804

KELLEY DYRE & WARREN LLP
3000 K STREET NW
WASHINGTON, DC  20007

KELLEY, BRIAN M
[ADDRESS ON FILE]

KELLEY, JIMMIE LEE
[ADDRESS ON FILE]

KELLEY, PATRICK
[ADDRESS ON FILE]

KELLNER, JOHN C
[ADDRESS ON FILE]

KELLOGG KARPET & DESIGN CENTER, INC.
79 SARATOGA AVENUE
SOUTH GLENS FALLS, NY  12803

KELLOGG, JOSHUA D
[ADDRESS ON FILE]

KELLY SERVICES INC
1212 SOLUTIONS CENTER
CHICAGO, IL  60677-1002

KELLY SERVICES INC
PO BOX 198477
ATLANTA, GA  30384-8477

KELLY, ANA
[ADDRESS ON FILE]

KELLY, CHRISTOPHER A
[ADDRESS ON FILE]

KELLY, DARRELL
[ADDRESS ON FILE]

KELLY, DEREK F
[ADDRESS ON FILE]

KELLY, EDWARD
[ADDRESS ON FILE]

KELLY, ELIZABETH A
[ADDRESS ON FILE]

KELLY, LORI
[ADDRESS ON FILE]

KELLY, TIM
[ADDRESS ON FILE]

KELLY, TYRONE DEVINCE
[ADDRESS ON FILE]

KELLY, WILLIAM
[ADDRESS ON FILE]

KELLY-MCNALLY, ANN
[ADDRESS ON FILE]

KEMITTECH LLC
42 COPLEY AVENUE
TEANECK, NJ  07666

KEMP TECHNOLOGIES
PO BOX 22780
NEW YORK, NY  10087

KEMP, KARL LYNDON
[ADDRESS ON FILE]

KEMP, MARY
[ADDRESS ON FILE]

KEMP, ROBERT JOHN
[ADDRESS ON FILE]

KEMPER INSURANCE COMPANIES
BOX 1011 SOLUTION CENTER
CHICAGO, IL  60677-1000

KEMPS CASE WORKS
798 S LESTER RD
SPRINGFIELD, MO  65802

KEMPS CASE WORKS
ATTN JOHN PAUL KEMP
2304 SHERBROOKE DRIVE
ATLANTA, GA  30345

KEN CARYL BUILDING 98, LLC
12411 VENTURA BLVD
STUDIO CITY, CA  91604

KEN HENDEL
[ADDRESS ON FILE]

KEN NIELAND
[ADDRESS ON FILE]

KENAI PENINSULA BOROUGH
144 NORTH BINKLEY
SOLDOTNA, AK  99669-7520

KENCHUGONDE, HARISH
[ADDRESS ON FILE]

KENDALL COUNTY
ATTN TREASURER
111 W FOX ST
YORKVILLE, IL  60560

KENDALL ELECTRIC, INC.
PO BOX 671121
DETROIT, MI  48267-1121

KENDALL HEALTH CARE PROD
ATTN: JOE ROCHA
15 HAMPSHIRE STREET
MANSFIELD, MA  02048-1139

KENDALL, STEVE
[ADDRESS ON FILE]

KENEXA
PO BOX 827674
PHILADELPHIA, PA  19182-7674

KENMAR CONSTRUCTION, INC
1637 W COLLEGE STREET
SPRINGFIELD, MO  65806

KENNAN, JASON A
[ADDRESS ON FILE]

KENNARD, BRANDON A
[ADDRESS ON FILE]

KENNEBUNK CYBER SYSTEMS LLC
18 KEHOW LANE
ARUNDEL  ME
4046

KENNEBUNK CYBER SYSTEMS LLC
18 KEHOW LANE
ARUNDEL, ME  04046

KEN-NECT COMMUNICATIONS
12845 OLD US HWY 52
WINSTON SALEM, NC  27107

KENNEDY COMMUNICATIONS,LLC
7731 NEWBERRY ROAD
OCALA, FL  34480

KENNEDY LEWIS MANAGEMENT LP
225 LIBERTY STREET, STE 4210
NEW YORK, NY  10281

KENNEDY SCALES INC
11485  XEON STREET NW
COON RAPIDS, MN  55448

KENNEDY, DAVE
[ADDRESS ON FILE]

KENNEDY, DEBRA
[ADDRESS ON FILE]

KENNEDY, ERICA
[ADDRESS ON FILE]

KENNEDY, MEGAN R
[ADDRESS ON FILE]

KENNEDY, SHANE
[ADDRESS ON FILE]

KENNEDY, TONIA MARIE
[ADDRESS ON FILE]

KENNEMETAL
ATTN: ACCOUNTING
PO BOX 2587
AUGUSTA, GA  30903

KENNETH L MAUN-TAX ASSESSOR COLL.
2300 BLOOMDALE RD. SUITE 2324 PO BOX 8046
MCKINNEY, TX  75071

KENNETH L MAUN-TAX ASSESSOR COLL.
COLLIN COUNTY TAX OFFICE
2300 BLOOMDALE RD. SUITE 2324
PO BOX 8046
MCKINNEY, TX  75071

KENNETH W JOHN
[ADDRESS ON FILE]

KENNEY, AARON
[ADDRESS ON FILE]

KENNEY, DANIEL T
[ADDRESS ON FILE]

KENNY GOLDBERG PHOTOGRAPHY
356 LOURDES LANE
COSTA MESA, CA  92627

KENNY HEITNER
[ADDRESS ON FILE]

KENNY, JACKSON
[ADDRESS ON FILE]

KENOSHA COUNTY
912 56TH STREET
KENOSHA, WI  53140

KENOSHA COUNTY
ATTN TREASURER
1010 56TH ST
KENOSHA, WI  53140

KENS CLEANING
PO BOX 21231
ST PAUL, MN  55121

KENSHUR, STEVE
[ADDRESS ON FILE]

KENT COUNTY
ATTN TREASURER
300 MONROE AVE NW
GRAND RAPIDS, MI  49503

KENT DISPLAYS INC/BOOGIE BOARD
18 TREMONT ST, STE 700
BOSTON, MA  02108

KENT LOWELL
[ADDRESS ON FILE]

KENT M THROLSON
[ADDRESS ON FILE]

KENT MCNAMARA
[ADDRESS ON FILE]

KENT, ROBERT C
[ADDRESS ON FILE]

KENTIK TECHNOLOGIES, INC.
548 MARKET ST
PMB 78595
SAN FRANCISCO, CA  94104-5401

KENTON BROTHERS INC SYSTEMS FOR
SECURITY
3401 E TRUMAN ROAD
KANSAS CITY, MO  64127

KENTUCKY BLUEGRASS CHAPTER OF HIMSS
9462 BROWNSBORO ROAD
LOUISVILLE, KY  40241

KENTUCKY CHILD SUPPORT ENFORCEMENT
CENTRAL COLLECTION UNIT
PO BOX 14059
LEXINGTON, KY  40512-4059

KENTUCKY DEPT OF REVENUE
501 HIGH STREET
KENTUCKY DEPT OF REVENUE
FRANKFORT, KY  40601

KENTUCKY DEPT OF REVENUE
501 HIGH STREET
KENTUCKY DEPT OF REVENUE
FRANKFORT, KY  40618

KENTUCKY DEPT OF REVENUE
ATTN STATION 66
501 HIGH STREET
KENTUCKY DEPT OF REVENUE
FRANKFORT, KY  40602

KENTUCKY DEPT OF
ENVIRONMENTAL PROTECTION
300 SOWER BLVD
FRANKFORT, KY  40601

KENTUCKY SECRETARY OF STATE
700 CAPITOL AVENUE
FRANKFORT, KY  40601

KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
FRANKFORT, KY  40620-0021

KENTUCKY STATE TREASURER
SECRETARY OF STATE
PO BOX 1150
FRANKFORT, KY  40602

KENTUCKY STATE TREASURER
SECRETARY OF STATE
PO BOX 718
FRANKFORT, KY  40602-0718

KENWORTHEY, RICHARD M
[ADDRESS ON FILE]

KEOGH, JANET JOAN
[ADDRESS ON FILE]

KEOKUK COUNTY
ATTN ASSESSOR
101 S MAIN ST
SIGOURNEY, IA  52591

KEOUGH, MEGHAN
[ADDRESS ON FILE]

KEPLINGER, KEVIN PAUL
[ADDRESS ON FILE]

KEPPLER ASSOCIATES INC
4350 NORTH FAIRFAX DRIVE
SUITE 700
ARLINGTON, VA  22203

KEPWEL SPRING WATER
100 COLD INDIAN SPRING ROAD
OCEAN, NJ  07712-3717

KERLINK
1 RUE JACQUELINE AURIOL
THORIGNE-FOUILLARD
FRANCE

KERN CO LOCAL TAX SL
ATTN TREASURER
1115 TRUXTON AVE 2ND FL
BAKERSFIELD, CA  93301

KERN COUNTY DISTRICT TAX SP
ATTN DEPT OF TAX AND FEE
1800 30TH ST SUITE 380
BAKERSFIELD, CA  993301

KERN COUNTY
ATTN TREASURER
1115 TRUXTON AVE 2ND FL
BAKERSFIELD, CA  93301

KERN MEDICAL CENTER
1830 FLOWER STREET
BAKERSFIELD, CA  93305

KERNAN HOSPITAL
2200 KERNAN DRIVE
BALTIMORE, MD  21207

KERNEL, KEVIN M
[ADDRESS ON FILE]

KERNS, JOHN N
[ADDRESS ON FILE]

KERNS, JOHN
[ADDRESS ON FILE]

KERR COUNTY
ATTN ASSESSOR
700 MAIN ST SUITE 124
KERRVILLE, TX  78028

KERR, JAMES
[ADDRESS ON FILE]

KERR, MICHAEL
[ADDRESS ON FILE]

KERR, RONALD LOUIS
[ADDRESS ON FILE]

KERSHAW CO EDUCATION CAPITAL
IMPROVEMENT TAX SP
ATTN DIRECTOR
PO BOX 125
SOUTH CAROLINA DEPT OF REVENUE
COLUMBIA, SC  29214

KERSHAW COUNTY
515 WALNUT ST
CAMDEN, SC  29020

KESAVAN, SRINIVASAN
[ADDRESS ON FILE]

KESHISHIAN, KARINA HERMINE
[ADDRESS ON FILE]

KESHMESHIAN, TADEH
[ADDRESS ON FILE]

KESSENICH, DICK
[ADDRESS ON FILE]

KESSLER, CHERYL
[ADDRESS ON FILE]

KESTER, KENT L
[ADDRESS ON FILE]

KESTNER ELECTRIC INC
1006 8TH AVENUE SE
AUSTIN, MN  55912-0457

KETCHAM, DONALD
[ADDRESS ON FILE]

KETCHIKAN GATEWAY BOROUGH
1900 FIRST AVENUE, SUITE 118
KETCHIKAN, AK  99901

KETCHUM DIRECTORY ADVERTISING - SLC
305 NORTH HURSTBOURNE PARKWAY
SUITE 150
LOUISVILLE, KY  40222

KEURIG
53 SOUTH AVE
BURLINGTON, MA  01803

KEVIN HUSK
[ADDRESS ON FILE]

KEVIN J RUPERT
[ADDRESS ON FILE]

KEVIN LOPEZ
[ADDRESS ON FILE]

KEVIN PADULA KAP CONSULTING
66 WESTMINSTER DR
PARSIPPANY, NJ  07054

KEVIN RAY
[ADDRESS ON FILE]

KEVIN VEDDER
[ADDRESS ON FILE]

KEY BANK
2025 ONTARIO STREET
OH-01-00-0602
ATTN: MICHELLE LEDFORD
CLEVELAND, OH  44115

KEY BENEFIT ADMINISTRATORS INC
PO BOX 55210
INDIANAPOLIS, IN  46205

KEY EQUIPMENT FINANCE
1000 S, MCCASLIN BLVD
SUPERIOR, CO  80027-9437

KEY GOVERNMENT FINANCE
ATTN: HOLLY CREMERING
1000 SOUTH MCCASLIN BLVD
SUPERIOR, CO  80027

KEY NETWORK TECHNOLOGY, INC
PO BOX 1176
BUFORD, GA  30518

KEY SAFETY SYSTEMS INC
PO BOX 5930
TROY, MI  48007

KEY TRANSPORTATION SERVICES
PO BOX 560166
DALLAS, TX  75356-0166

KEY VOICE & DATA
PO BOX 36
FLOYDS KNOBS, IN  47119

KEYES, DENNIS PAUL
[ADDRESS ON FILE]

KEYSIGHT TECHNOLOGIES, INC
1400 FOUNTAINGROVE PARKWAY
SANTA ROSA, CA  95403

KEYSIGHT TECHNOLOGIES, INC
32837 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0328

KEYSTONE COLLECTIONS GROUP
PO BOX 489
IRWIN, PA  15642

KEYSTONE RIVER CROSSING FIRST LP
125 E ELM STREET
SUITE 400
CONSHOHOCKEN, PA  19428

KEYSTONE SEARCH LTD
105 FIFTH AVENUE SOUTH
SUITE 512
MINNEAPOLIS, MN  55401

KFORCE INC.
PO BOX 277997
ATLANTA, GA  30384-7997

KFR SERVICES, INC.
500 OAKBROOK LANE
SUMMERVILLE, SC  29485

KG COMMUNICATIONS
308 FAIRWINDS DRIVE
CARY, NC  27511

KGS FINANCIAL INC
5 SOUTH SHORE DRIVE
SOUTH AMBOY, NJ  08879

KHA ACCOUNTANTS AND ADVISORS PC
4880 LONG PRAIRIE ROAD
SUITE 100
FLOWER MOUND, TX  75028

KHAITAN & CO.
10TH & 13TH FLOORS, TOWER 1C, ONE
WORLD
CENTER, 841 SENAPATI BAPAT MARG
MUMBAI  Pincode 400013
INDIA

KHAN TECHNOLOGY CONSULTING, INC.
78 FLEET STREET
NORTH BRUNSWICK, NJ  08902

KHAN, JAWAD A
[ADDRESS ON FILE]

KHAN, MUHAMMAD A
[ADDRESS ON FILE]

KHAN, MUSTAJAB
[ADDRESS ON FILE]

KHAN, YOUNUS M
[ADDRESS ON FILE]

KHAZIN, EUGENE
[ADDRESS ON FILE]

KHETAN, ABHISHEK ASHOK
[ADDRESS ON FILE]

KHOSROFIAN, ARAM
[ADDRESS ON FILE]

KHOURY ALTERNATIVE CLAIMS
MANAGEMENT
ATTN:DLR 111123 BOS
140 HEIMER ROAD
SUITE 740
SAN ANTONIO, TX  78232

KIBBLE, JAMEY R
[ADDRESS ON FILE]

KIBORT, MARK
[ADDRESS ON FILE]

KICHLINE, KEITH EDWIN
[ADDRESS ON FILE]

KICK AXE THROWING
232 MARKET ST
PHILADELPHIA, PA  19106

KICK, DONALD J.
[ADDRESS ON FILE]

KICK, TIMOTHY
[ADDRESS ON FILE]

KIDDER, ANATOLY M
[ADDRESS ON FILE]

KIEDROWSKI, ELIAS R
[ADDRESS ON FILE]

KIEFFER COMMUNICATIONS
PO BOX 182
WASECA, MN  56093

KIEL, BRIAN
[ADDRESS ON FILE]

KIELB-SHEPHARD, KIMBERLY JO
[ADDRESS ON FILE]

KIHERI, SOPHIA M
[ADDRESS ON FILE]

KILEY, CHARLENE
[ADDRESS ON FILE]

KILEY, KAREN
[ADDRESS ON FILE]

KILORAN, KEVEN
[ADDRESS ON FILE]

KIM, WON IL
[ADDRESS ON FILE]

KIM, YONG J
[ADDRESS ON FILE]

KIMBERLY HOFFARTH
[ADDRESS ON FILE]

KIMCO FACILITY SERVICES, LLC
PO BOX 747037
ATLANTA, GA  30374-7037

KIMMEL, YVETTE
[ADDRESS ON FILE]

KINCADE, ARTHUR
[ADDRESS ON FILE]

KINDER, RACHEL
[ADDRESS ON FILE]

KINDLE
410 TERRY AVE N
SEATTLE, WA  98109-5210

KINDLE
4900 LACROSS RD
NORTH CHARLESTON, SC  29406-6558

KINDRED CONSULTING, LLC
19 MARTINDALE AVENUE
HUDSON FALLS, NY  12839

KINETIX ADB, INC.
ONE SANSOME STREET, SUITE 3440
SAN FRANCISCO, CA  94104

KING COUNTY TREASURY
500 FOURTH AVENUE
SEATTLE, WA  98104-2340

KING COUNTY
ATTN TREASURY OPERATIONS
KSC-ES-0710
201 S JACKSON ST, STE 710
SEATTLE, WA  98104

KING CUTTING INC
4390 BRADDOCK TRAIL
EAGAN, MN  55123-1980

KING KONE ICE CREAM CO.

KING SOOPERS
65 TEJON STREET
ATTN DEBRA HATFIELD
DENVER, CO  80223

KING WILLIAM COUNTY
ATTN TREASURER
180 HORSE LANDING RD STE 103
KING WILLIAM, VA  23086

KING, BRIAN D
[ADDRESS ON FILE]

KING, CAITLIN ANN
[ADDRESS ON FILE]

KING, CYNTHIA L
[ADDRESS ON FILE]

KING, ERIC A
[ADDRESS ON FILE]

KING, GAIL A
[ADDRESS ON FILE]

KING, JEFF W
[ADDRESS ON FILE]

KING, LINDA
[ADDRESS ON FILE]

KING, ROBERT E
[ADDRESS ON FILE]

KINGAN GLOBAL CONSULTING
5064 PEGGY ANN DR
AKRON, OH  44319

KINGDOM REMODELING INC
3062 14TH STREET NW
ATTN: MICHAEL SIMON
NEW BRIGHTON, MN  55112

KINGERY, ADAM
[ADDRESS ON FILE]

KINGLAND SYSTEMS
ATTN: GREG RENNER
1401 6TH AVENUE SOUTH
CLEAR LAKE, IA  50428

KINGS CO LOCAL TAX SL
ATTN TREASURY/TAX COLLECTOR
1400 W LACEY BLVD
HANFORD, CA  93230

KINGS COUNTY
ATTN FINANCE DEPT
1400 W LACEY BLVD
HANFORD, CA  93230

KINGS EMBROIDERY INC.
250 HILLSDALE AVE
SAN JOSE, CA  95136

KINGS SUPERMARKET
700 LANIDEX PLZ
PARSIPPANY, NJ  07054

KINGSBRIDGE HOLDINGS, LLC
150 N. FIELD DRIVE
LAKE FOREST, IL  60045

KINGSTON SALES, INC.
6402 CORPORATE DR
INDIANAPOLIS, IN  46278

KINGSWAY SOFT
408 N SERVICE RD E, STE 200
OAKVILLE, ON  L6H 5R2

KINKOS
N/K/A FEDEX
942 S SHADY GROVE RD
MEMPHIS, TN  38120-4117

KINLIN, MICHAEL
[ADDRESS ON FILE]

KINLY LTD
6 FLEMING ROAD
KIRKTON CAMPUS
LIVINGSTON
WEST LOTHIAN  EH54 7BN  UNITED
KINGDOM

KINNEBREW, JASON LEE
[ADDRESS ON FILE]

KINNEY & LANGE
312 SOUTH THIRD STREET
THE KINNEY & LANGE BUILDING
MINNEAPOLIS, MN  55415-1002

KINNEY COUNTY HEALTH SERVICES
513 N BEDELL AVE
DEL RIO, TX  78840

KINNEY COUNTY
ATTN CHEIF APPRAISER
412 S ANN ST
BRACKETVILLE, TX  78832

KINNEY GROUP INC
2425 WEST MICHIGAN STREET
SUITE 100
INDIANAPOLIS, IN  46222

KINNY BILLARDS SALES
505 SOUTH GLENSTONE
SPRINGFIELD, MO  65802

KINSLER, JAQUIM LAMAR
[ADDRESS ON FILE]

KINTETSU WORLD EXPRESS INC
DEPT LA 22179
PASADENA, CA  91185-2179

KINTZ, CHARLES WILLIAM
[ADDRESS ON FILE]

KIRALY, BETTY
[ADDRESS ON FILE]

KIRBY RENTALS LLC
411 HAMES AVENUE
ORLANDO, FL  32805-0028

KIRKLAND, SHERYL A
[ADDRESS ON FILE]

KIRKPATRICK, MICHELLE
[ADDRESS ON FILE]

KIRKPATRICK, SHAWN
[ADDRESS ON FILE]

KIRKSVILLE MINI STORAGE INC
DBA WINKLER COMMUNICATIONS
PO BOX 7507
KIRKSVILLE, MO  63501

KIRSHTEYN, FARAH
[ADDRESS ON FILE]

KIRTHI, ARUN KUMAR
[ADDRESS ON FILE]

KISSANE, CHARLES
[ADDRESS ON FILE]

KISSINGER, CHRIS
[ADDRESS ON FILE]

KISTLER O'BRIEN FIRE PROTECT
2210 CITY LINE ROAD
BETHLEHEM, PA  18017

KISTNER, BRADLEY H
[ADDRESS ON FILE]

KITSAP COUNTY
614 DIVISION ST
MS 21
PORT ORCHARD, WA  98366

KIVELL, RAYMEMT & FRANCIS
ATTN: DORI MATTHEWS
7666 E. 61ST STREET # 550
TULSA, OK  74133

KJELL, CRAIG
[ADDRESS ON FILE]

KJELL, CRAIG
[ADDRESS ON FILE]

KLA GROUP LLC
7779 SOUTH GLENCOE WAY
CENTENNIAL, CO  80122

KLARINET SOLUTIONS, LLC
2535 CAMINO DEL RIO SOUTH
SUITE 310
SAN DIEGO, CA  92108

KLASKA, CATHY
[ADDRESS ON FILE]

KLDISCOVERY ONTRACK, LLC
8201 GREENSBORO DRIVE
SUITE 300
MCLEAN, VA  22102

KLEBERG COUNTY
700 EAST KLEBERG AVE
KINGSVILLE, TX  78363

KLEEN-RITE COMMERCIAL CORPORATION
PO BOX 157
504 NORWOOD AVENUE
AVON, NJ  07717

KLEIN, INGRID ANN
[ADDRESS ON FILE]

KLEIN, MATT
[ADDRESS ON FILE]

KLEIN, PETER D
[ADDRESS ON FILE]

KLEIN, TIMOTHY R
[ADDRESS ON FILE]

KLEIN, WENDY E
[ADDRESS ON FILE]

KLEINBERG PROTECTIVE AGENCY
PO BOX 1014
MINNETONKA, MN  55345-1014

KLEMME, RHONDA
[ADDRESS ON FILE]

KLEPACH, KYLE
[ADDRESS ON FILE]

KLEV COMMUNICATIONS
3619 SOUTH 22ND STREET
FARGO, ND  58104

KLEVEN, ESTHER
[ADDRESS ON FILE]

KLIMA, RYAN
[ADDRESS ON FILE]

KLIMARCHUK, ALEXANDER JOHN
[ADDRESS ON FILE]

KLIMKO, ROBERT
[ADDRESS ON FILE]

KLING, GORDON ROSS
[ADDRESS ON FILE]

KLOET, JAMES
[ADDRESS ON FILE]

KLOPFENSTEIN, KEVIN
[ADDRESS ON FILE]

KLUKAS, MATTHEW
[ADDRESS ON FILE]

KMGH CONSULTING LLC
606 HAVILAND RD
STAMFORD, CT  06903

KMJ COMMUNICATIONS
7380 32ND AVENUE NORTH
SUITE 200
MINNEAPOLIS, MN  55427

KMS COMMUNICATIONS
3010 E  CERVANTES ST
PENSACOLA, FL  32503

KNAAK, NATHAN A
[ADDRESS ON FILE]

KNACK, TONYA R
[ADDRESS ON FILE]

KNAPP GOLF CLASSIC- HDSA
7122 FIRMAMENT AVENUE
VAN NUYS, CA  91406

KNAPP, ROBERT
[ADDRESS ON FILE]

KNAUS, DOUG
[ADDRESS ON FILE]

KNEAFSEY, CAROLINE
[ADDRESS ON FILE]

KNEE LAKE RESORTS
SUITE 814-1661 PORTAGE AVE
WINNIPEG MANITOBA  R3J 3T7
CANADA

KNEE, KENNETH ALAN
[ADDRESS ON FILE]

KNIGHT ELECTRICAL SERVICES CORP
599 11TH AVE
NEW YORK, NY  10036

KNIGHT TEL INC
1111 RIVER LANE
SANTA ANA, CA  92706

KNIGHT, LUCILLE
[ADDRESS ON FILE]

KNIGHT, RUSSELL
[ADDRESS ON FILE]

KNOERINGER, ROBERT
[ADDRESS ON FILE]

KNOLL, INC.
1235 WATER STREET
EAST GREENVILLE, PA  18041

KNOLLWOOD LIQUOR
7924 HIGHWAY 7
ST LOUIS PARK, MN  55426

KNOTT, MARCY A
[ADDRESS ON FILE]

KNOTTS & CLER, LLC
6218 NORTHSTAR RIDGE LANE
PARKER, CO  80134

KNOWBE4, INC.
PO BOX 392286
PITTSBURGH, PA  15251-9286

KNOWBE4, INC.
PO BOX 734977
DALLAS, TX  75373

KNOWBE4, INC.
PO BOX 734977
DALLAS, TX  75373-4977

KNOWLEDGE COMPUTERS INC
5205 HIGHWAY 169 N, SUITE 200
PLYMOUTH, MN  55442

KNOWLEDGE NETWORK SOLUTIONS
701 MISTY ISLE PLACE
RALEIGH, NC  27615

KNOWLES, BRADFORD EBERHARD
[ADDRESS ON FILE]

KNOWLES, KELLY A
[ADDRESS ON FILE]

KNOX AMUSEMENT LLC
70 BEACONVIEW COURT
ROCHESTER, NY  14617

KNOX COUNTY
ATTN TREASURER
200 S CHERRY ST
GALESBURG, IL  61401

KNUDSEN, JOSEPH
[ADDRESS ON FILE]

KOBAN, NICK EDWARD
[ADDRESS ON FILE]

KOBROSLY, DANNY WALID
[ADDRESS ON FILE]

KOBS, MARILEE E
[ADDRESS ON FILE]

KOCH BUSINESS SOLUTIONS, LP
ATTENTION: KBS ACCOUNTING GROUP
ZACHERY REAGAN
4111 E. 37TH ST. N.
WICHITA, KS  67220

KOCH COMMUNICATIONS, INC
917 STREET CHARLES AVENUE
ATLANTA, GA  30306

KOCH LAW P.C.
2991 ROAD 225
CHEYENNE, WY  82009

KOCH LOGISTICS
NW 7917, PO BOX 1450
MINNEAPOLIS, MN  55485-7917

KOCH
PO BOX 581189
MINNEAPOLIS, MN  55458

KOCH, DANIEL F
[ADDRESS ON FILE]

KOCH, JERRY
[ADDRESS ON FILE]

KOCH, JOELLEN M
[ADDRESS ON FILE]

KOCH, MITCHELL
[ADDRESS ON FILE]

KOCK, BRYAN
[ADDRESS ON FILE]

KOCKELMAN, ANDREW
[ADDRESS ON FILE]

KODI CONNECT LLC
304 S. JONES BLVD #4230
LAS VEGAS, NV  89107

KOEGEL, JOSEPH M
[ADDRESS ON FILE]

KOEHLER, KYLE B
[ADDRESS ON FILE]

KOEHNEN, TIA
[ADDRESS ON FILE]

KOEHNLE, JOHN
[ADDRESS ON FILE]

KOELE, MILTON
[ADDRESS ON FILE]

KOENEN, CHAD
[ADDRESS ON FILE]

KOETTER WOODWORKING INC
533 LOUIS SMITH ROAD
BORDEN, IN  47106

KOH MECHANICAL CONTRACTORS INC
5639 SOUTH RILEY LANE
MURRAY, UT  84107

KOH MECHANICAL CONTRACTORS INC
PO BOX 571099
SALT LAKE CITY, UT  84157

KOH MECHANICAL CONTRACTORS INC
PO BOX 571099
SALT LAKE CITY, UT  84157-1099

KOHLBERG KRAVIS ROBERTS & CO LP
KKR ACCOUNTING SERVICES
ATTN: RAUF OSIPOV
2800 SAND HILL RD SUITE 200
MENLO PARK, CA  94025

KOHLER COMPANY
444 HIGHLAND DR, MS 079
ATTN:  ANGIE NELSON
KOHLER, WI  53044

KOHLER, STACEY A
[ADDRESS ON FILE]

KOHNEN, MATHEW GEROGE
[ADDRESS ON FILE]

KOHO SOFTWARE
6030 PRINTERY STREET
SUITE 103
TAMPA, FL  33616

KOKOSZKA, PETER M
[ADDRESS ON FILE]

KOLACHE FACTORY
855.KOLACHE
23240 WESTHEIMER PKWY, STE A
KATY, TX  77494

KOLB, CHRISTOPHER
[ADDRESS ON FILE]

KOLDER INC

KOLL CENTER 7041, LP
C/O COLLIERS
PO BOX 45479
SAN FRANCISCO, CA  94145-0479

KOLLECTIVE TECHNOLOGY INC
549 NW YORK DR STE 260
BEND, OR  97703

KOLLMAN, PAUL
[ADDRESS ON FILE]

KOLLMORGEN CORPORATION
ATTN: TERESA HOGE, ACCOUNTING D
501 W. MAIN SREET
RADFORD, VA  24141

KOLLUR SRINIVASAPPA, SRIKANTH
[ADDRESS ON FILE]

KOMAPALLI, RAVINDRANADH
[ADDRESS ON FILE]

KOMMAGONI, HARISH
[ADDRESS ON FILE]

KOMMALAPUDI, MAHESH SHARMA
[ADDRESS ON FILE]

KOMPRISE INC.
1901 S BASCOM AVE
CAMPBELL, CA  95008

KOMPRISE INC.
1901 S BASCOM AVE, SUITE 500
CAMPBELL, CA  95008

KOMUTEL, INC.
1275 BOULEVARD DIONNE
SUITE 101
SAINT-GEORGES, QC  G5Y 0R4
CANADA

KONA ICE
1941 CALIFORNIA AVE #77591
CORONA, CA  92877

KONA, HRUSHMITHA
[ADDRESS ON FILE]

KONDISETTI, INDRAJA
[ADDRESS ON FILE]

KONDREDDI, LIKITA
[ADDRESS ON FILE]

KONE INC.
2965 LOAN OAK DRIVE
EAGAN, MN  55121

KONE INC.
PO BOX 3491
CAROL STREAM, IL  60132-3491

KONE INC.
PO BOX 734874
CHICAGO, IL  60673

KONERU, SHYAM
[ADDRESS ON FILE]

KONICA MINOLTA BUSINESS SOLUTIONS
DEPT CH 19188
PALATINE, IL  60055-9188

KONICA MINOLTA PREMIER FINANCE
PO BOX 790448
ST LOUIS, MO  63179-0448

KONICA MINOLTA PREMIER FINANCE
PO BOX 824018
PHILADELPHIA, PA  19182-4018

KONICA MINOLTA PREMIER
PO BOX 41602
PHILADELPHIA, PA  19101-1602

KONKEL, DONNA M
[ADDRESS ON FILE]

KONOWICH, MEG L
[ADDRESS ON FILE]

KONRATH, JUSTIN A
[ADDRESS ON FILE]

KOOB, SCOTT
[ADDRESS ON FILE]

KOOCHICHING CO TR
ATTN TAX ASSESSOR
715 4TH ST
INTERNATIONAL FALLS, MN  56649

KOON, RONALD
[ADDRESS ON FILE]

KOONCE, NATHAN
[ADDRESS ON FILE]

KOONS FORD OF ANNAPOLIS
ATTN: KELLI CALL
2540 RIVA ROAD
ANNAPOLIS, MD  21401

KOOP, DONALD
[ADDRESS ON FILE]

KOOTENAI COUNTY
STATE TAX COMMISSION
PO BOX 76
BOISE, ID  83707-0076

KOPJOE, JULIE ANN
[ADDRESS ON FILE]

KOPLIN, JOHN K
[ADDRESS ON FILE]

KOPP ELECTRIC CORP
59-27 GRAND AVE
MASPETH, NY  11378

KOPP, ALAN
[ADDRESS ON FILE]

KORAVOS, DAVID F
[ADDRESS ON FILE]

KORE TECHNOLOGIES LLC
2820 GIRARD AVE S
MINNEAPOLIS, MN  55408

KORE-AI INC.
7380 W SAND LAKE ROAD
SUITE 390
ORLANDO, FL  32819

KORN FERRY INTERNATIONAL
NW 5064
PO BOX 1450
MINNEAPOLIS, MN  55485-5064

KORNBROKE, NICHOLAS SCOTT
[ADDRESS ON FILE]

KORNBROKE, NICK S
[ADDRESS ON FILE]

KORTELCO
19 GARDNER RD
UNIT M
FAIRFIELD, NJ  07004

KORTGARD, CHAD M.
[ADDRESS ON FILE]

KOSCIELSKI, CORY R
[ADDRESS ON FILE]

KOSCIUKO COMMUNITY HOSPITAL
ATTN: VERONICA BAYLES
2101 E DUBUIS DRIVE
WARSAW, IN  46580

KOSHER SUPERMARKET
1002 QUENTIN ROAD
BROOKLYN, NY  11223

KOSSUTH COUNTY
ATTN TAX ASSESSOR
114 W STATE ST
ALGONA, IA  50511

KOST IT CONSULTING, LLC
1451 STATE ROUTE 9
FORT EDWARD, NY  12828

KOSTEVA, SARA FAE
[ADDRESS ON FILE]

KOSTKA, GARY
[ADDRESS ON FILE]

KOT ENTERPRISES
1859 ARONA STREET
ATTN: KEVIN THOMAS
FALCON HEIGHTS, MN  55113

KOTTURI, SHARAN KUMAR
[ADDRESS ON FILE]

KOVA CORPORATION
102 E BAY AVE STE J
MANAHAWKIN, NJ  08050

KOVACEVICH, THOMAS
[ADDRESS ON FILE]

KOVACK, BRIAN
[ADDRESS ON FILE]

KOVAL ENTERPRISES
PO BOX 35151
TUCSON, AZ  85740

KOVICHCO, LLC
412 SOUTH  PINE STREET
NAMPA, ID  83686

KOWALSKI, KIRA
[ADDRESS ON FILE]

KOWALSKI'S MARKET
8505 WALLEY CREEK RD
WOODBURY, MN  55125

KOWALSKI-SCHONWETTER, KASEY
[ADDRESS ON FILE]

KPETI SYSTEMS, INC.
31598 GREENBRIER LANE
HAYWARD, CA  94544

KPMG INDIA SERVICE LLP
2ND FLOOR, BLOCK T2 (B WING) LODHA
EXELUS
MUMBAI, MAHARASHTRA  400011
INDIA

KPMG LLC
303 PEACHTREE STREET NE
SUITE 2000
ATLANTA, GA  30308

KPMG LLP
DALLAS ACCOUNT SERVICE CENTER
717 N HARWOOD
SUITE 3100
DALLAS, TX  75201

KPMG LLP
DEPT 0522
PO BOX 120522
DALLAS, TX  75312

KPMG
3 CHESTNUT RIDGE RD
MONTVALE, NJ  07645

KPMG
DEPT 0579
PO BOX 120001
DALLAS, TX  75312-0579

KPMG LLP
DEPT 0922
PO BOX 120922
DALLAS, TX  75312-0922

KPP HOLDINGS LLC
DBA VAR CHANNEL MARKETING
3030 N. ROCKY POINT DR W. # 150
TAMPA, FL  33607

KPSS, INC.
ATTN: EVAN PADOUSIS
981 CORPORATE BLVD
LINTHICUM, MD  21090

KQRS FM
917 NORTH LILAC DRIVE
MINNEAPOLIS, MN  55422

KR DESIGN LLC
1715 DOUGLAS AVENUE
MINNEAPOLIS, MN  55403

KRABBENHOFT, BRYCE DAVID
[ADDRESS ON FILE]

KRAEUTER, JASON
[ADDRESS ON FILE]

KRAFT FOODS
50 NEW COMMERCE BLVD
WILKES BARRE, PA  18762

KRAJENKA, AARON M
[ADDRESS ON FILE]

KRAL, CYNTHIA
[ADDRESS ON FILE]

KRALL, RACHEL A
[ADDRESS ON FILE]

KRAMER LEVIN NAFTALIS FRANKEL LLP
ATTN: MR. JOSEPH PALMERI
1177 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

KRAMER, ADAM STEPHEN
[ADDRESS ON FILE]

KRAMER, KATHRYN B
[ADDRESS ON FILE]

KRAMER, KEVIN GARRETT
[ADDRESS ON FILE]

KRAMER, STEVE
[ADDRESS ON FILE]

KRANZ, BLAKE THOMAS
[ADDRESS ON FILE]

KRANZBERG, MICHAEL D
[ADDRESS ON FILE]

KRASOVICH, ERIN
[ADDRESS ON FILE]

KRATOS DEFENSE & SECURITY SOLUTIONS
4810 EASTGATE MALL
SAN DIEGO, CA  92121

KRAUS, DEBRA LISA
[ADDRESS ON FILE]

KRAUS, RICHARD RANDALL
[ADDRESS ON FILE]

KRAUTER & COMPANY, LLC
1350 AVENUE OF THE AMERICAS
FL 18
NEW YORK, NY  10019-4806

KRAWCZYK, LEONARD FRANCIS
[ADDRESS ON FILE]

KREMKAU, JON W
[ADDRESS ON FILE]

KRIEGER, ANNE K
[ADDRESS ON FILE]

KRINOCK, TIMOTHY
[ADDRESS ON FILE]

KRISHNEGOWDA, MANJULA GOWDA
[ADDRESS ON FILE]

KRISS RAMOS
[ADDRESS ON FILE]

KRISTA MICRO
[ADDRESS ON FILE]

KRISTI SLEE
[ADDRESS ON FILE]

KRISTIN QUINLAN
[ADDRESS ON FILE]

KRISTIN ROACH
[ADDRESS ON FILE]

KRISTY MACADAMS
[ADDRESS ON FILE]

KROEHLER, HOLLIE
[ADDRESS ON FILE]

KROENKE SPORTS HOLDINGS
1000 CHOPPER CIRCLE
DENVER, CO  80204

KROGER GARDIS & REGAS
111 MONUMENTAL CIRCLE
SUITE 900
INDIANAPOLIS, IN  46204-5125

KROLL ONTRACK LLC
PO BOX 845823
DALLAS, TX  75284-5823

KROLL ONTRACK
9023 COLUMBINE ROAD
EDEN PRAIRIE, MN  55347

KRONQUIST, JAMES M
[ADDRESS ON FILE]

KRUEGER, KIMBERLY D
[ADDRESS ON FILE]

KRUESEL, SHEILA
[ADDRESS ON FILE]

KRUGER, JOSHUA ALLEN
[ADDRESS ON FILE]

KRUGER, SIMON
[ADDRESS ON FILE]

KRUSE, JANE
[ADDRESS ON FILE]

KRUTZA, JACOB
[ADDRESS ON FILE]

KRYNICKI TELE COMMUNICATIONS
14001 84TH AVENUE
COOPERSVILLE, MI  49404

KS MANAGEMENT SERVICES, LLC
KELSEY SEYBOLD CLINIC ATTN: VAR
PEARLAND, TX  77584

KSMQ PUBLIC TELEVISION
2000 8TH AVENUE NW
AUSTIN, MN  55912

K-STATE RESEARCH AND EXTENSION-
SEDGWICK
COUNTY 7001 W 21ST STREET N
ATTN: SARA ERICKSON
WICHITA, KS  67205

KTBS, INC.
PO BOX 44227
SHREVEPORT, LA  71134

KTK

KTM COMMUNICATIONS
7801 N LAMAR BLND.
SUITE B155
AUSTIN, TX  78752

KUBAT, MICHELE
[ADDRESS ON FILE]

KUBISTA, DANA
[ADDRESS ON FILE]

KUCZEK, STANLEY M
[ADDRESS ON FILE]

KUDRNA-OLSON, SANDRA R
[ADDRESS ON FILE]

KUEHNLE, ERIC R
[ADDRESS ON FILE]

KUHLMAN, RICHARD
[ADDRESS ON FILE]

KUHNE, MIKE
[ADDRESS ON FILE]

KUI, LIZA YVETTE
[ADDRESS ON FILE]

KUKUCHKA, CAMERON RAY
[ADDRESS ON FILE]

KULIK, ALEXANDER JOHN
[ADDRESS ON FILE]

KULIK, PEGGY
[ADDRESS ON FILE]

KULKARANI, KRISHNA VAMAN
[ADDRESS ON FILE]

KULPA, MICHAEL JOHN
[ADDRESS ON FILE]

KUMAR B, SIVA
[ADDRESS ON FILE]

KUMAR, MURARI
[ADDRESS ON FILE]

KUMAR, NARESH
[ADDRESS ON FILE]

KUMAR, NAVEEN
[ADDRESS ON FILE]

KUMAR, PRASHANT
[ADDRESS ON FILE]

KUMAR, RAJ
[ADDRESS ON FILE]

KUMAR, RISHABH
[ADDRESS ON FILE]

KUMAR, SAURABH
[ADDRESS ON FILE]

KUMAR, SHASHANK
[ADDRESS ON FILE]

KUMARI, SWETA
[ADDRESS ON FILE]

KUNDU, SHIULI
[ADDRESS ON FILE]

KUNTZ, MATTHEW
[ADDRESS ON FILE]

KUO, GINNY
[ADDRESS ON FILE]

KUONI DESTINATION MANAGEMENT USA INC
ACCOUNTS RECEIVABLE
500 SEVENTH AVENUE
9TH FLOOR
NEW YORK, NY  10018

KURAS, BRANDON
[ADDRESS ON FILE]

KURE ASSOCIATES LLC
3112 S 67 STREET
OMAHA, NE  68106

KURLBAUM RINNE LAW FIRM LLC
9101 WEST 110TH STREET
SUITE 200
OVERLAND PARK, KS  66210

KURMI SOFTWARE INC
60 BROAD ST
STE 3502
NEW YORK, NY  10004

KURSCHNER COMMUNICATIONS
5710 FIRST AVENUE SOUTH
MINNEAPOLIS, MN  55419

KURTIS HARRISON
[ADDRESS ON FILE]

KUSAN, TIM
[ADDRESS ON FILE]

KUSARE, SWAPNIL SHYAM
[ADDRESS ON FILE]

KUSCHNAR, SERGE
[ADDRESS ON FILE]

KUSHNER, JEFFREY
[ADDRESS ON FILE]

KUSNAROWIS, STEVEN
[ADDRESS ON FILE]

KUSTERS, KAREN A
[ADDRESS ON FILE]

KUTOOLS
MICROSOFT CORPORATION
1 MICROSOFT WAY
REDMOND, WA  98052-6399

KUYYA, MOUNIKA
[ADDRESS ON FILE]

KVC BEHAVIOR HEALTH CARE
21350 W 153RD ST
ATTN:  ACCOUNTS PAYABLE
OLATE, KS  66061-5413

KVC BEHAVIOR HEALTH CARE
21350 W 153RD ST
ATTN:  AMY THOMPSON
OLATHE, KS  66061

KVC BEHAVIOR HEALTH CARE
21350 WEST 153RD STREET
ATTN: ROCHELLE CARR
OLATHE, KS  66061

KVM SWITCHES ONLINE
12202 AIRPORT WAY
SUITE 100
BROOMFIELD, CO  80021

KVMS.COM
2993 SANDY PLAINS ROAD
FIRST FLOOR
MARIETTA, GA  30066

KW FUND V - BRAND, LLC
PO BOX 102008
PASADENA, CA  91189-2008

KWEX TV
411 EAST DURANGO BLVD
SAN ANTONIO, TX  78204

KWIK TRIP
3145 DODD ROAD
EAGAN, MN  55121

KWK LIQUIDATION TRUST
C/O ASK LLP
2600 EAGAN WOODS DRIVE  SUITE 4
ST PAUL, MN  55121

KX-TD.COM INC
13506 SUMMERPORT VILLAGE PARKWA
SUITE 401
WINDERMERE, FL  34786

KYLE LARICK
[ADDRESS ON FILE]

KYLE RICHARDS
[ADDRESS ON FILE]

KYNETIC TECHNOLOGIES LLC
425 PLAZA DRIVE
DUNEDIN, FL  34698

KYSER, AUSTIN
[ADDRESS ON FILE]

KYSJULIEN, STEVEN
[ADDRESS ON FILE]

KYSTE
C/O TOTAL MEETING CONCEPTS, LLC
397 KIM'S LANE
LAMONT, FL  32336

KYTASAARI, TYLOR
[ADDRESS ON FILE]

KZB COMMUNICATIONS, INC.

L & K TELECOMMUNICATIONS
2121 NORTH CURTIS ROAD
BOISE, ID  83706-1009

L BRETT DEAN
[ADDRESS ON FILE]

L/S/B COMMUNICATIONS, INC
26611 WEIR WAY
MAGNOLIA, TX  77355

LA ASSOCIATES
1951 KIDWELL DR
5TH FLOOR
VIENNA, VA  22182

LA CROSSE COUNTY
ATTN FINANCE DEPT
212 6TH ST N
LA CROSSE, WI  54601

LA GRANGE PARK 31ST ST BARNSDALE BD
SP
ATTN TAX ASSESSOR
447 N CATHERINE AVE
LA GRANGE, IL  60526

LA JOLLA LOCKSMITH CORPORATION
8677 LA JOLLA DRIVE, UNIT 1140
LA JOLLA, CA  92037

LA JUNTA
PO BOX 489
LA JUNTA, CO  81050-0489

LA MONICA, JOHN
[ADDRESS ON FILE]

LA PAZ COUNTY
ATTN TREASURER
1112 JOSHUA AVE, STE 203
PARKER, AZ  85344

LA PLATA COUNTY
ATTN TREASURER & PUBLIC TRUSTEE
679 TURNER DR, STE B
DURANGO, CO  81303

LA PORT HOSPITAL (CHS)
4000 MERIDIAN BLVD
TWILA SMITH - CORPORATE ACCOUNT
FRANKLIN, TN  37067

LA PORTE FIRE CONTROL PREVENTION AND
EMS DISTRICT SP
ATTN FIRE DEPT
125 S 3RD ST
LA PORTE, TX  77571

LA PORTE, JANINE
[ADDRESS ON FILE]

LA SALLE COUNTY
ATTN TREASURER
707 E ETNA RD, RM 153
OTTAWA, IL  61350

LA STATE LICENSING BOARD FOR
CONTRACTORS
2525 QUAIL DR
BATON ROUGE, LA  70808-9042

LA TECHNOLOGY GROUP LLC
373 SOUTH MAIN STREET
FREEPORT, NY  11520

LAB CORP
1706 NORTH CORRINGTON AVENUE
KANSAS CITY, MO  64120

LAB SAFETY SUPPLY
ATTN: JANY
PO BOX 1368
JANESVILLE, WI  53547-1368

LABAR COMMUNICATIONS INC
PMB #52
2200 KINGS HIGHWAY
PORT CHARLOTTE, FL  33980

LABARGE, NEIL A
[ADDRESS ON FILE]

LABEL PRODUCTS INC
12571 OLIVER AVE SOUTH
SUITE 700
BURNSVILLE, MN  55337

LABETTE COUNTY
ATTN TREASURER
501 MERCHANT
OSWEGO, KS  67356

LABINSKI, JOHN
[ADDRESS ON FILE]

LABOR COMPLIANCE ENTERPRISE INC.
27505 GLASSER AVE.
SANTA CLARITA, CA  91351

LABOR ENFORCEMENT FUND
PO BOX 27679
ALBUQUERQUE, NM  87125-7679

LABOR LAW CENTER INC
3501 W. GARRY AVE
SANTA ANA, CA  92704

LABORCHEX
2301 ARLINGTON AVE SOUTH
SUITE 100
BIRMINGHAM, AL  35205

LABOVITZ, BARRY M
[ADDRESS ON FILE]

LABRODE, HOLLY
[ADDRESS ON FILE]

LABRUM, TRENTON J
[ADDRESS ON FILE]

LACHE, KARL
[ADDRESS ON FILE]

LACKEY, CHRIS ALAN
[ADDRESS ON FILE]

LACKEY, EUGENE TERRY
[ADDRESS ON FILE]

LACLEDE COUNTY MISSOURI
200 NORTH ADAMS
LEBANON, MO  65536

LACOMBE, JEFFREY LEE
[ADDRESS ON FILE]

LACOR MECHANICAL SYSTEMS, INC.
7 DEY STREET
SUITE 702
NEW YORK, NY  10007

LACOURSIERE, JOLYNN
[ADDRESS ON FILE]

LACY, CHRISTIAN BENJAMIN
[ADDRESS ON FILE]

LACY, NANCY S
[ADDRESS ON FILE]

LACY, STEVEN
[ADDRESS ON FILE]

LADENDORF, STEPHEN
[ADDRESS ON FILE]

LADUE, BABETTE
[ADDRESS ON FILE]

LADUKE, ROBERT K
[ADDRESS ON FILE]

LAFAYETTE COUNTY
ATTN SALES TAX DIRECTOR
207 TOWN CENTER PKWY, STE 101
LAFAYETTE, LA  70506

LAFAYETTE FRENCH RIVIERA
7 AVENUE WINDSOR
CANNES, FRANCE  06400
FRANCE

LAFAYETTE GENERAL FOUNDATION
1214 COOLIDGE STREET
LAFAYETTE, LA  70503

LAFAYETTE MONACO
VICTORIA
BLOC F - 13
BD PRINCESSE CHARLOTTE
MONTE CARLO, MONACO  98000

LAFOURCHE COUNTY
ATTN TAX ASSESSOR
403 ST LOUIS ST
THIBODAUX, LA  70301

LAFOURCHE PA DIST2 SOU SP
ATTN TAX ASSESSOR
131 EAST 91ST ST
CUT OFF, LA  70345

LAFOURCHE PARISH
SALES/USE TAX DEPARTMENT
PO BOX 54585
NEW ORLEANS, LA  70154

LAFRANCE CONSULTING
DBA LAFRANCE CONSULTING
2525 MOUNTAIN CREST GLEN
ESCONDIDO, CA  92027

LAFRANCE, JON
[ADDRESS ON FILE]

LAGRANDE, DAVID
[ADDRESS ON FILE]

LAGUARDIA GATEWAY PARTNERS, LLC
LAGUARDIA AIRPORT
TERMINAL B, LEVEL 3M
FLUSHING, NY  11371

LAHR, HARRY H
[ADDRESS ON FILE]

LAIBLE, JEFF
[ADDRESS ON FILE]

LAIBLE, JEFFREY R
[ADDRESS ON FILE]

LAIKENBRUCE LLC
PO BOX 126
BASTIAN, VA  24314

LAIL, CLAYTON H
[ADDRESS ON FILE]

LAIS, MICHAEL
[ADDRESS ON FILE]

LAITRAM LLC
PO BOX 730367
ATTN:  AFTON LUTTERS
DALLAS, TX  75373-0367

LAKE CO LOCAL TAX SL
ATTN TAX COLLECTOR
255 N FORBES ST, RM 215
LAKEPORT, CA  95453

LAKE CO TR
ATTN AUDITOR/TREASURER'S DEPT
601 3RD AVAE
TWO HARBORS, MN  55616

LAKE COUNTY
ATTN TAX COLLECTOR
255 N FORBES ST, RM 215
LAKEPORT, CA  95453

LAKE GRANBURY MEDICAL CENTER
ATTN: DIXIELEE HEDGECOCK/MKTG
1310 PALUXY ROAD
GRANBURY, TX  76048

LAKE GROUP MEDIA, INC
1 BYRAM BROOK PLACE
ARMONK, NY  10504

LAKE LAS VEGAS RESORT
75 MONTELAGO BLVD
ATTN: JON SPATZ
HENDERSON, NV  89011

LAKE NORMAN REGIONAL MEDICAL CENTER
PO BOX 3250 171 FAIRFIELD RD.
MOORESVILLE, NC  28117

LAKE, WILLIAM
[ADDRESS ON FILE]

LAKELAND CARE DISTRICT
ATTN:PAM GLISE
N6654 ROLLING MEADOWS DRIVE
PURCHASING/FACILITIES MANAGER
FOND DU LAC, WI  54937

LAKELAND CARE DISTRICT
N6654 ROLLING MEADOWS DRIVE
FOND DU LAC, WI  54937

LAKER PROMOTIONS
16173 MAIN AVENUE SE
PRIOR LAKE, MN  55372

LAKESIDE COLUMBIA LLC
PO BOX 516
HANOVER, PA  17331

LAKESIDE PERSONNEL SERVICES
1109 N MAYFAIR ROAD
#109
MILWAUKEE, WI  53226

LAKESIDE SOFTWARE, INC.
2 OLIVER STREET
SUITE 700
BOSTON, MA  02109

LAKETEC COMMUNICATIONS
27881 LORAIN ROAD
NORTH OLMSTED, OH  44070

LAKETOWN ELECTRIC CORPORATION
PO BOX 237
WACONIA, MN  55387

LAKEVIEW MEDICAL CENTER
2000 MEADE PKWY
SUFFOLK, VA  23434

LAKEVILLE MIRACLE LEAGUE
ATTN: STEVE MICHAUD
20195 HOLYOKE AVENUE
LAKEVILLE, MN  55044

LAKEVILLE SOUTH BOYS HOCKEY
BOOSTERS
18758 JAVELIN AVE
LAKEVILLE, MN  55044

LAKEWOOD CHURCH
ATTN: AUNDREA BENAVIDEZ
PO BOX 23297
HOUSTON, TX  77228

LAKEWOOD CHURCH
ATTN: TODD FISHER
3700 SOUTHWEST FREEWAY
HOUSTON, TX  77046

LAKHE, AKASH BABAN
[ADDRESS ON FILE]

LAKIND, IAN
[ADDRESS ON FILE]

LAKSONO, LINDA
[ADDRESS ON FILE]

LAL COMMUNICATIONS
6 JOY LEE CIRCLE
BOISE, ID  83716

LALA, CIRO
[ADDRESS ON FILE]

LALA, JESSICA
[ADDRESS ON FILE]

LALLIE KEMP MEDICAL CENTER
ATTN: AP C/O DONNA KING
62579 HWY 51 SOUTH
INDEPENDENCE, LA  70443

LALOR BAILEY ABY PLLC
2506 LAKELAND DRIVE, SUITE 203
JACKSON, MS  39232-7640

LAM, ANDREA
[ADDRESS ON FILE]

LAMAR COUNTY
ATTN TAX ASSESSOR
521 BONHAM ST
PARIS, TX  75460

LAMASTER PROPAGANDA
126 NORTH THIRD STREET
SUITE 501
MINNEAPOLIS, MN  55401

LAMB WESTIN
8701 WEST GAGE BLVD
ATTN: ED PATALON
KENNEWICK, WA  99336

LAMB, MICHAEL
[ADDRESS ON FILE]

LAMBERT, CAROLINE J
[ADDRESS ON FILE]

LAMBERT, NICOLE
[ADDRESS ON FILE]

LAMBRO, MARCUS EUGENE
[ADDRESS ON FILE]

LAMBROS, KELLY ANN
[ADDRESS ON FILE]

LAMMERS CONSULTING GROUP INC
DBA TRICENSION
222 W. 20TH STREET
KANSAS CITY, MO  64108

LAMONTE, TIMOTHY
[ADDRESS ON FILE]

LANCASTER COUNTY
ATTN TREASURER
101 N MAIN ST
LANCASTER, SC  29720

LANCASTER SCHOOL DISTRICT
ATTN: ACCOUNTING
1051 LEHIGH AVE
LANCASTER, PA  17602

LANCE, RANDY
[ADDRESS ON FILE]

LANCER CATERING
EDINBURGH
8700 EDINBROOK CROSS
BROOKLYN PARK, MN  55443

LANCONNECT INC
623 WEST WASHINGTON STREET
NORRISTOWN, PA  19401

LAND MANAGEMENT INFORMATION CENTER
DATA AND MAP ORDERS
658 CEDAR STREET
ROOM 300
SAINT PAUL, MN  55155

LAND, GREGORY
[ADDRESS ON FILE]

LAND, KARA
[ADDRESS ON FILE]

LANDAU, SHAWN
[ADDRESS ON FILE]

LANDCRUZER LTD
8660 PINE ROAD
JESSUP, MD  20794

LANDECHE, VICKIE
[ADDRESS ON FILE]

LANDER COUNTY
ATTN TAX ASSESSOR
50 STATE ROUTE 305
BATTLE MOUNTAIN, NV  89820

LANDER JR, TOM
[ADDRESS ON FILE]

LANDER, THOMAS
[ADDRESS ON FILE]

LANDEROS, SEAN
[ADDRESS ON FILE]

LANDICHO, MARIA THERESA ALIPIO
[ADDRESS ON FILE]

LANDINO, ALIZA A
[ADDRESS ON FILE]

LANDIS TECHNOLOGIES LLC
1120 DIV HWY
EPHRATA, PA  17522

LANDLORD AT ACCOUNT PAYABLE
C/O GRUBB & ELLIS MANAGEMENT

LANDLORD C/O AMCI
390 S WOODS MILL ROAD
SUITE B-1
CHESTERFIELD, MO  63017-3489

LANDMARK BANK
ATTN: JAMIE GRISSUM
PO BOX 1447
COLUMBIA, MO  65205

LANDRY COMMUNICATIONS
DBA LANDRY COMMUNICATIONS LLC
PO BOX 404
WINDSOR LOCKS, CT  06096

LANDRY, RICHARD
[ADDRESS ON FILE]

LANDS END BUSINESS OUTFITTERS
LANDS' END, INC
1 LANDS' END LN
DODGEVILLE, WI  53595

LANDSTAR SYSTEM HOLDINGS, INC.
ATTN: DAVE SEILER
13410 SUTTON PARK DRIVE
JACKSONVILLE, FL  32224

LANDUS COOPERATIVE
2321 N LOOP DR, STE 220
ATTN:  DAN BEENKEN
AMES, IA  50010

LANE COMMUNITY COLLEGE
ATTN: DARLENE COBLOM
4000 E 30TH AVE
EUGENE, OR  97405

LANE, LEONARD JAMES
[ADDRESS ON FILE]

LANG, DONNA
[ADDRESS ON FILE]

LANG, DOUGLAS
[ADDRESS ON FILE]

LANG, GARY
[ADDRESS ON FILE]

LANG, GARY
[ADDRESS ON FILE]

LANG, KIMBERLY ANNE
[ADDRESS ON FILE]

LANGANKI, MARK
[ADDRESS ON FILE]

LANGE, ARTHUR W
[ADDRESS ON FILE]

LANGE, JENIFER S
[ADDRESS ON FILE]

LANGE, YEVGENIY
[ADDRESS ON FILE]

LANGENDORF, JEFFREY MICHAEL
[ADDRESS ON FILE]

LANGENFELD, RANDY J
[ADDRESS ON FILE]

LANGFORD, MICHAEL LOUIS
[ADDRESS ON FILE]

LANGFORD, RODERICK
[ADDRESS ON FILE]

LANGFORD, SHIRLEY
[ADDRESS ON FILE]

LANGFORD, STEFAN
[ADDRESS ON FILE]

LANGHAM, DUWAYNE MARCUS
[ADDRESS ON FILE]

LANGUAGE LINK
701 NE 136TH AVE, #200
VANCOUVER, WA  98684

LANGUAGE SERVICES ASSOCIATE
ATTN: ART SEEFAHRT
607 N EASTON ROAD, BLDG C
WILLOW GROVE, PA  19090

LANKFORD SYSCO
33239 COSTEN ROAD
POCOMOKE CITY, MD  21851

LANMARK GROUP
527 INDUSTRIAL WAY WEST
EATONTOWN, NJ  07724

LANSING AUTO
2345 GLENWOOD LANSING ROAD
LYNWOOD, IL  60411

LANSING MI
ATTN TREASURER
124 W MICHIGAN AVE
LANSING, MI  48933

LANSOURCE INC
PO BOX 2638
ROME, GA  30164-2638

LANTANA COMMUNICATIONS SERVICES
1700 TECH CENTRE PARKWAY
#100
ARLINGTON, TX  76014

LAN-TEL COMMUNICATIONS, INC.
212 E BROADWAY ST.
GRAIN VALLEY, MO  64029

LAN-TEL COMMUNICATIONS, INC.
3 EDGEWATER DRIVE
SUITE 202
NORWOOD, MA  02062

LAPADULA, FRANK
[ADDRESS ON FILE]

LAPETRI, MICHAEL
[ADDRESS ON FILE]

LAPINE, JUSTIN
[ADDRESS ON FILE]

LAPLANTE JOHNSON, ANDREW RILEY
[ADDRESS ON FILE]

LARAMIE COUNTY
ATTN TAX ASSESSOR
309 W 20TH ST
SUITE 1100
CHEYENNE, WY  82003

LAREDO CITY CTD TRANSIT
ATTN TAX ASSESSOR
1110 HOUSTON ST
LAREDO, TX  78040

LARIMER COUNTY
ATTN TREASURER
200 W OAK ST
FORT COLLINS, CO  80521

LARK KATCHUR
[ADDRESS ON FILE]

LARKIN HOFFMAN DALY & LINDGREN LTD
1500 WELLS FARGO PLAZA
7900 XERXES AVENUE SOUTH
MINNEAPOLIS, MN  55431-1194

LARKSFIELD PLACE
7373 E 29TH ST N
ATTN:  ED JEWETT
WICHITA, KS  67226-3405

LARKSPUR INC
904 E DOUGLAS AVE
WICHITA, KS  67202

LARNEY, THOMAS
[ADDRESS ON FILE]

LARRY A DICKENSON
[ADDRESS ON FILE]

LARRY B INC.
968 SHREWSBURY AVENUE
TINTON FALLS, NJ  07724

LARRY BAIR EXCAVATING INC
ATTN: SHARON GUENTHER
2785 W. 247TH STREET
LOUISBURG, KS  66053

LARRY H. MILLER SPORTS &
ENTERTAINMENT
1420 S 500 W
SALT LAKE CITY, UT  84115

LARRY NYHAN
[ADDRESS ON FILE]

LARSEN, JOY A
[ADDRESS ON FILE]

LARSON COMPANIES LTD
3502 OAKWOOD MALL DR, STE A
EAU CLAIRE, WI  54701

LARSON COMPANIES
10700 LYNDALE AVENUE SOUTH
ATTN  PAULA CAREY
BLOOMINGTON, MN  55420

LARSON JUHL
ATTN: DAVID MOFIELD
3900 STEVE REYNOLDS BLVD.
NORCROSS, GA  30093

LARSON RECORDS MANAGEMENT
8271 WEST 35W SERVICE DRIVE
MINNEAPOLIS, MN  55449

LARSON, ANDREA L
[ADDRESS ON FILE]

LARSON, BRIAN WAYNE
[ADDRESS ON FILE]

LARSON, ERIC V
[ADDRESS ON FILE]

LARSON, MARIAMA
[ADDRESS ON FILE]

LARSON, TASHA
[ADDRESS ON FILE]

LARSON, WALTER B
[ADDRESS ON FILE]

LARSUEL, CAMERON MILES
[ADDRESS ON FILE]

LARY, MIKE
[ADDRESS ON FILE]

LAS ANIMAS COUNTY
ATTN TAX ASSESSOR
200 EAST 1ST ST
ROOM 203
TRINIDAD, CO  81082

LAS CRUCES TID SP
ATTN TAX ASSESSOR
700 N MAIN
LAS CRUCES, NM  88001

LAS MOJARRAS RESTAURANT & BAR
1507 EAST LAKE STREET
MINNEAPOLIS, MN  55407

LAS PALMAS MED CENTER
1801 NORTH OREGON STREET
EL PASO, TX  79902

LAS PALMAS MED CENTER
C/O HCA; ATTN: JAMES BAUSCH
1151 ENTERPRISE DR
STE 100
COPPELL, TX  75019

LAS VEGAS CRATING
4610 S. POLARIS AVE.
LAS VEGAS, NV  89103

LAS VEGAS EXPO
LVE VEGAS
6225 ANNIE OAKLEY DR
LAS VEGAS, NV  89120

LAS VEGAS REVIEW-JOURNAL
ATTN: LEGAL ADVERTISING
LAS VEGAS, NV  89106

LAS VEGAS TELECOM LLC
8452 BRODY MARSH AVENUE
LAS VEGAS, NV  89143

LASALLE COMPANY INC.
ATTENTION:  ACCOUNTING
4315 RALPH JONES COURT
SOUTH BEND, IN  46628

LASCOMM
2009 DWEBERRY CR
WESTLAKE VILLAGE, CA  91361

LASER CONNECT, INC
12053 STARCREST
SAN ANTONIO, TX  78247

LASER LABEL TECHNOLOGIES
PO BOX 945837
ATLANTA, GA  30394-5837

LASER STAR ENTERPRISES LLC
51A WEST BROADWAY
LONG BEACH, NY  11561

LASER TECHNOLOGIES INC
2500 LEXINGTON AVENUE
MENDOTA HEIGHTS, MN  55120

LASER TECHNOLOGIES INC
DBA LOFFLER COMPANIES
BIN 131511
PO BOX 1511
MINNEAPOLIS, MN  55480-1511

LASERSHIP INC.
PO BOX 1335 DEPT 720037
CHARLOTTE, NC  28201-1335

LASH, DANIEL
[ADDRESS ON FILE]

LASH, JARROD WILLIAM
[ADDRESS ON FILE]

LASOTA, STANLEY A
[ADDRESS ON FILE]

LASSITER, CHRISTOPHER
[ADDRESS ON FILE]

LASSITER, MICHAEL
[ADDRESS ON FILE]

LATHAM & WATKINS LLP
COUNSEL TO THE PVKG NOTES AGENT
ATTN: KEITH A. SIMON
1271 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

LATHAM & WATKINS LLP
PO BOX 894256
LOS ANGELES, CA  90189-4256

LATHON, DENNIS
[ADDRESS ON FILE]

LATHROP & GAGE
DAN HOOD/DIRECTOR INFO SYSTEMS
2345 GRAND BOULEVARD
KANSAS CITY, MO  64108

LATHROP GPM LLP
2345 GRAND BLVD
KANSAS CITY, MO  64108

LATHROP GPM LLP
PO BOX 7410148
CHICAGO, IL  60674

LATHROP, BRET G
[ADDRESS ON FILE]

LATIF, MEHRUNNISA
[ADDRESS ON FILE]

LATIF, MEHRUNNISA
[ADDRESS ON FILE]

LATIMER, RYAN
[ADDRESS ON FILE]

LATIMER-SMITH, DEBRA
[ADDRESS ON FILE]

LATROBE AREA HOSPITAL INC
134 INDUSTRIAL PARK RD
SUITE 2100
ATTN: DINO CAROTA
GREENSBURG, PA  15601

LAUB BUSINESS COMMUNICATIONS
PO BOX 6528
ORANGE, CA  92863

LAUBSCHER, KEITH
[ADDRESS ON FILE]

LAUCHLAN LLC
1 HAMPTON ROAD SUITE 105
EXETER, NH  03833

LAUCHLAN LLC
230 COMMERCE WAY
PORTSMOUTH, NH  03801

LAUCHLAN LLC
PO BOX 179
HAMPTOM, NH  03843

LAUDERDALE COUNTY
ATTN TREASURER
200 S COURT ST
FLORENCE, AL  35630

LAUER, MARILYN
[ADDRESS ON FILE]

LAUKAITIS, BRUCE F
[ADDRESS ON FILE]

LAUNCHPOINT LLC
138 E 12300 S
STE C #189
DRAPER, UT  84020

LAURA GOODSON
[ADDRESS ON FILE]

LAURA KELLY FOR KANSAS
PO BOX 2098
TOPEKA, KS  66601

LAURAIN, WILLIAM S
[ADDRESS ON FILE]

LAUREATE EDUCATION, INC
650 S EXETER STREET #12
MD, 21202

LAURENS CO CAPITAL PROJECTS TAX SP
ATTN TREASURER
100 HILLCREST SQUARE
SUITE E
LAURENS, SC  29360

LAURENS CO TSPLOST TR
ATTN TAX COMMISSIONER
121 E JACKSON ST, STE B
DUBLIN, GA  31021

LAURENS COUNTY
ATTN TREASURER
121 EAST JACKSON ST
SUITE A
DULUTH, GA  31021

LAURETTA, VINCENT
[ADDRESS ON FILE]

LAURIDO, MARIA
[ADDRESS ON FILE]

LAURIE PAPPERT
[ADDRESS ON FILE]

LAUTURNER, WILLIAM J
[ADDRESS ON FILE]

LAVA CORP.
450 WEST 910 SOUTH SUITE 1
HEBER CITY, UT  84032

LAVANTURE PRODUCTS COMPANY INC.
3806 GALLATIN WAY
AP/RETURNS & WARRANTY CLAIMS
DEB RHEINHEIMER
ELKHART, IN  46514

LAVILLE, MORGAN
[ADDRESS ON FILE]

LAVINE, BECKY
[ADDRESS ON FILE]

LAVIRE, DANIEL
[ADDRESS ON FILE]

LAVOIE, KAREN JEANNETTE
[ADDRESS ON FILE]

LAW ENFORCEMENT CONFERENCES INC
9105 NW 25 STREET
SUITE 1044
MIAMI, FL  33172

LAW OFFICE OF G GRADY RICHARDSON JR
P.C.
1908 EASTWOOD ROAD
SUITE 224
WILMINGTON,, NC  28403

LAW OFFICES OF SOBO AND SOBO LLP
1 DOLSON AVE.
MIDDLETOWN, NY  10940

LAW, TRAVIS
[ADDRESS ON FILE]

LAWA , CITY OF LOS ANGELES
PO BOX 102662
PASADENA, CA  91189-2662

LAWRENCE DOORS
4525 LITTLEJOHN STREET
BALDWIN PARK, CA  91706

LAWRENCE ENTERPRISE PARTNERS
66 WOODLAND DRIVE
ATTN: IRIS LAWRENCE
OYSTER DAY COVE, NY  11771

LAWRENCE USD 497
110 MCDONALD DRIVE
ATTN:  KRIS MOYER, BUSINESS OFFICE
LAWRENCE, KS  66044-1055

LAWROOM
1255 TREAT BLVD
SUITE 530
WALNUT CREEK, CA  94597

LAWSON PRODUCTS, INC.
PO BOX 809401
CHICAGO, IL  60680

LAWSON, DALE JAMES
[ADDRESS ON FILE]

LAWSON, KARI LYNN
[ADDRESS ON FILE]

LAWSON, LAWRENCE
[ADDRESS ON FILE]

LAYER 3 SOLUTIONS
PO BOX 1076
BRONX, NY  10451

LAYER X HOLDINGS LLC
8615 FREEPORT PARKWAY, STE 250
IRVING, TX  75063-1917

LAYER X TECHNOLOGIES INC
8615 FREEPORT PKWY STE 250
IRVING, TX  75063

LAYFAYETTE PARISH SALES TAX DIVISION
411 E VERMILION
PO BOX 52706
LAFAYETTE, LA  70506-2706

LAYGO, NESTOR
[ADDRESS ON FILE]

LAYGO, RODELIO
[ADDRESS ON FILE]

LAZ PARKING CALIFORNIA, LLC
3090 BRISTOL STREET SUITE 120
COSTA MESA, CA  92626

LAZOS COMMUNICATIONS
PO BOX 1728
LEMON GROVE, CA  91946

LAZZAROTTI, MICHAEL VINCENT
[ADDRESS ON FILE]

LBJR, LLC
2737 MAPLETON AVE.
BOULDER, CO  80304

LBMC TECHNOLOGY SOLUTIONS, LLC
PO BOX 1869
BRENTWOOD, TN  37024

LCD DEVELOPMENT
ATTN: LINDA
400 LOCUST ST, SUITE 820
DES MOINES, IA  50309

LCI INCORPORATED
1301 SWASEY STREET
HUSON, WI  54016

L-COM GLOBAL
PO BOX 55758
BOSTON, MA  02205-5758

LCS BUSINESS SYSTEMS
PO BOX 4203
BAYONNE, NJ  07002

LCS SERVICES, LLC
3740 LAKE SEMINOLE DRIVE
BUFORD, GA  30519

LCS VOICE & DATA INC.
3611 BLUE RIDGE BOULEVARD
BLUE RIDGE, VA  24064

LCS VOICE AND DATA INC
102 CHASEWOOD LANE
TROUTVILLE, VA  24175

LBP ASSOCIATES, INC
1850 EAST THUNDERBIRD ROAD
PHOENIX, AZ  85022-5730

LDS CHURCH
ATTN: TODD SORENSEN
50 E NORTH TEMPLE; 377E-D
SALT LAKE CITY, UT  84150

LE MERIDIEN MINNEAPOLIS
601 FIRST AVENUE NORTH
MINNEAPOLIS, MN  55403

LE, BACH
[ADDRESS ON FILE]

LE, LONG HOANG
[ADDRESS ON FILE]

LE, NGOC A
[ADDRESS ON FILE]

LE, THANH TRUNG
[ADDRESS ON FILE]

LE, VY
[ADDRESS ON FILE]

LEA COUNTY
ATTN TAX ASSESSOR
100 N MAIN AVE
LOVINGTON, NM  88260

LEACH, JON D
[ADDRESS ON FILE]

LEADARATI,LLC
774 NEWMAN SPRINGS ROAD SUITE 232
LINCROFT, NJ  07738

LEADERSHIP CAPITAL GROUP LLC
606 POST ROAD EAST #605
WESTPORT, CT  06880

LEADERSHIP SPRINGFIELD
PO BOX 1687
SPRINGFIELD, MO  65801-1687

LEADING EDGE DESIGN & SYSTEMS
7763 OLD TELEGRAPH ROAD
BUILDING A SUITE 1
SEVERN, MD  21144

LEADJEN LLC
1311 W 96TH STREET
SUITE 250
INDIANAPOLIS, IN  46260

LEADS ON DEMAND DBA
CHAMBERLIN PARTNERS
LAKE MARY, FL  32746

LEAF
PO BOX 5066
HARTFORD, CT  06102-5066

LEAF
PO BOX 644006
CINCINNATI, OH  45264-4006

LEAHY, CONOR MICHAEL
[ADDRESS ON FILE]

LEAPWORK
1390 MARKET STREET
SUITE 200
SAN FRANCISCO, CA  94102

LEARN IT INC
33 NEW MONTGOMERY ST SUITE #300
SAN FRANCISCO, CA  94105

LEARN LEAD INNOVATE INC
410 ANCHORAGE AVE
SANTA CRUZ, CA  95062

LEARN, DESIGN, APPLY INC.
4700 CRAYTON COURT
NAPLES, FL  34103

LEARNING LAB INC
308 E 36TH ST
GARDEN CITY, ID  83714-6525

LEARNING TECHNOLOGIES GROUP INC
ATTN: ACCOUNTING
434 FAYETTEVILLE STREET
9TH FLOOR
RALEIGH, NC  27601

LEARNING TREE INTERNATIONAL
DEPT AT 952907
ATLANTA, GA  31192-2907

LEARNTEL
360 BEINORIS DRIVE
WOOD DALE, IL  60191

LEARY, TOM
[ADDRESS ON FILE]

LEASE NET INC
495 METRO PLACE SOUTH
SUITE 170
DUBLIN, OH  43017-1344

LEAVENWORTH COUNTY
ATTN TREASURER
300 WALNUT ST
LEAVENWORTH, KS  66048

LEAVENWORTH COUNTY
ATTN TREASURER
725 LAMING RD
LEAVENWORTH, KS  66086

LEAVENWORTH WATER DEPT
ATTN: SHERRY AP
PO BOX 576
LEAVENWORTH, KS  66048

LEAWOOD TDD
ATTN TAX DEPT
4800 TOWN CENTER DR
LEAWOOD, KS  662211

LEBARCO CORPORATION INC
2431 84TH AVENUE SE
MERCER ISLAND, WA  98040

LEBLANC-HARTNEY, RENEE MARIE
[ADDRESS ON FILE]

LEBOW, ERIC
[ADDRESS ON FILE]

LECKEL, JESSICA A
[ADDRESS ON FILE]

LECLAIRE, CHRIS JON
[ADDRESS ON FILE]

LECLAIRRYAN
4405 COX ROAD
SUITE 200
GLEN ALLEN, VA  23060

LECTORA.COM
55 N MERCHANT ST #1221
AMERICAN FORK, UT  84003

LED LIGHTING SUPPLY / DRK ENTERPRISES
1 CHESTNUT ST
NASHUA, NH  03060

LEDBETTER, WAYNE M
[ADDRESS ON FILE]

LEE COUNTY
ATTN REVENUE COMMISSIONER
215 S 9TH ST
OPELIKA, AL  36801

LEE HECHT HARRISON LLC
283 CRANES ROOST BLVD SUITE 200
ALTAMONTE SPRINGS, FL  32701

LEE HECHT HARRISON LLC
PO BOX 7410312
CHICAGO, IL  60674

LEE HECHT HARRISON LLC
PO BOX 7410312
CHICAGO, IL  60674-0312

LEE LINE BUS SERVICE
714 BENCH STREET
PO BOX 224
RED WING, MN  55066

LEE NGUYEN
[ADDRESS ON FILE]

LEE, FRANK
[ADDRESS ON FILE]

LEE, HEESEOP
[ADDRESS ON FILE]

LEE, HONG Y
[ADDRESS ON FILE]

LEE, JAMES
[ADDRESS ON FILE]

LEE, KERRY
[ADDRESS ON FILE]

LEE, LILLIAN
[ADDRESS ON FILE]

LEE, YEN YI LILLIAN
[ADDRESS ON FILE]

LEE, YENYI
[ADDRESS ON FILE]

LEEPER, STEPHEN
[ADDRESS ON FILE]

LEERINK SWANN LLC
1 FEDERAL STREET/37TH FLOOR
THE HEALTHCARE INVESTMENT BANK
ATTN: MAUREEN MITCHELL
BOSTON, MA  02110

LEE'S APPLIANCE
1753 SOUTH BROADWAY
DENVER, CO  80210

LEES SUMMIT DOWNTOWN CID SP
ATTN TAX DEPT
13 SOUTHEAST 3RD ST
LEES SUMMIT, MO  64063

LEE'S SUMMIT EDUCATIONAL FOUNDATION,
301 NE TUDOR RD.
LEE'S SUMMIT, MO  64086

LEFEBVRE, JEAN-CLAUDE JR
[ADDRESS ON FILE]

LEFFINGWELL BUILDING LLC
708 CHURCH STREET #211
EVANSTON, IL  60201

LEGACY COURT, LLC
C/O LOCKWOOD REALTY
12910 PIERCE STREET
SUITE 110
OMAHA, NE  68144

LEGACY HEALTH SYTEM
PO BOX 2904
PORTLAND, OR  97208

LEGACY NATIONAL BANK
4101 W SUNSET AVENUE
SPRINGDALE, AR  72765

LEGAL ACCESS CONSULTING, LLC
5850 SAN FELIPE
SUITE 500
HOUSTON, TX  77057

LEGAL AID AND DEFENDER ASSOCIATION
INC
645 GRISWOLD ST
SUITE 3466
DETROIT, MI  48226

LEGALFIT, LLC DBA CENTERBASE, LLC
6900 COLLEGE BLVD
OVERLAND PARK, KS  66211

LEGALSHIELD
ONE PRE-PAID WAY
ADA, OK  74820

LEGARRETA, CHANDLER L
[ADDRESS ON FILE]

LEGEND PUBLISHING
PO BOX 1388
TUPELO, MS  38802

LEGENDS CLUB
8670 CREDIT RIVER BLVD
PRIOR LAKE, MN  55372

LEGENDS HOSPITALITY, LLC
ONE COWBOYS WAY
FRISCO, TX  75034

LEGENDS SPORTS LLC
1001 SOUTH STADIUM DRIVE
INGLEWOOD, CA  90301

LEGG MASON & CO LLC
ATTN: CHRIS HENRY
PO BOX 17180
BALTIMORE, MD  21297

LEGISLATIVE SERVICE BUREAU
124 WEST ALLEGAN STREET
5TH FLOOR
LANSING, MI  48909

LEGRAND AV INC.
15457 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

LEHI CITY
153 N 100 E PO BOX 255
LEHI, UT  84043-0255

LEHMANN, ROBERT
[ADDRESS ON FILE]

LEHNE II, JOSEPH MARTIN
[ADDRESS ON FILE]

LEHR, CHRIS
[ADDRESS ON FILE]

LEHR, ROBIN
[ADDRESS ON FILE]

LEHTIMAKI, JENNIFER
[ADDRESS ON FILE]

LEIBEL, JAMES A
[ADDRESS ON FILE]

LEID, CARSON D'ANDRE
[ADDRESS ON FILE]

LEIDNER, DANA
[ADDRESS ON FILE]

LEIGH SHANE
[ADDRESS ON FILE]

LEIGHLY, LAURIE BROWN
[ADDRESS ON FILE]

LEINAUER IV, WILLIAM J
[ADDRESS ON FILE]

LEINENKUGEL'S
LEINIE LODGE
124 EAST ELM ST
CHIPPEWA FALLS, WI  54729

LEK TECHNOLOGY GROUP, LLC
178 MEDICAL CENTER DRIVE
PRATVILLE, AL  36066

LEMICK, KEITH D
[ADDRESS ON FILE]

LEMMON, SCOTT T
[ADDRESS ON FILE]

LEMONIS, LAURIE R
[ADDRESS ON FILE]

LEMONS, JOHNNY G
[ADDRESS ON FILE]

LEMONS, MARK
[ADDRESS ON FILE]

LENAPE REGIONAL HIGH SCHOOL
85 WILLOW GROVE
SHAMONG, NJ  08088

LENGEL EDUCATIONAL CONSULTING, LLC

LENNARTSON, JOHN
[ADDRESS ON FILE]

LENNOX INC
2100 LAKE PARK BLVD
RICHARDSON, TX  75080

LENOIR COUNTY
ATTN TAX DEPT
130 SOUTH QUEEN ST
KINSTON, NC  28501

LENORA J KOCHANOWSKI
DBA KOCHANOWSKI CONSULTING LLC
8140 134TH STREET WEST
APPLE VALLEY, MN  55124

LENOVO INC.
PO BOX 643055
PITTSBURGH, PA  15264-3055

LENOVO
BLDG 2, NO.10 COURTYARD XIBEIWANG E
RD, HAIDAN DIST
BEIJING  100094
CHINA

LENSCOMPUTERSUPPLIES.COM
8926 ABBOTT AVE
SURFSIDE, FL  33154

LENTELL, BRIAN
[ADDRESS ON FILE]

LENTZ, CATHERINE
[ADDRESS ON FILE]

LENZ CONSULTING INC
1077 SILAS DEANE HWY #134
WETHERSFIELD, CT  06109

LENZ, SARAH S
[ADDRESS ON FILE]

LEO MARINO
[ADDRESS ON FILE]

LEON COUNTY
ATTN TAX DEPT
1276 METROPOLITAN BLVD STE 102
PO BOX 1835
TALLAHASSEE, FL  32312

LEON HAND-CRAFTED SPEAKERS INC
715 W ELLSWORTH RD
ANN ARBOR, MI  48108

LEON MARTINEZ, ROBERTO A
[ADDRESS ON FILE]

LEON MEDICAL CENTERS LLC
8600 NW 41ST STREET
C/O MIDALY FALCON
MIAMI, FL  33166

LEON, ROBERTO
[ADDRESS ON FILE]

LEON, ROBERTO
[ADDRESS ON FILE]

LEONARD A. TAILLON
[ADDRESS ON FILE]

LEONARD, CLIFTON JOHN
[ADDRESS ON FILE]

LEONARD, GREGORY S
[ADDRESS ON FILE]

LEONARD, KENNETH RAY
[ADDRESS ON FILE]

LEONARD, STREET AND DEINARD
150 SOUTH FIFTH STREET
SUITE 2300
MINNEAPOLIS, MN  55402

LEONARDO SACCO
[ADDRESS ON FILE]

LEONI WIRING SYSTEMS
2861 N. FLOWING WELLS RD.
TUCSON, AZ  85705

LEPPANEN, ROLAND ROBERT
[ADDRESS ON FILE]

LEROUX, JEFFREY
[ADDRESS ON FILE]

LEROY SIGNS INC
6325 WELCOME AVENUE NORTH
SUITE 100
BROOKLYN PARK, MN  55429

LES JOHNSON
[ADDRESS ON FILE]

LES OLSON COMPANY
PO BOX 65598
SALT LAKE CITY, UT  84165-0598

LESCHEFSKY, JOHN J
[ADDRESS ON FILE]

LESH, ANN ELLEN
[ADDRESS ON FILE]

LESLIE RUDD INVESTMENTS
ATTN: SARAH WEST
2416 E. 37TH STREET NORTH
WICHITA, KS  67219

LESLIE, MICHAEL
[ADDRESS ON FILE]

LESTER, NIKOLAS L
[ADDRESS ON FILE]

LESURE COMPUTER SERVICES
5166 MARLBORO
MEMPHIS, TN  38125

LETRON PROFESSIONAL SERVICES, LLC
223 WINDSOR ST, APT 4
LAKELAND, FL  33803

LETRON PROFESSIONAL SERVICES, LLC
223 WINDSOR ST,APT 4
LAKELAND, FL  33803

LETTERING UNLIMITED
9165 BARRINGTON TERRACE
BROOKLYN PARK, MN  55443

LETTERTECH INC
509 UNIVERSITY AVENUE
ST PAUL, MN  55103-1938

LEVA, THERESE M
[ADDRESS ON FILE]

LEVEL (3) FINANCING, INC.
1025 ELDORADO BLVD.
BROOMFIELD, CO  80021

LEVEL 3 COMMUNICATIONS, LLC
PO BOX 910182
DENVER, CO  80291-0182

LEVEL 7
25422 TRABUCO ROAD  SUITE 105 -
SUITE 105-641
LAKE FOREST, CA  92630

LEVEL TELEPHONY SOLUTIONS
1220 STATE ROUTE 31
SUITE 15
LEBANON, NJ  08833

LEVENFELD PEARLSTEIN, LLC
2 N LASALLE ST, SUITE 1300
CHICAGO, IL  60602

LEVERAGE IT CONSULTING LLC
4 TULIP COURT
HOLTSVILLE, NY  11742

LEVINE, GRAYSON
[ADDRESS ON FILE]

LEVITANUS, ARCADY
[ADDRESS ON FILE]

LEVITON MANUFACTURING CO., INC.
201 NORTH SERVICE ROAD
MELVILLE, NY  11747

LEVOIR, MATTHEW J
[ADDRESS ON FILE]

LEVY COUNTY
ATTN TAX DEPT
310 SCHOOL ST
ROOM 100
BRONSON, FL  32621

LEW, EDMOND TSEMING
[ADDRESS ON FILE]

LEWANDOWSKI, MARK G
[ADDRESS ON FILE]

LEWARNE, STEVEN
[ADDRESS ON FILE]

LEWGOY FILHO, HUGO ROBERTO
[ADDRESS ON FILE]

LEWIS BRISBOIS BISGAARD & SMITH LLP
SUITE 4000
633 WEST FIFTH STREET
LOS ANGELES, CA  90071

LEWIS COUNTY
ATTN REVENUE COLLECTOR
COUNTY COURTHOUSE
100 E LAFAYETTE
MONICELLO, MO  63457

LEWIS ELECTRIC
DBA LEWIS ELECTRIC
64 N LINDEN DRIVE
PLANO, IL  60545

LEWIS, CAROL A
[ADDRESS ON FILE]

LEWIS, DONALD
[ADDRESS ON FILE]

LEWIS, DUANE
[ADDRESS ON FILE]

LEWIS, EMANUEL L
[ADDRESS ON FILE]

LEWIS, JENNIFER
[ADDRESS ON FILE]

LEWIS, KEVIN J
[ADDRESS ON FILE]

LEWIS, MELISSA R
[ADDRESS ON FILE]

LEWIS, PRESTON O
[ADDRESS ON FILE]

LEWIS, SUZANNE P
[ADDRESS ON FILE]

LEWIS, VINCENT
[ADDRESS ON FILE]

LEWISVILLE CRIME CONTROL DISTRICT SP
ATTN TAX DEPT
151 W CHURCH ST
LEWISVILLE, TX  75057

LEWISVILLE FIRE CONTROL DISTRICT SP
ATTN FIRE DEPT
151 W CHURCH ST
LEWISVILLE, TX  75057

LEXAIR ELECTRONICS SALES
CORPORATION
4713 HIGH POINT RD
SUITE 8
GREENSBORO, NC  27407

LEXINGTON CO SD
ATTN TAX DEPT
100 TARRAR SPRINGS RD
LEXINGTON, SC  29072

LEXINGTON COUNTY
ATTN TAX DEPT
100 TARRAR SPRINGS RD
LEXINGTON, SC  29072

LEXINGTON FAYETTE URBAN COUNTY GOVT
PO BOX 14058
LEXINGTON, KY  40512-4058

LEXINGTON GRAPHICS, INC
76 BEDFORD STREET
LEXINGTON, MA  02420

LEXMARK ENTERPRISE SOFTWARE
PO BOX 846261
DALLAS, TX  75284-6261

LEXUS FINANCIAL SERVICES
PO BOX 4102
CAROL STREAM, IL  60197-4102

LEXXON NETWORKS
129 S PHELPS AVENUE
SUITE 800/RALPH MCBRIDE
ROCKFORD, IL  61108

LEYDIG VOIT & MAYER LTD
TWO PRUDENTIAL PLAZA
SUITE 4900
CHICAGO, IL  60601-6780

LFS DEVELOPMENT DBA
INTERCONTINENTAL
SAN DIEGO HOTEL 901 BAYFRONT CT
SAN DIEGO, CA  92101

LGR
PO BOX 1324
HARTSELLE, AL  35640-1324

LGREC INC
PO BOX 1324
HARTSELLE, AL  35640-1324

LH PRESTON PARK LLC
C/O SUNWEST REAL ESTATE GROUP
PO BOX 803289
DALLAS, TX  75380-3289

LHC GROUP, INC.
901 HUGH WALLS RD SOUTH
ATTN:  TREASURY
LAFAYETTE, LA  70508

LI, HUIPING
[ADDRESS ON FILE]

LI, PENG
[ADDRESS ON FILE]

LI, RAYMOND WX
[ADDRESS ON FILE]

LI, WEIXIAN
[ADDRESS ON FILE]

LI9, INC
3104 E CAMELBACK, SUITE 130
PHOENIX, AZ  85016

LIBBY, KYLE BRANDON
[ADDRESS ON FILE]

LIBELIUM COMMUNICATIONES
DISSTRIBUIDAS
50014 ZARAGOZA
SPAIN

LIBELIUM COMUNICACIONES DISTRIBUIDAS
SL
C/ESCATRON 16 - (EDIFICIO LIBEL
50014  ZARAGOZA
ZARAGOZA, SPAIN
SPAIN

LIBERATOR STRATEGIC SERVICES LLC
265 CASTERTON AVE
AKRON, OH  44303-1516

LIBERTY AV SOLUTIONS
3453 SOLUTION CENTER
CHICAGO, IL  60677-3004

LIBERTY CARTON COMPANY
PO BOX 86 SDS 12-0731
MINNEAPOLIS, MN  55486-0731

LIBERTY COMM. DATA SYSTEMS, IN
1 EVES DRIVE
SUITE 108
MARLTON, NJ  08053

LIBERTY COUNTY
ATTN TAX DEPT
112 N MAIN ST
HINESVILLE, GA  31313

LIBERTY DIVERSIFIED INC
5600 NORTH HIGHWAY 169
ATTN: ACCOUNTS PAYABLE
MINNEAPOLIS, MN  55428

LIBERTY HISTORIC DOWNTOWN
COMMERCIAL CID SP
ATTN BUSINESS & ECONOMIC DEV
101 EAST KANSAS ST
LIBERTY, MO  64068

LIBERTY MUTUAL INSURANCE COMPANY
ATTN: CERIE YOURAWSKI MZ 4N
225 BORTHWICK AVE
PORTSMOUTH, NH  03801

LIBERTY PACKAGING
870 LOUISIANA AVENUE S
GOLDEN VALLEY, MN  55426

LIBERTY PROPERTY LTD PARTNERSHIP
PO BOX 828438
ACCT 01569-107289
PHILADELPHIA, PA  19182-8438

LIBERTY SCIENCE CENTER
222 JERSEY CITY
JERSEY CITY, NJ  07305

LIBERTY TELECOMMUNICATIONS LLC
3 PHYLLIS LANE
FAIRFIELD, NJ  07004

LIBERTY WIRE & CABLE
3453 SOLUTION CENTER
CHICAGO, IL  60677

LIBRA INDUSTRIES INC
7770 DIVISION DRIVE
MENTOR, OH  44060

LIBRESTREAM TECHNOLOGIES, INC
STE. 110-895 WAVERLEY STREET
WINNIPEG, MB R3T5P4
CANADA

LICEA, ALEJANDRO M
[ADDRESS ON FILE]

LICENSE MONITOR, INC.
PO BOX 204194
DALLAS, TX  75320

LICHT, ROXANNE
[ADDRESS ON FILE]

LICKING COUNTY
ATTN TREASURER
20 S 2ND ST
NEWARK, OH  43055

LIDS.COM
7676 INTERACTIVE WAY
INDIANAPOLIS, IN  46278

LIDY, RUSSELL J
[ADDRESS ON FILE]

LIEBERT CORPORATION
PO BOX 70474
CHICAGO, IL  60673

LIEBERT GLOBAL SERVICES
PO BOX 70474
CHICAGO, IL  60673-0001

LIEBMANN, JESSE J
[ADDRESS ON FILE]

LIETZAU, CONNIE J
[ADDRESS ON FILE]

LIFE & HOPE FUND OF ST LUKES HOSPITAL
CARE OF DIRECTOR OF DEVELOPMEN
232 SOUTH WOODSMILL ROAD
CHESTERFIELD, MO  63017

LIFE CENTER
ATTN: CASSIE THOMAS
PO BOX 967
FARMINGTON, MO  63640

LIFE FITNESS
2716 NETWORK PLACE
CHICAGO, IL  60673-1271

LIFE FOR RELIEF AND DEVELOPMENT
17300 W 10 MILE ROAD
PO BOX 236
SOUTHFIELD, MI  48037

LIFE INSURANCE COMPANY OF
PO BOX 8500-110
PHILADELPHIA, PA  19178

LIFE STORAGE #464
485 NORTH HIGHWAY DRIVE
FENTON, MO  63026

LIFEBOAT DISTRIBUTION
PO BOX 3826
CAROL STREAM, IL  60132-3826

LIFEBOAT DISTRIBUTION-WELLS FARGO
FLOOR
PLAN PO BOX 3826
CAROL STREAM, IL  60132-3826

LIFECYCLE MANAGEMENT LLC
900 NORTH RIVER ROAD
COVENTRY, CT  06238

LIFECYCLE TECHNOLOGIES INC
7500 FLYING CLOUD DRIVE
SUITE 750
EDEN PRAIRIE, MN  55344

LIFEMAP ASSURANCE COMPANY
PO BOX 1650
MILWAUKEE, WI  53201-1650

LIFEMASTERS SUPPORTED SELFCARE INC
10989 TRADE CENTER DRIVE
SUITE 200
RANCHO CORDOVA, CA  95670

LIFEMASTERS SUPPORTED SELFCARE, INC.
15635 ALTON PKWY
STE 400
IRVINE, CA  92618

LIFESAFE SERVICES, INC.
5971  POWERS AVENUE
#8
JACKSONVILLE, FL  32217

LIFESIZE COMMUNICATIONS INC
216 ROUTE 17 NORTH, SUITE 301
ROCHELLE PARK, NJ  07662

LIFESIZE COMMUNICATIONS INC
ENGHOUSE INTERACTIVE INC,
216 ROUTE 17 NORTH, SUITE 301
ROCHELLE PARK, NJ  07662

LIFESIZE COMMUNICATIONS INC
OFFICE BOX # 2964 - U.S. POST OFFICE
NEW YORK, NY  10008

LIFESIZE COMMUNICATIONS INC.
PO BOX 671487
DALLAS, TX  75267-1487

LIFETIME FITNESS
2902 CORPORATE PLACE
CHANHASSEN, MN  55317

LIFEU INC
1709 TRAVIS HEIGHTS BLVD
AUSTIN, TX  78704

LIFEWORKS SERVICES INC
2965 LONE OAK DRIVE
SUITE 160
ATTN: ACCOUNTS RECEIVABLE
EAGAN, MN  55121-1553

LIFEWORKS SERVICES INC
6636 CEDAR AVE S
RICHFIELD, MN  55423

LIFT INNOVATE
5250 LANKERSHIM BLVD SUITE 500
NORTH HOLLYWOOD, CA  91601

LIFTEC SIGN AND CRANE INC
528 QUINMORE AVENUE NORTH
LAKELAND, MN  55043

LIFTOFF, LLC
ATTN: RON BRAATZ
1667 PATRICE CIRCLE
CROFTON, MD  21114

LIGAS ENTERPRISES
616 OAKBOURNE WAY
WOODSTOCK, GA  30188

LIGAS
9205 COLEMAN RD
ROSWELL, GA  30075

LIGHT NETWORKS, LLC
3525 PIEDMONT ROAD
BLDG 6, STE 315
ATLANTA, GA  30305

LIGHTEDGE SOLUTIONS, INC
PO BOX 874074
KANSAS CITY, MO  64187-4074

LIGHTHOUSE COMMUNICATIONS
70 UHLAND ST.
EAST RUTHERFORD, NJ  07073

LIGHTHOUSE CONSULTING SERVICES, LLC
DANA BOROWKA
3130 WILLSHIRE BLVD, SUITE 550
SANTA MONICA, CA  90403

LIGHTHOUSE PREMIER
2850 W HORIZON RIDGE PARKWAY
SUITE 200
HENDERSON, NV  89052

LIGHTNING TOOLS LLC
3505 LAKE LYNDA DRIVE
ORLANDO, FL  32817

LIGHTNING TOOLS LLC
3505 LAKE LYNDA DRIVE
SUITE 200
ORLANDO, FL  32817

LIGHTOWER FIBER NETWORKS II, LLC
PO BOX 27135
NEW YORK, NY  10087-7135

LIGHTOWER FIBER NETWORKS II, LLC
PO BOX 28730
NEW YORK, NY  10087

LIGHTOWER FIBER NTWKS LLC
PO BOX 27135
NEW YORK, NY  10087

LIGHTOWER FIBER NTWKS LLC
PO BOX 27135
NEW YORK, NY  10087-7135

LIGHTOWER FIBER
PO BOX 27135
NEW YORK, NY  10087-7135

LIGHTSPEED SYSTEMS
PO BOX 676383
DALLAS, TX  75267

LIGHTWARE, INC.
40 ENGLEWOOD DRIVE
SUITE C
LAKE ORION, MI  48359

LIL MIKES DELIVERY & SETUP
1235 ELKO DRIVE
SUITE A
SUNNYVALE, CA  94089

LILKER ASSOCIATES
CONSULTINGENGINEERS PC
1001 AVENUE OF THE AMERICAS
9TH FLOOR
NEW YORK, NY  10018

LIM, JOSEPH SALVADOR
[ADDRESS ON FILE]

LIMAPM LLC
63 WALL STREET, APT 1206
NEW YORK, NY  10005

LIMESTON COUNTY
GREG TUCKER
LIMESTONE COUNTY COURTHOUSE
ATHENS, AL  35611

LIMITLESS VENTURES DBA LIMITLESS
CONNECT
7163 WHITESTOWN PARKWAY #321
ZIONSVILLE, IN  46077

LIMITLESS VENTURES LLC DBA LIMITLESS
CONNECT
7163 WHITESTOWN PARKWAY #321
ZIONSVILLE, IN  46077

LINA - SHORT TERM DISABILITY
ACCT #0411618845-0000
PO BOX 13701
PHILADELPHIA, PA  19101-3701

LINA
PO BOX 8500 - K110
PHILADELPHIA, PA  19178

LINAUGH, PATRICK J
[ADDRESS ON FILE]

LINCARE HOLDINGS
PO BOX 6227
ATTN: PAM THOMAS
CLEARWATER, FL  33758

LINCOLN CHARTER SCHOOL, INC.
133 EAGLES NEST RD
ATTN:  MARK SCHILD
LINCOLNTON, NC  28092

LINCOLN COUNTY FIRE PROTECTION
DISTRICT 1
ATTN FIRE DEPT
700 E CHERRY ST
TROY, MO  63379

LINCOLN COUNTY
ATTN TAX COLLECTOR
300 S DREW ST #106
STAR CITY, AR  71667

LINCOLN ELECTRIC SYSTEMS
PO BOX 2986
OMAHA, NE  68103-2986

LINCOLN FINANCIAL GROUP
ATTN: 1H-20
PO BOX 7894
FORT WAYNE, IN  46801-7800

LINCOLN FINANCIAL GROUP
ATTN: ETHAN SABIN/JAMIE STOUT
PO BOX 21008
GREENSBORO, NC  27420

LINCOLN FINANCIAL GROUP
ATTN: SHARON OLLIS
1300 N. CLINTON ST
SUITE 150
FORT WAYNE, IN  46802

LINCOLN FINANCIAL GROUP
PO BOX 0821
CAROL STREAM, IL  60132-0821

LINCOLN FINANCIAL GROUP
PO BOX 7247-0347
PHILADELPHIA, PA  19170-0347

LINCOLN FINANCIAL
8801 INDIAN HILLS DRIVE
OMAHA, NE  68114-4066

LINCOLN INTERNATIONAL LLC
ATTN: AR
500 WEST MADISON STREET # 3900
CHICAGO, IL  60661

LINCOLN NATIONAL LIFE INSURANCE
COMPANY
PO BOX 0821
CAROL STREAM, IL  60132-0821

LINCOLN PARISH
PO BOX 863
RUSTON, LA  71273-0863

LINCOLN PROPERTY COMPANY
2000 S. COLORADO BLVD
ANNEX - SUITE 300
ATTN: MARK HOMLISH
DENVER, CO  80222

LINDA J. SCHNOBRICH
[ADDRESS ON FILE]

LINDA KAUN
[ADDRESS ON FILE]

LINDA RENWICK & ASSOCIATES
590 W. SIERA MADRE BLVD. UNIT F
SIERRA MADRE, CA  91024

LINDA VIHER
[ADDRESS ON FILE]

LINDABURY, MCCORMICK, ESTABROOK &
COOPER P.C.
53 CARDINAL DRIVE
PO BOX 2369
WESTFIELD, NJ  07091-2369

LINDELL, AUDRA
[ADDRESS ON FILE]

LINDQUIST & VENNUM PLLP
SDS-12-3077
PO BOX 86
MINNEAPOLIS, MN  55486-3077

LINDSAY, NANCY H
[ADDRESS ON FILE]

LINDSETH, ERIC J
[ADDRESS ON FILE]

LINDSEYS FURNITURE
12230 NORTHWEST FREEWAY
HOUSTON, TX  77092

LINEAGE LOGISTICS
13030 PIERCE ST
ATTN:  LINDA OWEN
OMAHA, NE  68144

LINEAR MOTION, LLC
628 NORTH HAMILTON STREET
SAGINAW, MI  48602

LINEBARGER GOGGAN BLAIR& SAMPSON
PO BOX 845879
LOS ANGELES, CA  90084

LINEHAN COMMUNICATIONS
3005 S.ST. FRANCIS DRIVE SUITE
SANTA FE, NM  87505

LINEMARK PRINTING
1220 CARAWAY COURT
SUITE 1040
LARGO, MD  20774

LINES OF COMMUNICATION INC
2824 S 148TH AVENUE CIRCLE
OMAHA, NE  68144

LINFORD & CO LLP
PO BOX 913106
DENVER, CO  80291-3106

LINGO
PO BOX 660343
DALLAS, TX  75266-0000

LININGER, JEFF ALAN
[ADDRESS ON FILE]

LINIUM, LLC
C/O NESS USA, INC
1000 TOWN CENTER WAY, SUITE 210
CANONSBURG, PA  15317

LINK PROCESSOR
529 EAST ENGLER STREET
COLUMBUS, OH  43215

LINK TECH INCORPORATED
546 PENN AVENUE
READING, PA  19611

LINK TECHNOLOGIES
742 MINK AVENUE
#10
MURRELLS INLET, SC  29576

LINKE JR, FRANK
[ADDRESS ON FILE]

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0622

LINKEDIN CORPORATION
DBA LYNDA.COM FROM LINKEDIN
MOUNTAIN VIEW, CA  94043

LINKSQUARE INC.
PO BOX 97595
LAS VEGAS, NV  89193-7595

LINN COUNTY
ATTN TAX ASSESSOR
PUBLC SERVICE CENTER
935 SECOND ST SW
CEDAR RAPIDS, IA  52404

LINN COUNTY
ATTN TREASURER
935 SECOND ST SW
CEDAR RAPIDS, IA  52404

LINN, RICHARD A
[ADDRESS ON FILE]

LINSTRUM, KAREN J
[ADDRESS ON FILE]

LINSTRUM, KAREN
[ADDRESS ON FILE]

LIPKIN, MEGHAN ROSE
[ADDRESS ON FILE]

LIPPER, DARREN
[ADDRESS ON FILE]

LIPTRAP, CHARLES
[ADDRESS ON FILE]

LIQUIDWARE LABS, INC.
3600 MANSELL RD
ALPHARETTA, GA  30022

LIQUIDWARE LABS, INC.
3600 MANSELL ROAD, STE. 200
ALPHARETTA, GA  30022-3081

LISA CUMMINS PHOTOGRAPHY
9284 AQUEDUCT STREET
LAS VEGAS, NV  89123

LISA HUPP
[ADDRESS ON FILE]

LISA STITELER
[ADDRESS ON FILE]

LISNAK, JOSEPH
[ADDRESS ON FILE]

LISTEN 360
11605 HAYNES BRIDGE RD
BLDG 400, STE 150
ALPHARETTA, GA  30009

LISTER JR., OWEN DANA
[ADDRESS ON FILE]

LISTON, ROBERT
[ADDRESS ON FILE]

LIT INDUSTRIAL LIMITED PARTNERSHIP
PO BOX 6152
HICKSVILLE, NY  11802-6152

LITDEALS.COM
ALISO VIEJO, CA

LITESCAPE TECHNOLOGIES INC.
12707 HIGH BLUFF DRIVE
SAN DIEGO, CA  92130

LITESCAPE
12707 HIGH BLUFF DR STE 200
SAN DIEGO, CA  92130

LITKE, JOSHUA
[ADDRESS ON FILE]

LITNER, MEGAN BREANNE
[ADDRESS ON FILE]

LITTLE RIVER COUNTY
ATTN TAX DEPT
351 NORTH 2ND ST
ASHDOWN, AR  71822

LITTLE ROCK REG CHAMBER OF COMMERCE
ONE CHAMBER PLAZA
LITTLE ROCK, AR  72201-1618

LITTLE, CAROLINE
[ADDRESS ON FILE]

LITTLE, JOHN
[ADDRESS ON FILE]

LITTLEFIELD, NATHAN
[ADDRESS ON FILE]

LITTLEJOHN, GREGORY A
[ADDRESS ON FILE]

LITTLER MENDELSON PC
PO BOX 207137
DALLAS, TX  75320-7137

LITTLER MENDELSON, PC
PO BOX 45547
SAN FRANCISCO, CA  94145-0547

LITWIN, PAUL
[ADDRESS ON FILE]

LITZ, ROSS
[ADDRESS ON FILE]

LIU, SHIRLEY
[ADDRESS ON FILE]

LIVE TECHNOLOGIES
3854 FISHER ROAD
COLUMBUS, OH  43228

LIVE WIRE COMMUNICATIONS INC.
6996 WOODENSHOE ROAD
NEENAH, WI  54956

LIVEACTION INC
3500 WEST BAYSHORE ROAD
PALO ALTO, CA  94303

LIVEACTION INC
DEPT LA 25183
PASADENA, CA  91185-5183

LIVENGOOD, ANN M
[ADDRESS ON FILE]

LIVEPERSON INC
27260 NETWORK PLACE
CHICAGO, IL  60673-1272

LIVEWIRE SOUND AND IMAGE LLC
740 WOODEND RD
STRATFORD, CT  06615

LIVINGSTON COUNTY
ATTN TREASURER
112 W MADISON ST
PONTIAC, IL  61764

LIVINGSTON PARISH SCHOOL #24
13909 FLORIDA BLVD
LIVINGSTON, LA  70754

LIVINGSTON PARISH SCHOOL BOARD
PO BOX 1030
LIVINGSTON, LA  70754-1030

LIVINGSTON, HEWART
[ADDRESS ON FILE]

LIZOTTE CONSULTING
74 COTTAGE ST
HUDSON, MA  01749

LJB FINANCIAL SERVICES, LLC
16 ORANGE STREET, SUITE 102
BLOOMFIELD, NJ  07003

LLOYD JOHN, NAVEEN
[ADDRESS ON FILE]

LLOYD, JILL
[ADDRESS ON FILE]

LLOYD, JOY C
[ADDRESS ON FILE]

LLOYD, NANCY
[ADDRESS ON FILE]

LMG SERVICES, LLC
13556 SW GREEN DELTA ROAD
PORT ST. LUCIE, FL  34987

LMG23, LLC- PRM (PLASTIC RESTORE &
MORE)
421 STATION CROSSING
WATERLOO, IL  62298

LMI ELECTRICAL CONTRACTORS INC
1902 TUCKER INDUSTRIAL RD
TUCKER, GA  30084

LMI SYSTEMS INC
1902 TUCKER INDUSTRIAL ROAD
TUCKER, GA  30084

LMN NY CORPORATION
95 CREST AVE
ELMONT, NY  11003

LMR SERVICES CORP
21 GERTS WAY
HOPEWELL JUNCTION, NY  12533

LOADBALANCER.ORG INC
PO BOX 3569
WILMINGTON, DE  19807

LOAN ONE MORTGAGE CO INC
229 HUBER VILLAGE BLVD
SUITE 200/RICHARD HIRSCH
WESTERVILLE, OH  43081

LOBAR INC
1 OLD MILL ROAD
PO BOX 50
DILLSBURG, PA  17019

LOBEL, MAX MICHAEL
[ADDRESS ON FILE]

LOCAL UNION 164 DISTRIBUTION FUND
ATTN: DEBORAH KYLE
MAIL STOP NJ5-002-223 TD BANK
6000 ATRIUM WAY
MT LAUREL, NJ  08054

LOCALJOBNETWORK.COM
23811 NETWORK PLACE
CHICAGO, IL  60673-1238

LOCHBOX TECHNOLOGIES, INC.
8871 S SANDY PKWY # 200
SANDY, UT  84070

LOCHNER, SUSAN D
[ADDRESS ON FILE]

LOCK AND LOAD
5635 EVERGREEN LANE NORTH
MINNEAPOLIS, MN  55442

LOCK AND ROLL
11966 JACK BENNY DRIVE
SUITE 105
RANCHO CUCAMONGA, CA  91739

LOCK GUARD INC
4512 WILLISTON ROAD
MINNETONKA, MN  55345

LOCK, ZACHARY BRIAN
[ADDRESS ON FILE]

LOCKE, COLIN
[ADDRESS ON FILE]

LOCKETT, ALEC
[ADDRESS ON FILE]

LOCKHART, PERRY
[ADDRESS ON FILE]

LOCKHEED MARTIN AERONAUTICS
ATTN: SHAREN HATFIELD
PO BOX 748, MZ 2186
FORT WORTH, TX  76101-0748

LOCKHEED MARTIN CORPORATION
FINANCIAL
SERVICE
PO BOX 33037
LAKELAND, FL  33807

LOCKHEED MARTIN CORPORATION
ATTN:  MIKE ROETZEL - 3W41 1040
LAKELAND, FL  33813

LOCKHEED MARTIN
1 LOCKHEED BLVD
FORT WORTH, TX  76108

LOCKHEED MARTIN
1777 NE LOOP 410
SUITE 300
SAN ANTONIO, TX  78217

LOCKHEED MARTIN
3333 PILOT KNOB ROAD
EAGAN, MN  55164

LOCKHEED MARTIN
4000 MEMORIAL PARKWAY SW
HUNTSVILLE, AL  35802

LOCKRIDGE, WILLIAM
[ADDRESS ON FILE]

LOCKTON COMPANIES LLC
ATTN:  AMY ALANIZ
444 WEST 47TH STREET
SUITE 900
KANSAS CITY, MO  64112

LOCKTON COMPANIES LLC
C/O COMMERCE BANK
PO BOX 802707
KANSAS CITY, MO  64180-2707

LOCKTON COMPANIES LLC
C/O COMMERCE BANK
PO BOX 802707
KANSAS CITY, MO  64184-3844

LOCKTON COMPANIES LLC
C/O COMMERCE BANK
PO BOX 843844
KANSAS CITY, MO  64184-3844

LOCKTON COMPANIES, INC
PO BOX 3207
NORTHEAST SERIES OF LOCKTON COM
C/O BANK OF AMERICA
BOSTON, MA  02241-3207

LOCKTON COMPANIES, LLC
444 W 47ST ST, STE 900
ATTN:  AMY ALANIZ
KANSAS CITY, MO  64112

LOCO SOLUTIONS INC
HC 63 BOX 270251
FRUITLAND, UT  84027-0251

LOCUM TENENS
ATTN: PAM SEXTON
2655 NORTHWINDS PARKWAY
ALPHARETTA, GA  30009

LOCUS DIALOG SPEECH TELEPHONY
460 SAINTE-CATHERINE ST WEST
SUITE 730
MONTREAL, QC  H3B1A7
CANADA

LODI UNIFIED SCHOOL DISTRICT
ATTN: GARNET PERSON
PO BOX 563
OWINGS MILLS, MD  21117

LOEWS HOTEL AT UNIVERSAL ORLANDO
ATTN: LOEWS FINANCIAL SERVICE C
455 DUKE DRIVE
SUITE 103
FRANKLIN, TN  37067

LOEWS HOTELS AT UNIVERSAL ORLANDO
6800 LAKEWOOD PLAZA DRIVE
ORLANDO, FL  32819

LOEWS SAPPHIRE FALLS ORLANDO
LOEWS HOTELS
9 W 57TH ST, 2OTH FL
NEW YORK, NY  10019

LOFFLER COMPANIES INC
BIN #131511
PO BOX 1511
MINNEAPOLIS, MN  55480-1511

LOFSTRAND, KIEL
[ADDRESS ON FILE]

LOGAN ROGERSVILLE SCHL DIST
ATTN: DENISE HERNANDEZ
100 E. FRONT STREET
ROGERSVILLE, MO  65742

LOGAN TR SP
ATTN FINANCE DEPT
290 N 100 W
LOGAN, UT  84321

LOGAN, IAN WARREN
[ADDRESS ON FILE]

LOGAN, MICHAEL
[ADDRESS ON FILE]

LOGICAL NET CORP.
2345 MAXON RD EXT
SUITE 1
SCHENECTADY, NY  12308

LOGICALIS SINGAPORE PTE LTD
150 KAMPONG AMPAT #04-06 KA CEN
SINGAPORE 368324
SINGAPORE

LOGICALIS, INC.
DEPT 172301
PO BOX 67000
DETROIT, MI  48267-1723

LOGICMONITOR
DEPT LA 24200
PASADENA, CA  91185

LOGICMONITOR, INC
820 STATE STREET, FLOOR 5
SANTA BARBARA, CA  93101

LOGICNOW, LTD.
JP MORGAN CHASE
PO BOX 28720
NEW YORK, NY  10087-8720

LOGICTIFY, LLC
707 BELDON LANE
SUGAR LAND, TX  77479

LOGIN VSI INC.
300 TRADECENTER, SUITE 3460
WOBURN, MA  01801

LOGMEIN US, INC.
PO BOX 50264
LOS ANGELES, CA  90074-0264

LOGMEIN USA, INC.
PO BOX 50264
LOS ANGELES, CA  90074

LOGMEIN
PO BOX 50264
LOS ANGELES, CA  90074-0264

LOGMEIN.COM
320 SUMMER ST
BOSTON, MA  02210

LOGO NG LLC
1551 102ND AVENUE NORTH
SUITE C
ST PETERSBURG, FL  33716

LOGOMASINI, MARY
[ADDRESS ON FILE]

LOGRHYTHM INC
385 INTERLOCKEN CRESCENT SUITE 1050
BROOMFIELD, CO  80021

LOGVIEWPLUS.COM

LOHUMI, TARUN KUMAR
[ADDRESS ON FILE]

LOIS DIANE MOORE
[ADDRESS ON FILE]

LOIS, ALYSSA A
[ADDRESS ON FILE]

LOK, EVELYN
[ADDRESS ON FILE]

LOKESH BALI
[ADDRESS ON FILE]

LOLETTE MCGOWAN
[ADDRESS ON FILE]

LOMBARDI, SALVATORE
[ADDRESS ON FILE]

LOMBARDO, BRETT
[ADDRESS ON FILE]

LOMELI, CHRISOL
[ADDRESS ON FILE]

LOMELI, GLADYS
[ADDRESS ON FILE]

LOMITA, KIRSTEN S
[ADDRESS ON FILE]

LONDON INDUSTRIES
350 EAST HIGH STREET
ATTN: MIKE HOPKINS
LONDON, OH  43140

LONDON TOWNCARS INC
40-14 23RD STREET
LONG ISLAND CITY, NY  11101-4889

LONE OAK COMPANIES
2020 SILVER BELL ROAD
SUITE 27
EAGAN, MN  55121

LONG COUNTY
ATTN TAX ASSESSOR
75 W ACADEMY ST
LUDOWICI, GA  31316

LONG GROVE RTE 83 BD SP
ATTN ADMINISTRATION DEPT
3110 OLD MCHENRY RD
LONG GROVE, IL  60047

LONG ISLAND UNIVERSITY
ATTN: DIANE SHAURIS
700 NORTHERN BLVD
BROOKVILLE, NY  11548

LONG PRAIRIE MEMORIAL HOSPITAL
20 SE NINTH STREET
ATTN: LARRY KNUTSON
LONG PRAIRIE, MN  56347

LONG TERM CARE GROUP INC
11000 PRAIRIE LAKES DRIVE
SUITE 600
ATTN: R GARVEY
EDEN PRAIRIE, MN  55344

LONG, JUDY
[ADDRESS ON FILE]

LONG, RENEE
[ADDRESS ON FILE]

LONGHOFER, ANTHONY J
[ADDRESS ON FILE]

LONGO, CHAD E
[ADDRESS ON FILE]

LONGVIEW NURSING HOME
3332 MAIN STREET
MANCHESTER, MD  21102

LONGVIEWPLUS

LONOKE COUNTY
ATTN TAX ASSESSOR
212 N CENTER
LONOKE, AR  72086

LONZA INC
412 MOUNT KEMBLE AVE
SUITE 200S
MORRISTOWN, NJ  07960

LOOBY, THOMAS ANDREW
[ADDRESS ON FILE]

LOOMANS, MITCHELL
[ADDRESS ON FILE]

LOONEY, KRISTIN REBECCA
[ADDRESS ON FILE]

LOONEYCOM
930 WINDWOOD DRIVE
BALD KNOB, AR  72010

LOOP1 SYSTEMS INC
PO BOX 5322
AUSTIN, TX  78763

LOOP1 SYSTEMS INC
PO BOX 671327
DALLAS, TX  75267

LOOTS, PAUL JOHANNES
[ADDRESS ON FILE]

LOPER, MICHAEL (JEREMY)
[ADDRESS ON FILE]

LOPEZ CLEANING SERVICE
13140  ELEVENTH  STREET
CHINO, CA  91710

LOPEZ, BEATRIZ ALICIA
[ADDRESS ON FILE]

LOPEZ, BEN
[ADDRESS ON FILE]

LOPEZ, DEBORAH L
[ADDRESS ON FILE]

LOPEZ, EDGAR
[ADDRESS ON FILE]

LOPEZ, EDGAR
[ADDRESS ON FILE]

LOPEZ, KAREN JANET
[ADDRESS ON FILE]

LOPEZ, LUIS
[ADDRESS ON FILE]

LOPEZ, PATRICK
[ADDRESS ON FILE]

LOPEZ, PATRICK
[ADDRESS ON FILE]

LOPEZ, RON L
[ADDRESS ON FILE]

LOPRESTI, DARREN
[ADDRESS ON FILE]

LOR, CHANG
[ADDRESS ON FILE]

LORAIN COUNTY
ATTN TREASURER
226 MIDDLE AVE 2ND FL
ELYRIA, OH  44035

LORAIN MUNICIPAL COURT
200 WEST ERIE AVENUE
SUITE 201
LORAIN, OH  44052

LORANCE COMMUNICATION & CONSULTING
212 7TH ST
COLONA, IL  61241

LORANCE, JASON C
[ADDRESS ON FILE]

LORD & TAYLOR
ATTN: TARA DUDICK
250 HIGHLAND PARK BLVD
WILKES BARRE, PA  18702

LORD & TAYLOR
VENDOR RELATIONS DEPT
PO BOX 1286
WILKES BARRE, PA  18703

LORD CORPORATION
ATTN:  AP/AIMEE RYAN
2455 ROBISON ROAD WEST
ERIE, PA  16509

LORENZ BUS SERVICE INC
8600 XYLITE STREET NE
MINNEAPOLIS, MN  55449

LORMAN EDUCATION SERVICES
PO BOX 509
EAU CLAIRE, WI  54702-0509

LOS ALAMITOS UNIFIED SCHOOL DISTRICT
10293 BLOOMFIELD STREET
LOS ALAMITOS, CA  90720-2200

LOS ALAMITOS UNIFIED SCHOOL DISTRICT
10293 BLOOMINGTON STREET
LOS ALAMITOS, CA  907202-220

LOS ALAMOS COUNTY
ATTN TAX ASSESSOR
1000 CENTRL AVE
LOS ALAMOS, NM  87544

LOS ANGELES CO LOCAL TAX SL
ATTN TAX ASSESSOR
200 NORTH SPRING ST ROOM 101
LOS ANGELES, CA  90012

LOS ANGELES COUNTY DISTRICT TAX SP
ATTN TREASURER
8050 N PALM AVE
STE 205
FRESNO, CA  93711

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA  90054-0027

LOS ANGELES UNIFIED SCHOOL DISTRICT
333 S BEAUDRY AVE, 10TH FL
ACCOUNTS PAYABLE
LOS ANGELES, CA  90017

LOS ANGELES UNIFIED SCHOOL DISTRICT
333 SOUTH BEAUDRY AVENUE
LOS ANGELES, CA  900171466

LOSEE CONSULTING SERVICES LLP
9 STANDISH DRIVE
MORRISTOWN, NJ  07960

LOSH COMMUNICATIONS
1700 S. CAMPBELL AVE
SPRINGFIELD, MO  65807

LOSH COMMUNICATIONS
2037 W WOODLAND ST
SPRINGFIELD, MO  65807-5913

LOST KOZ COMMUNICATIONS
1102 2ND AVENUE
ASBURY PARK, NJ  07712

LOTT, KIMBERLY A
[ADDRESS ON FILE]

LOTT, KIMBERLY
[ADDRESS ON FILE]

LOTTO, SAMUEL
[ADDRESS ON FILE]

LOTUSPHERE 2002
PO BOX 20716
ROCHESTER, NY  14602

LOUDOUN CO SP
ATTN TREASURER
1 HARRISON ST SE
LEESBURG, VA  20175

LOUDOUN COUNTY
ATTN TREASURER
1 HARRISON ST SE
1ST FLOOR
LEESBURG, VA  20175

LOUDOUN COUNTY
ATTN TREASURER
46000 CENTER OAK PLAZA
STERLING, VA  20166

LOUFEST LLC
1310 MACKAY PLACE
ST LOUIS, MO  63104

LOUIE BEREZOVSKY
[ADDRESS ON FILE]

LOUIS RODRIGUEZ
[ADDRESS ON FILE]

LOUISA COUNTY
ATTN TREASURER
1 WOOLFOLK AVE
LOUISA, VA  23093

LOUISBURG USD #416
ATTN: KATY D.
PO BOX 550
LOUISBURG, KS  66053

LOUISIANA DEPT OF REVENUE
ATTN TAX ASSESSOR
617 NORTH THIRD ST
BATON ROUGE, LA  70821

LOUISIANA DEPT OF REVENUE
ATTN TAX DEPT
1051 NORTH THIRD ST
2ND FLOOR
BATON ROUGE, LA  70802

LOUISIANA DEPT OF REVENUE
ATTN TAX DEPT
7722 OFFICE PARK BLVD STE 400
BATON ROUGE, LA  70809

LOUISIANA DEPT OF REVENUE
COLLECTION DIVISION
PO BOX 201
BATON ROUGE, LA  70821

LOUISIANA DEPT OF REVENUE
PO BOX 91011
BATON ROUGE, LA  70821-9011

LOUISIANA DEPT OF REVENUE
SALES TAX DIVISION
PO BOX 3138
BATON ROUGE, LA  70821-3138

LOUISIANA DEPT OF TRANSPORTATION &
DEVELOPMENT ATTN: ALICE SMITH CUBICLE
N-12 1212 EAST HWY DRIVE
BATON ROUGE, LA  70802

LOUISIANA DEPT OF
602 N FIFTH ST
BATON ROUGE, LA  70802

LOUISIANA DOTD
PO BOX 94245
FINANCIAL SERVICES
BATON ROUGE, LA  70804-9245

LOUISIANA GOVERNORS OFFICE OF
HOMELAND
SECURITY & EMERGENCY 600 WOODDALE
BLVD
APT 142
BATON ROUGE, LA  70806

LOUISIANA LICENSING BOARD
600 NORTH ST
BATON ROUGE, LA  70802

LOUISIANA MACHINERY CORP
ATTN: CLAUDE HICKS
2201 TICHELI ROAD
MONROE, LA  71202

LOUISIANA ONE CALL SYSTEMS, INC
2215 WEST BOARDWALK DRIVE
BATON ROUGE, LA  70816

LOUISIANA STATE LICENSING BOARD FOR
CONTRACTORS
600 NORTH STREET
BATON ROUGE, LA  70802

LOUISIANA STATE UNIVERSITY HEALTH
SCIENCE CENTER ATTN: AMY COBURN
1901 PERDIDO ST.
STE 3224
NEW ORLEANS, LA  70112

LOUISIANA STATE UNIVERSITY
ATTN: SERGE RAZAFINDRAKOTO
C/O ETHEL MCLEMORE
200 COMPUTING SERVICES CENTER
BATON ROUGE, LA  70803

LOUISIANA STATE UNIVERSITY
OFFICE OF TELECOMMUNICATIONS
FREY CNTR ROOM 110 PAUL FIFE
BATON ROUGE, LA  70803

LOUISIANNA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA  70821-0201

LOUISVILLE KY
ATTN TREASURER
617 W JEFFERSON ST
LOUISVILLE, KY  40202

LOUISVILLE METRO REVENUE COMM
PO BOX 35410
LOUISVILLE, KY  40232-5410

LOUISVILLE
ATTN TREASURER
527 W JEFFERSON STREET
LOUISVILLE, KY

LOUTZENHISER, DAVID ERIC
[ADDRESS ON FILE]

LOVE COMMUNICATIONS
546 SOUTH 200 WEST
SALT LAKE CITY, UT  84101

LOVE FIRE DEFENSE
PO BOX 720190
BYRAM, MS  39272

LOVE IRRIGATION, INCORPORATED
221 HIGHWAY 51
RIDGELAND, MS  39157

LOVE, DAVID
[ADDRESS ON FILE]

LOVE, INSPIRATION, OPTIMISM
C/O CHRIS BECK
550 W ADAMS STREET
CHICAGO, IL  60661

LOVE, PAUL
[ADDRESS ON FILE]

LOVELAND PUBLISHING
ATTN: DEBBY STULL
PO BOX 59
LOVELAND, CO  80539

LOVELESS, JOSHUA A
[ADDRESS ON FILE]

LOVENBERG, SCOTT
[ADDRESS ON FILE]

LOVER, ALEXANDER DAVID
[ADDRESS ON FILE]

LOVER, DAVID M
[ADDRESS ON FILE]

LOVETT, JOANNE
[ADDRESS ON FILE]

LOVO SOLUTIONS, LLC
316 CHERRY MILL LANE
TUNNEL HILL, GA  30755

LOVOLY SERVICES
PO BOX 3745
WHITTIER, CA  90605

LOW VOLT COMMUNICATIONS
2101 LAS LOMITAS DRIVE
HACIENDA HEIGHTS, CA  91745

LOWE, BILLY R
[ADDRESS ON FILE]

LOWE, CHARLES
[ADDRESS ON FILE]

LOWE, WES
[ADDRESS ON FILE]

LOWEN CORPORATION
1302 N GRAND
HUTCHINSON, KS  67504

LOWERY, GWENDOLYN
[ADDRESS ON FILE]

LOWING, RUTH
[ADDRESS ON FILE]

LOWRY COMPUTER PRODUCTS INC
9420 MALTBY ROAD
BRIGHTON, MI  48116

LOW-VOLTAGE PROFESSIONAL
9291 LAUREL GROVE RD
SUITE 200
MECHANICSVILLE, VA  23116

LOWY'S MOVING SERVICE
PO BOX 608
NEPTUNE, NJ  07754

LOXYSOFT, INC.
1601 S MOPAC EXPRESSWAY
AUSTIN, TX  78746

LOXYSOFT, INC.
1601 S MOPAC EXPRESSWAY
SUITE 100
AUSTIN, TX  78746

LOYOLA UNIVERSITY MEDICAL CENTER
20555 VICTORY PARKWAY
ACCOUNTS PAYABLE
LIVONIA, MI 48152

LOYOLA-REYES, CHARISSE V
[ADDRESS ON FILE]

LOZADA, GLADYS T
[ADDRESS ON FILE]

LSI LOGIC
3718 NORTH ROCK ROAD
WICHITA, KS  67226

LSREF4 BISON, LLC
PO BOX 6076
INTERTECH OFFICE BLDG
HICKSVILLE, NY  11802-6076

LSREF4 DUAL LLC
C/O COMMERCE REAL ESTATE SOLUTI
PO BOX 413139
SALT LAKE CITY, UT  84141-3139

LTI DATACOMM, INC
23020 EAGLEWOOD COURT, #100
STERLING, VA  20166

LTS COMMUNICATIONS
DBA LTS COMMUNICATIONS
201-L POMONA DR
GREENSBORO, NC  27407

LTS COMMUNICATIONS
PO BOX 1821
SHELBY, NC  28151

LTS COMMUNICATIONS
PO BOX 681478
CHARLOTTE, NC  28216

LTS LEADING TECHNOLOGY SOLUTIONS INC
201-L POMONA DRIVE
GREENSBORO, NC  27407

LU, MICHAEL
[ADDRESS ON FILE]

LUBA WORKERS COMP
2351 ENERGY DRIVE, STE 2000
ACCOUNTING DEPARTMENT
BATON ROUGE, LA  70808

LUBAHN, LORA KAY
[ADDRESS ON FILE]

LUBBOCK COOPER GOLF
ATTN: BECKY ALLAIRE
4704 101ST STREET
LUBBOCK, TX  79424

LUBBOCK COUNTY
ATTN CITY TREASURER
916 MAIN ST STE 1101
LUBBOCK, TX  79401

LUBBOCK COUNTY
ATTN TAX ASSESSOR
916 MAIN ST STE 102
LUBBOCK, TX  79408

LUBENSKY, TERESA M
[ADDRESS ON FILE]

LUCA, ANTHONY
[ADDRESS ON FILE]

LUCAS COMM INC
301 ALISON LANE
ARCHDALE, NC  27263

LUCAS COMMUNICATIONS INC
1218 PARK AVENUE
MUSCATINE, IA  52761-5115

LUCAS COUNTY
ATTN TREASURER
916 BRADEN AVE, 1ST FL
CHARITON, IA  50049

LUCAS, JAY E
[ADDRESS ON FILE]

LUCAS, LEZLYANNE MARY
[ADDRESS ON FILE]

LUCAS, MATTHEW B
[ADDRESS ON FILE]

LUCENT NATIONAL PARTS
7424 SCOTT HAMILTON DRIVE
LITTLE ROCK, AR  72209

LUCENT TECHNOLOGIES PUBLICATIO
PO BOX 100317
ATLANTA, GA  30384-0317

LUCERO JR, RONALD D
[ADDRESS ON FILE]

LUCHAUER, ALEXANDER MICHAEL
[ADDRESS ON FILE]

LUCIA WATSON ENTERPRISES INC
1432 WEST 31ST STREET
MINNEAPOLIS, MN  55408

LUCID 8
7373 GATEWAY BLVD
NEWARK, CA  94560

LUCID SOFTWARE INC
DEPT CH 17239
PALATINE, IL  60055-7239

LUCILIUM LLC
3438 GRAND MEADOWS CROSSING
NEENAH, WI  54956

LUCIUS, STEPHEN
[ADDRESS ON FILE]

LUCOT, CHARLES
[ADDRESS ON FILE]

LUDERT, MIGUEL E
[ADDRESS ON FILE]

LUDWIG, MONICA A
[ADDRESS ON FILE]

LUDWIG, WILLIAM T
[ADDRESS ON FILE]

LUEBKE, WILLIAM C.
[ADDRESS ON FILE]

LUECK, GREG
[ADDRESS ON FILE]

LUFKIN INDUSTRIES
2011 KLEINS TOWER DR
SUITE 3A
FOREST HILL, MD  21050

LUGINSKI, JOSEPH
[ADDRESS ON FILE]

LUIDIA, INC.
2665 NORTH FIRST STREET
SAN JOSE, CA  95134

LUKE, DEREK S
[ADDRESS ON FILE]

LUKER, ANGEE L
[ADDRESS ON FILE]

LUKIANCHUK, GABRIELLE
[ADDRESS ON FILE]

LUIDOW, NABILA
[ADDRESS ON FILE]

LUMCA INC
2645A WATT AVENUE
QUEBEC QC  G1P 32T
CANADA

LUMCA INC
2645A WATT AVENUE
QUEBEC QC
CANADA

LUMENOS TECHNOLOGIES INC
6226 RINGGOLD ROAD
CHATTANOOGA, TN  37412

LUMENS INTEGRATION, INC.
4116 CLIPPER CT.
FREMONT, CA  94538

LUMENSION SECURITY
8660 E HARTFORD DR SUITE300
SCOTTSDALE, AZ  85255

LUMENVOX, LLC
6665 DELMAR BLVD SUITE 300
UNIVERSITY CITY, MO  63130

LUMENVOX, LLC
6665 DELMAR BLVD, SUITE 300
UNIVERSITY CITY, MO  63130

LUMIFI CYBER, INC.
1475 N. SCOTTSDALE ROAD
SUITE 410
SCOTTSDALE, AZ  85257

LUMIN AIR INC
592 HAYWARD
OAKDALE, MN  55128

LUMINA VISTA MANAGEMENT LLC
1533 HARNESS LANE
NORCO, CA  92860

LUMINEX SOFTWARE INC
871 MARLBOROUGH AVE, SUITE 100
RIVERSIDE, CA  92507

LUMOS CONSULTING INC
4309 HACIENDA DRIVE, SUITE 430
PLEASANTON, CA  94588

LUMPKIN COUNTY
ATTN TAX ASSESSOR
99 COURTHOUSE HILL
DAHLONEGA, GA  30533

LUNA, RICHARD
[ADDRESS ON FILE]

LUNA, TRACY L
[ADDRESS ON FILE]

LUND FOOD HOLDINGS INC
3948 WEST 50TH STREET
SUITE B-102
EDINA, MN  55424

LUND INTERNATIONAL
3700 CRESTWOOD PARKWAY NW
SUITE 1000
DULUTH, GA  30096

LUND PEARSON MCLAUGHLIN FIRE
897 INDEPENDENCE AVENUE
MOUNTAIN VIEW,, CA  94043-2355

LUND, JESSICA LUCIA
[ADDRESS ON FILE]

LUNDBERG, PHILLIP A
[ADDRESS ON FILE]

LUNDELL, PAMELA
[ADDRESS ON FILE]

LUNDS

LUNDS & BYERLYS CATERING
3777 PARK CENTER BLVD
SAINT LOUIS PARK, MN  55413

LUNDVALL, THOMAS
[ADDRESS ON FILE]

LUONG, RAYMOND
[ADDRESS ON FILE]

LUONG, TONY
[ADDRESS ON FILE]

LUONG, TONY
[ADDRESS ON FILE]

LUPOVITZ, ANDREW
[ADDRESS ON FILE]

LUPPINO, ROCCO
[ADDRESS ON FILE]

LURIE INVESTMENTS INC
2 N RIVERSIDE PLAZA
SUITE 1500
CHICAGO, IL  60606

LUTES, CHRISTIAN LEE
[ADDRESS ON FILE]

LUTGEN, JACQUELYN C
[ADDRESS ON FILE]

LUTHER WESTSIDE VOLKSWAGEN
2370 HIGHWAY 100 SOUTH
SAINT LOUIS PARK, MN  55416

LUTHER, CHARLES
[ADDRESS ON FILE]

LUTHERAN NURSING HOME
2825 BLOOMFIELD ROAD
CAPE GIRARDEAU, MO  63703

LUTON, BRIAN
[ADDRESS ON FILE]

LUTZ TECHNOLOGY CONSULTING LLC
2800 LAPORT DRIVE
MOUNDS VIEW, MN  55112

LUTZ, JACOB DELMAR
[ADDRESS ON FILE]

LUTZ, NICOLE LYNN
[ADDRESS ON FILE]

LUTZ, RYAN
[ADDRESS ON FILE]

LUTZ, SETH D
[ADDRESS ON FILE]

LUX, AMY Z
[ADDRESS ON FILE]

LUX, AMY ZERBACH
[ADDRESS ON FILE]

LUXURY LIMO

LUZERNE COUNTY COMMUNITY COLLEGE
521 TRAILBLAZER DRIVE
ATTN: DEBRA PAC
NANTICOKE, PA  18634

LVC COMPANIES INC
4200 WEST 76TH STREET
EDINA, MN  55435

LVW ELECTRONICS
1540 QUAIL LAKE LOOP
COLORADO SPRINGS, CO  80906

LYLES, JESSE ROBERT
[ADDRESS ON FILE]

LYMAN COMMUNICATIONS
DBA LYMAN COMMUNICATIONS
1313 JACKSON WOODS CT NW
CEDAR RAPIDS, IA  52405

LYMAN, MARK E
[ADDRESS ON FILE]

LYNCH LODGE NO. 2
PO BOX 1734
JACKSON, MS  39215

LYNCH, JAMES
[ADDRESS ON FILE]

LYNCH-GALVIN, ROBERT EDWARD
[ADDRESS ON FILE]

LYNDA COM
PO BOX 848527
LOS ANGELES, CA  90084-8527

LYNN HYDER
[ADDRESS ON FILE]

LYNN, JASON LEE
[ADDRESS ON FILE]

LYNN, VICTORIA DIANE
[ADDRESS ON FILE]

LYNTON, CHRISLYN
[ADDRESS ON FILE]

LYON COUNTY
ATTN TREASURER
430 COMMERCIAL ST
EMPORIA, KS  66801

LYON, JEFFREY AUSTIN
[ADDRESS ON FILE]

LYONDELL & EQUISTAR CHEMICALS
PO BOX 3646
HOUSTON, TX  77253

LYONDELL CHEMICAL
PO BOX 2583
HOUSTON, TX  77252

LYONS, JOHN M
[ADDRESS ON FILE]

LYONS, JOHN
[ADDRESS ON FILE]

LYSTER, RON
[ADDRESS ON FILE]

LYSY, EUGENE WILLIAM
[ADDRESS ON FILE]

LYTE, TARENCE S
[ADDRESS ON FILE]

M & C ASSOCIATES LLC
4910 MERRICK ROAD
PO BOX 404
MASSAPEQUA PARK, NY  11762

M & H COMMUNICATIONS
17 MAPLE AVENUE
FAIR HAVEN, NJ  07704

M & K COUSINS CLEANING
2436 4TH AVE
MOLINE, IL  61265

M & M COMMUNICATIONS INC.
550 MOSS CT.
VACAVILLE, CA  95687

M & M COMMUNICATIONS
PO BOX 992
ROSENBERG, TX  77471-0992

M COMM SOLUTIONS
1040 CALLE CORDILERA # 102
A/R
SAN CLEMENTE, CA  92673

M SQUARED GROUP, INC
14852 SCENIC HEIGHTS ROAD
SUITE 240
EDEN PRAIRIE, MN  55344

M&C TECHNOLOGY SOLUTIONS LLC
24 EMORY DRIVE
LINCROFT, NJ  07738

M&M TELECOM LLC
DBA M&M TELECOM LLC
512 N STATE RD
BELDING, MI  48809

M&P CONSORTIUM CONSULTING SVCS
32 CHARLES STREET
LIVINGSTON, NJ  07039

M&R CONSULTANTS CORPORATION
700 TECHNOLOGY PARK DRIVE
SUITE 203
BILLERICA, MA  01821

M.C. DEAN, INC.
PO BOX 532232
ATLANTA, GA  30353-2232

M3SNET CORPORATION
PO BOX 540481
WALTHAM, MA  02454

M7 BUSINESS SYSTEMS
1313 SOUTH HURON STREET
DENVER, CO  80223

MA EXECUTIVE OFFICE OF TECHNOLOGY
ONE BULFINCH PLACE
SUITE 202
BOSTON, MA  02114

MA SALES INC
5815 CALICO CIRCLE
EAST SYRACUSE, NY  13057

MAC COMMUNICATIONS, LLC
PO BOX 1660
CHINO HILLS, CA  91709

MAC CONNECTIONS INC.
115 SHOTWELL AVENUE
STATEN ISLAND, NY  10312

MAC SOURCE COMMUNICATIONS -
SYRACUS, NY
23619 NETWORK PLACE
CHICAGO, IL  60673

MAC SOURCE COMMUNICATIONS INC
PO BOX 71426
CHICAGO, IL  60694-1426

MAC SOURCE COMMUNICATIONS
15 HAZELWOOD DRIVE SUITE 106
AMHERST, NY  14228

MAC SOURCE COMMUNICATIONS,INC.
ROCHESTER, NY 1250 SCOTTSVILLE ROAD
SUITE 4
ROCHESTER, NY  14624

MACADAMS, GENE
[ADDRESS ON FILE]

MACBOOKBATTERIES.COM
2785 E 15TH ST
BROOKLYN, NY  11235

MACCUBBIN, MAGGIE
[ADDRESS ON FILE]

MACCUBBIN, MAGGIE
[ADDRESS ON FILE]

MACDONALD CONSULTING GROUP
PO BOX 420173
ATLANTA, GA  30342

MACDONALD, DANIEL
[ADDRESS ON FILE]

MACEACHERN, EUGENE BARRY
[ADDRESS ON FILE]

MACFADYEN, BRIAN L
[ADDRESS ON FILE]

MACHACEK, TIMOTHY EDWARD
[ADDRESS ON FILE]

MACHAON CORPORATION
8152 SW HALL BLVD
#327
BEAVERTON, OR  97008

MACIEL, JULIO J
[ADDRESS ON FILE]

MACK CALI
PO BOX 23492
NEWARK, NJ  07189

MACK, ERIK
[ADDRESS ON FILE]

MACK, ROBERT
[ADDRESS ON FILE]

MACKENZIE
PO BOX 14310
PORTLAND, OR  97293

MACKENZIE, BRIAN K
[ADDRESS ON FILE]

MACKEY & GUASCO STAFFING, LLC
2425 POST ROAD
SUITE 206
SOUTHPORT, CT  06890

MACKIN-ABDULLAH, TINA
[ADDRESS ON FILE]

MACKOFF KELLOGG LAW FIRM
28 2ND AVE EAST
ATTN: BLAKE MARKEGARD
DICKINSON, ND  58601

MACLENNAN, GEORGENE
[ADDRESS ON FILE]

MACOMB COUNTY
ATTN CITY TREASURER
1 SOUTH MAIN ST
2ND FLOOR
MOUNT CLEMENS, MI  48043

MACON COUNTY
ATTN REVENUE COMMISSION
210 N ELM ST
TUSKEGEE, AL  36083

MACON INSIDE MACON BD SP
ATTN TREASURER
141 S MAIN ST
ROOM 302
DECATUR, IL  62523

MACONDO NETWORKS
3 MIDDLEBURY BLVD STE 14
RANDOLPH, NJ  07869

MACOUPIN COUNTY
ATTN TREASURER
201 E MAIN ST
CARLINVILLE, IL  62626

MACQUARIE EQUIPMENT FINANCE, LLC
2285 FRANKLIN RD, STE 100
BLOOMFIELD HILLS, MI  48302

MACRI, TRISTAN LEWIS
[ADDRESS ON FILE]

MACSALES
8 GALAXY WAY
WOODSTOCK, IL  60098

MACTANTECH, LLC
3307 CAMERON CV
SAN ANTONIO, TX  78253

MACTEC ENGINEERING & CONSULTING, INC
3301 ATLANTIC AVE
RALEIGH, NC  27604

MAC-TEL COMMUNICATIONS INC
18808 MERRY LANE
LUTZ, FL  33548

MACTEL COMMUNICATIONS
DBA MACTEL COMMUNICATIONS
633 HIGHLAND ST
WETHERSFIELD, CT  06109

MACVIDCARDS.COM
7244 HILLSIDE AVE, APT 401
LOS ANGELES, CA  90046

MADATHIL, MADHAVA DURGA KUMAR
[ADDRESS ON FILE]

MADDIE, MARK V
[ADDRESS ON FILE]

MADDINE, GARY G
[ADDRESS ON FILE]

MADERA CO LOCAL TAX SL
ATTN CITY TREASURER
200 W FOURTH ST
2ND FLOOR
MADERA, CA  93637

MADERA COUNTY DISTRICT TAX SP
ATTN CITY TREASURER
200 W FOURTH ST
2ND FLOOR
MADERA, CA  93637

MADERA COUNTY
ATTN CITY TREASURER
200 W FOURTH ST
2ND FLOOR
MADERA, CA  93637

MADERA COUNTY
ATTN TAX ASSESSOR
200 W FOURTH ST
2ND FLOOR
MADERA, CA  93637

MADGULA, SANTHOSHI RANI
[ADDRESS ON FILE]

MADHURANTHAKAM, SAI DIVYA
[ADDRESS ON FILE]

MADINEPALLI, NITHYA SREE
[ADDRESS ON FILE]

MADISON AVE TELECOM
DBA MADISON AVE TELECOM
3500 ALEC DRIVE
MIDDLEBURG, FL  32068

MADISON BROYLES
[ADDRESS ON FILE]

MADISON CO SP
ATTN TAX COLLECTOR
1918 MEMORIAL PKWY NW
HUNTSVILLE, AL  35801

MADISON COUNTY AMBULANCE DISTRICT
ATTN COLLECTOR
1 COURT SQ
FREDERICKTOWN, MO  63645

MADISON COUNTY BUSINESS LEAGUE AND
FOUNDATION
135 MISSISSIPPI PARKWAY
CANTON, MS  39046

MADISON COUNTY JOURNAL
293 COMMERCE PARK DR
RIDGELAND, MS  39157

MADISON COUNTY SCHOOL DISTRICT

MADISON COUNTY TAX COLLECTOR
MADISON COUNTY TAX COLLECTOR
PO BOX 404
CANTON, MS  39046

MADISON COUNTY TRANSIT
ONE TRANSIT WAY
PO BOX 7500
ATTN:  ACCOUNTS PAYABLE
GRANITE CITY, IL  62040

MADISON COUNTY
100 NORTHSIDE SQUARE
HUNTSVILLE, AL  35801-4820

MADISON COUNTY
ATTN TAX COLLECTOR
1918 MEMORIAL PKWY NW
HUNTSVILLE, AL  35801

MADISON FREIGHT SYSTEMS INC
ATTN: ACCOUNTS PAYABLE
900 UNIEK DRIVE
WAUNAKEE, WI  53597

MADISON GAS AND ELECTRIC COMPANY
PO BOX 1231
ATTN: ROXANNE PENLAND
MADISON, WI  53701-1231

MADISON LOGIC INC
SILICON VALLEY BANK
DEPT CH 16779
PALATINE, IL  60055-6779

MADISON MUTUAL INSURANCE
222 E PARK ST, STE 200
ATTN:  SUZI GERSON
EDWARDSVILLE, IL  62025

MADISON ONEIDA BOCES
BOARD OF COOP EDUCATIONSL SERVICES
4937 SPRING ROAD
PO BOX 168
VERONA, NY  13478-0168

MADISON SQUARE GARDEN
MADISON SQUARE GARDEN
ENTERTAINMENT CORP
2 PENNSYLVANIA PLZ
NEW YORK, NY  10121

MADISON SQUARE GARDEN
MADISON SQUARE GARDEN
ENTERTAINMENT CORP
3 PENNSYLVANIA PLZ
NEW YORK, NY  10121

MADL, LINDSEY MARIE
[ADDRESS ON FILE]

MADLOCK, STEVE L
[ADDRESS ON FILE]

MADRIZ, PAULINO
[ADDRESS ON FILE]

MADSEN, JENS
[ADDRESS ON FILE]

MAES GELATERIA
334 E WALNUT ST
SPRINGFIELD, MO  65806

MAESTRO COMPUTER & CABLE SERVICES
INC
4100 PERIMETER CENTER DRIVE
SUITE # 245
OKLAHOMA CITY, OK  73112

MAESTRO CONSULTING
7392 W HONEYSUCKLE DR
PEORIA, AZ  85383

MAG INDUSTRIAL AUTOMATION SYSTEMS
BENITA AMEDEO
2200 LITTON LANE
HEBRON, KY  41048

MAG TARGET LLC
1300 REAMWOOD AVENUE
SUNNYVALE, CA  94089

MAGAYANES, JAMES
[ADDRESS ON FILE]

MAGAZINES.COM
325 SEABOAR LN, ST 150
FRANKLIN, TN  37067

MAGDALENO, EMILIANO ROBERTO
[ADDRESS ON FILE]

MAGEE, IAN
[ADDRESS ON FILE]

MAGEE, JAN
[ADDRESS ON FILE]

MAGELLAN BEHAVIORAL

MAGELLAN GOLF TOURNAMENT
MAGELLAN HEALTH/DORIS ROGERS
14100 MAGELLAN PLAZA DRIVE
MARYLAND HEIGHTS, MO  63043

MAGELLAN HEALTH SERVICES
501 WANDO PARK BLVD
SUITE 110
MT PLEASANT, SC  29464

MAGELLAN HEALTH SERVICES
7168 COLUMBIA GATEWAY DRIVE
COLUMBIA, MD  21046

MAGELLAN HEALTH SERVICES
ATTN: MIKE CARLOCK
14100 MAGELLAN PLAZA
MARYLAND HEIGHTS, MO  63043

MAGENIC TECHNOLOGIES INC
MI 07
PO BOX 9201
MINNEAPOLIS, MN  55480-9201

MAGGIANO'S
3000 OLYMPUS BLVD
COPPELL, TX  75019

MAGGIE WALKER HEGGE
[ADDRESS ON FILE]

MAGIC FINGERS HANDYMAN SERVICES
1548 ROOSEVELT AVE
SALT LAKE CITY, UT  84105

MAGIC ON HOLD
PO BOX 890271
CHARLOTTE, NC  28289-0271

MAGILL, SUZAN L
[ADDRESS ON FILE]

MAGILL, THOMAS
[ADDRESS ON FILE]

MAGNA PROPERTIES
25 SOUTH CHARLES STREET
SUITE 2100
BALTIMORE, MD  21201

MAGNESS, BARRY J
[ADDRESS ON FILE]

MAGNET LLC
PO BOX 605
WASHINGTON, MO  63090

MAGNITUDE NINE COMMUNICATIONS
22424 SE 20TH STREET
SAMMAMISH, WA  98075

MAGNOLIA CLIPPING SERVICE
MISSISSIPPI DIVISION
298 COMMERCE PARK DR STE A
RIDGELAND, MS  39157

MAGNOLIA ELECTRIC CO.
23 OLD HIGHWAY 49 SOUTH
FLOWOOD, MS  39232

MAGNOLIA ELECTRIC CO.
PO BOX 23574
JACKSON, MS  39225

MAGNOTTO, CAROLYN
[ADDRESS ON FILE]

MAGNUMSALES&DISTRIBUTIONSOUTHWEST
ONE MITEK PLAZA
WINSLOW, IL  61089

MAGPIE PROPERTIES LLC
PO BOX 1526
BOULDER, CO  80306-1526

MAGUE, JAYME
[ADDRESS ON FILE]

MAGUIRE PROPERTIES
C/O CB RICHARD ELLIS
DXW001
PO BOX 82552
GOLETA, CA  93118-2552

MAGUIRE, RICHARD J
[ADDRESS ON FILE]

MAGYAR-UHLINGER, TIMOTHY JAMES
[ADDRESS ON FILE]

MAHAFFEYS QUALITY PRINTING INC
PO BOX 23999
JACKSON, MS  39225

MAHANEY ROOFING CO
ATT: APRIL
2822 N. MEAD
WICHITA, KS  67219

MAHARAM
ATTN: IT DEPT
45 RASONS COURT
HAUPPAUGE, NY  11788

MAHASKA COUNTY
ATTN TREASURER
106 S 1ST ST
OSKALOOSA, IA  52577

MAHDI SIDDIQUI
[ADDRESS ON FILE]

MAHER, JEFFREY V
[ADDRESS ON FILE]

MAHLER, BRIAN
[ADDRESS ON FILE]

MAHMOOD, MASOOD
[ADDRESS ON FILE]

MAHMOUD, ADAM
[ADDRESS ON FILE]

MAHMOUD, TARIK
[ADDRESS ON FILE]

MAHMOUD, TARIK
[ADDRESS ON FILE]

MAHONEY NOTIFY-PLUS, INC.
15 COOPER STREET
PO BOX 767
GLEN FALLS, NY  12801

MAHONING COUNTY
ATTN TREASURER
120 MARKET ST, 1ST FL
YOUNGSTOWN, OH  44503

MAHURIN, MIKEAL B
[ADDRESS ON FILE]

MAICOM, LLC
85 FLAGSHIP DRIVE
NORTH ANDOVER, MD  01845-6160

MAIDEN, RICK
[ADDRESS ON FILE]

MAIDEN, SARA ANN
[ADDRESS ON FILE]

MAIDHOFF, HARVEY
[ADDRESS ON FILE]

MAIER, PAUL
[ADDRESS ON FILE]

MAIKRANZ CONSULTING LLC
7502 S. MANNHEIM CT
HUDSON, OH  44236

MAIL BOXES ETC
12120 STATE LINE ROAD
LEAWOOD, KS  66209

MAIL BOXES ETC
1215 POLARIS PARKWAY
POLARIS TOWNE CENTER
COLUMBUS, OH  43240

MAIL BOXES ETC
2977 HIGHWAY K
DEER CREEK CROSSING
O'FALLON, MO  63366-7862

MAIL CHIMP
675 PONCE DE LEON AVE NE #5000
ATLANTA, GA  30308

MAIL FINANCE
DEPT 3682
DALLAS, TX  75312-3682

MAIL FINANCE
DEPT 3682
PO BOX 123682
DALLAS, TX  75312-3682

MAIL FINANCE
PO BOX 45840
SAN FRANCISCO, CA  94145-0800

MAIL WELL ENVELOPES
3001 NORTH ROCKWELL
ATTN: CAROL CIOCHON
CHICAGO, IL  60618

MAILFINANCE
25881 NETWORK PLACE
CHICAGO, IL  60673

MAILING METHODS INC
PO BOX 23044
BELLEVILLE, IL  62223-0044

MAILSTREET

MAILWAUKEE MAILING
N27 W23713 PAUL ROAD
SUITE B
PEWAUKEE, WI  53072

MAIMONE, JOSEPH
[ADDRESS ON FILE]

MAIMONIDES ACADEMY
310 N HUNTLEY DRIVE
LOS ANGELES, CA  90048

MAIN ELECTRIC SUPPLY CO. LLC
PO BOX 846852
LOS ANGELES, CA  90084

MAIN ELECTRIC SUPPLY CO. LLC
PO BOX 846852
LOS ANGELES, CA  90084-6852

MAIN RESOURCE
74 EVERGREEN DRIVE
PORTLAND, ME  04103-1066

MAIN STREET FIBERS, INC.
608 E. MAIN STREET
ONTARIO, CA  91761

MAINE COAST MEMORIAL HOSPITAL
50 UNION STREET
ELLSWORTH, ME  04605

MAINE DEPARTMENT OF LABOR
EMPLOYER SERVICES DIVISION
47 STATE HOUSE STATION
AUGUSTA, ME  04333-0047

MAINE DEPT OF
ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA, ME  04333-0017

MAINE REVENUE SERVICES
51 COMMERCE DR
AUGUSTA, ME  04330

MAINE REVENUE SERVICES
SALES TAX SECTION
51 COMMERCE DRIVE
AUGUSTA, ME  04332-1065

MAINIERO, LOUIS
[ADDRESS ON FILE]

MAINSTREET CREDIT UNION
ATTN: BETH WILDER
13001 W. 95TH STREET
LENEXA, KS  66215

MAINTAINCO INC
55 EAST LEUNING STREET
SOUTH HACKENSACK, NJ  07606

MAINTEL EUROPE LIMITED
160 BLACKFRIARS ROAD
LONDON  SE1 8EZ
UNITED KINGDOM

MAINTEL INTERNATIONAL LIMITED
BLOCK D RUSSEL HOUSE, 1 STOKES
ST STEVENS  GR,  DUBLIN 2
IRELAND

MAIO, JOSHUA
[ADDRESS ON FILE]

MAISANO, ANTHONY
[ADDRESS ON FILE]

MAJORS TRADING AND CONSULTING, LLC
4262 DONEGAL DRIVE
FRISCO, TX  75034

MAJORINS PROPERTY SERVICES
5500 EZEKIEL PLACE
LINCOLN, NE  68516

MAKDA, ASIF A
[ADDRESS ON FILE]

MAKE A WISH FOUNDATION
570 WEST KIVA AVENUE
ATTN: HALEIGH JO CAMPBELL
MESA, AZ  85210

MAKERBOT INDUSTRIES LLC
ONE METROTECH CENTER
BROOKLYN, NY  11201

MAKING HOPE HAPPEN FOUNDATION
777 NORTH F STREET
SAN BERNARDINO, CA  92410

MAKOFSKE, BRIAN
[ADDRESS ON FILE]

MALAHY, MICHAEL
[ADDRESS ON FILE]

MALANEY, DOUGLAS J
[ADDRESS ON FILE]

MALARK LOGISTICS
PO BOX 438
MAPLE GROVE, MN  55369

MALAY, TEJESH
[ADDRESS ON FILE]

MALCOLM H BROWN
[ADDRESS ON FILE]

MALDONADO, ERIC EUGENE
[ADDRESS ON FILE]

MALDONATO, GEORGE G
[ADDRESS ON FILE]

MALECEK, DALE D
[ADDRESS ON FILE]

MALENKE, NICOLE MARIE
[ADDRESS ON FILE]

MALICK, IBRAHIM S.
[ADDRESS ON FILE]

MALLINCKRODT NUCLEAR MEDICINE
ATTN: CHRIS PODGORNIK
111 WESTPORT PLAZA SUITE 800
ST LOUIS, MO  63146

MALMAN, NICK
[ADDRESS ON FILE]

MALMSTEIN, MICHAEL R
[ADDRESS ON FILE]

MALOBABICH, NIKOLA
[ADDRESS ON FILE]

MALONE, JENNIFER
[ADDRESS ON FILE]

MALONE, KATRINA
[ADDRESS ON FILE]

MALONE, MAURY LAVON
[ADDRESS ON FILE]

MALTBY, GARY
[ADDRESS ON FILE]

MALWAREBYTES INC
3979 FREEDOM CIRCLE
12TH FLOOR
SANTA CLARA, CA  95054

MALWAREBYTES INC
3979 FREEDOM CIRCLE
SANTA CLARA, CA  95054

MAM/COMM 1 SERVICES
176 ARCHER AVE.
SPRINGFIELD, IL  62704

MANADAN, PAUL
[ADDRESS ON FILE]

MANAGED SERVICES 360 LLC
22 EQUESTRIAN WAY
MONROE TOWNSHIP, NJ  08831

MANAGEMENT & TRAINING CORPORATION
500 N. MARKETPLACE DRIVE
CENTERVILLE, UT  84014

MANAGEMENT PLANNING, INC.
1000 LENOX DRIVE
LAWRENCEVILLE, NJ  08648-2312

MANASSAS CITY CO SP
ATTN COMMISIONER
9800 GODWIN DR
MANASSAS, VA  20110

MANATEE COUNTY
ATTN TAX COLLECTOR
1001 3RD AVE W, STE 240
BRADENTON, FL  34205

MANATEE COUNTY
ATTN TAX COLLECTOR
819 301 BLVD W
BRADENTON, FL  34205-7906

MANATEE COUNTY
ATTN TAX COLLECTOR
PO BOX 25300
BRADENTON, FL  34206-5300

MANATT
ATTN: YOLANDA WEST
11355 W. OLYMPIC BLVD
LOS ANGELES, CA  90064

MANCHURA, ASWINI
[ADDRESS ON FILE]

MANDAKH, NAMJILDORJ
[ADDRESS ON FILE]

MANDALAY BAY
3950 LAS VEGAS BLVD S
LAS VEGAS, NV  89119

MANDARIN ORIENTAL NEW YORK
80 COLUMBUS CIRCLE AT 60TH STREET
ATTN: ACCOUNTS RECEIVABLE
NEW YORK, NY  10023

MANDOLARE LLC
22 GREELEY STREET, SUITE 9E
ATTN:  STEPHEN MANDOLARE
MERRIMACK, NH  03054

MANDY COLLIER
[ADDRESS ON FILE]

MANFREDI, WILLIAM
[ADDRESS ON FILE]

MANGEL, RICHARD
[ADDRESS ON FILE]

MANGEL, RICHARD
[ADDRESS ON FILE]

MANGO, JERI MICHELLE
[ADDRESS ON FILE]

MANHATTAN CHAMBER COMMERCE
501 POYNTZ AVE
MANHATTAN, KS  66502-6005

MANHATTAN FIRE & SAFETY CORP.
242 WEST 30TH ST. FLOOR 7
NEW YORK, NY  10001

MANIER, THOMAS J
[ADDRESS ON FILE]

MANKNOJIYA, IKRAM
[ADDRESS ON FILE]

MANLEY CONSULTING GROUP LLC
5 AVEBURY LANE
BELLA VISTA, AR  72714

MANLEY CONSULTING GROUP LLC
5 AVEBURY LANE
COVERS NW ARKANSAS & TULSA OK
BELLA VISTA, AR  72714

MANNA FREIGHT SYSTEMS INC
2440 ENTERPRISE DRIVE
MENDOTA HEIGHTS, MN  55120

MANNING, AMY
[ADDRESS ON FILE]

MANNING, MICHAEL
[ADDRESS ON FILE]

MANNION, DOROTHY D
[ADDRESS ON FILE]

MANNS, HARVEY SEAN
[ADDRESS ON FILE]

MANSFIELD OIL COMPANY
PO BOX 638544
CINCINNATI, OH  45263-8544

MANSOOR, OWAIS TARIQ
[ADDRESS ON FILE]

MANUEL, ALLEN
[ADDRESS ON FILE]

MANVENDRA MISHRA
[ADDRESS ON FILE]

MANWARREN, KENNETH
[ADDRESS ON FILE]

MAP COMMUNICATIONS, INC.
840 GREENBRIER CIRCLE
ATTN: LEANNE JORDAN
CHESAPEAKE, VA  23320

MAP DIGITAL INC
56 LUDLOW STREET
ATTN: WEBCASTING
NEW YORK, NY  10002

MAPLE ISLAND HARDWARE
PO BOX 610
STILLWATER, MN  55082-0610

MARABLE, BARRY L
[ADDRESS ON FILE]

MARAM, VIVEK
[ADDRESS ON FILE]

MARAMREDDY, PRAVEEN REDDY
[ADDRESS ON FILE]

MARAS, BLAKE
[ADDRESS ON FILE]

MARATHON COUNTY
ATTN TREASURER
MARATHON COUNTY COURTHOUDE
500 FOREST ST
WAUSAU, WI  54403

MARATHON NETWORKS SERVICES
5343 BRENDA AVE
SAN JOSE, CA  95124

MARBECK CONSULTING
12470 E CORNELL AVE
UNIT 102
AURORA, CO  80014

MARC BENOWICH
[ADDRESS ON FILE]

MARC RUSIN ENTERPRISES LLC
99 WASHINGTON T.
TOWACO, NJ  07082

MARC UNGERMAN
[ADDRESS ON FILE]

MARCELA V ALVA-CAPRISTAN
781 S NARDO AVE  #O5
SOLANA BEACH, CA  92075

MARCELITAS COOKIES LLC
10332 WYOMING AVENUE SOUTH
MINNEAPOLIS, MN  55438-2026

MARCH, ALAN
[ADDRESS ON FILE]

MARCH, KEN
[ADDRESS ON FILE]

MARCHESE, DARRYL ANNE
[ADDRESS ON FILE]

MARCHETTI, MICHAEL J
[ADDRESS ON FILE]

MARCHETTO, JOHN
[ADDRESS ON FILE]

MARCHILENE HARLEE
DBA TELNET 1 CONSULTING
3208 FOX SQUIRREL LANE
VALRICO, FL  33596

MARCIA KIRK
[ADDRESS ON FILE]

MARCO ISLAND MARRIOT FLORIDA
400 S COLLIER BLVD
MARCO ISLAND, FL  34145

MARCO PROMOTIONAL PRODUCTS
MARCO PROMOS
522 W 17TH AVE
OSHKOSH, WI  54902

MARCO TECHNOLOGIES, LLC
NW7128
PO BOX 1450
MINNEAPOLIS, MN  55485-7128

MARCOMM, LLC
4515 FINGER ROAD
GREEN BAY, WI  54311

MARCUM LLP
750 THIRD AVENUE
11TH FLOOR
NEW YORK, NY  10017

MARCUS WOODWARD
[ADDRESS ON FILE]

MARCUS, STEVEN S
[ADDRESS ON FILE]

MARENGO COUNTY
ATTN REVENUE DEPT
101 E COATS AVE
LINDEN, AL  36748

MARGARET FLETCHER
[ADDRESS ON FILE]

MARGARET WALKER HEGGE
[ADDRESS ON FILE]

MARGARITAVILLE CAFE
1104 DECATUR STREET
NEW ORLEANS, LA  70116

MARGE LEBRON
[ADDRESS ON FILE]

MARGENAU ASSOCIATES, INC
1550 LARIMER STREET #294
DENVER, CO  80202

MARGIOLAS, TOULA
[ADDRESS ON FILE]

MARGUILES, JOE
[ADDRESS ON FILE]

MARGULIES, JOSEPH
[ADDRESS ON FILE]

MARIA CATRAMBONE ROSEN
[ADDRESS ON FILE]

MARIA GUTIERREZ
[ADDRESS ON FILE]

MARIA JANEDIS
[ADDRESS ON FILE]

MARIA PETERS
[ADDRESS ON FILE]

MARIADB CORPORATION
350 BAY STREET
SUITE 100-319
SAN FRANCISCO, CA  94133

MARICOPA COUNTY
301 W JEFFERSON ST, ST 100
PHOENIX, AZ  85003

MARICOPA FOUNDATION FOR MEDICAL
CARE
ATTN: CASSIE MCLAUGHLIN, ACCOUN
326 E. CORONADO RD.
PHOENIX, AZ  85004

MARIE, DARREN
[ADDRESS ON FILE]

MARIES COUNTY
ATTN TREASURER
PO BOX 104
VIENNA, MO  65582

MARIES OSAGE AMBULANCE DISTRICT
119 S HIGHWAY 89
LINN, MO  65051

MARIES OSAGE AMBULANCE DISTRICT
PO BOX 557
LINN, MO  65051

MARILYN BIRT
[ADDRESS ON FILE]

MARIN CO LOCAL TAX SL
ATTN TAX COLLECTOR
COUNTY OF MARIN CIVIC CTR, RM 202
PO BOX 4220
SAN RAFAEL, CA  94913-4220

MARIN COUNTY DISTRICT TAX SP
ATTN TAX COLLECTOR
COUNTY OF MARIN CIVIC CTR, RM 202
3501 CIVIC CTR DR
SAN RAFAEL, CA  94913-4220

MARIN COUNTY INFORMATION
3501 CIVIC CENTER DRIVE
ROOM B1 1ST DEPT
SAN RAFAEL, CA  94903

MARIN COUNTY
ATTN TAX COLLECTOR
COUNTY OF MARIN CIVIC CTR, RM 202
3501 CIVIC CTR DR
SAN RAFAEL, CA  94913-4220

MARIN COUNTY
ATTN: PHOENICIA THOMAS
PO BOX 518
WOODACRE, CA  94973

MARIN, JORGE RAFAEL
[ADDRESS ON FILE]

MARINER HOLDINGS LLC
5700 W 112TH ST, STE 500
ATTN: TYLER CARSON
OVERLAND PARK, KS 66211

MARINETTE COUNTY
ATTN TREASURER
1926 HALL AVE
MARINETTE, WI 54143

MARINETTE COUNTY
ATTN TREASURER
ENTRANCE A
1925 ELLA CT, RESOURCE CENTER
MARINETTE, WI 54143

MARINO, DANIEL T
[ADDRESS ON FILE]

MARINO, LEO E
[ADDRESS ON FILE]

MARION CNTY SMALL CLAIMS COURT
LAWRENCE TOWNSHIP DIVISION
4455 MCCOY DRIVE
INDIANAPOLIS,, IN 46226

MARION CO CAPITAL PROJECTS SP
ATTN TAX COLLECTOR
2523 E HWY 76, RM 105
MARION, SC 29571

MARION COUNTY AMBULANCE DISTRICT
142 JAYCEE DR
HANNIBAL, MO 63401

MARION COUNTY SUPERIOR COURT
200 EAST WASHINGTON STREET
ROOM W 140
INDIANAPOLIS, IN 46201-3381

MARION COUNTY SUPERIOR COURT
200 EAST WASHINGTON STREET
ROOM W 140
INDIANAPOLIS, IN 46204-3381

MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS, IN 46206

MARION COUNTY
503 SE 25TH AVE
OCALA, FL 34471

MARION COUNTY
PO BOX 14500
ATTN: CARLA CORBETT
SALEM, OR 97309-5036

MARION'S PACK AND POST
242-A NORTH MAIN STREET
MARION, NC 28752

MARISA RINGEL
[ADDRESS ON FILE]

MARK & GRAHAM ECOMM
3250 VAN NESS AVE
SAN FRANCISCO, CA 94109

MARK C. SPENSE
[ADDRESS ON FILE]

MARK CENTANNI
[ADDRESS ON FILE]

MARK E. CLEMMENSEN
[ADDRESS ON FILE]

MARK HOWARD SORENSEN
[ADDRESS ON FILE]

MARK OF DISTINCTION
MOD 3105/SHELLY CATES
SKYWAY CENTER NORTH
IRVING, TX 75038

MARK ONE ELECTRIC CO INC
909 TROOST
KANSAS CITY, MO 64106

MARK ONE SEVENTEEN, LLC
2308 GENOA DRIVE
MOBILE, AL 36609

MARK PEDRO INVITATIONAL
1395 FARMDALE ROAD
ST PAUL, MN 55118

MARK SIMMONS DDS
13549 US HIGHWAY 87 W
PO BOX 1294
ATTN: MARK SIMMONS
LA VERNIA, TX 78121

MARK STEVENSON
[ADDRESS ON FILE]

MARK TRAVEL CORP
ATTN: CARL ZAAR
8969 NORTH PORT WASHINGTON RD
MILWAUKEE, WI 53217

MARK WILLIAMS
[ADDRESS ON FILE]

MARKCOMM INC
PO BOX 112
CHASE, MD 21027

MARKCOMM INC.
PO BOX 112
CHASE, MD  21027

MARKEL CORPORATION
4521 HIGHWAOODS PKWY
ATTN: DAN DERKITS/ACCOUNTING
GLEN ALLEN, VA  23060

MARKET LEADER
11332 NE 122ND WAY
KIRKLAND, WA  98034

MARKETEK
100 WAVERLY WAY NE
ATLANTA, GA  30307

MARKETING DIRECT INC
PO BOX 790379
SAINT LOUIS, MO  63179

MARKETING MANAGEMENT INCORPORATED
4717 FLETCHER AVE
ATTN:  CINDY FRAZIER
FORT WORTH, TX  76107

MARKETING MIGRATION LLC
51 CEDAR STREET
#4109
ATTN: KEVIN KARNER
WOBURN, MA  01801

MARKETING PRACTICALITY LLC
771 MARLBORO SPRING ROAD
KENNETT SQUARE, PA  19348

MARKETING PROFS
11755 WILSHIRE BLVD
NINTH FLOOR
LOS ANGELES, CA  90025-1586

MARKETSPHERE CONSULTING, LLC
PO BOX 30123
OMAHA, NE  68103-1223

MARKETSTAR CORPORATION
2475 WASHINGTON BLVD
OGDEN, UT  84401

MARKEYS EXPOSITION

MARKHAM, CARL
[ADDRESS ON FILE]

MARKLEY BOSTON LLC
CL800103
PO BOX 55008
BOSTON, MA  02205-5008

MARKS, EMILY DIANE
[ADDRESS ON FILE]

MARKS, JILL S
[ADDRESS ON FILE]

MARLAND TECHNOLOGIES LLC
7222 COMMERCE CENTER DR. SUITE
COLORADO SPRINGS, CO  80919

MARLAND TECHNOLOGIES,  LLC
7222 COMMERCE CENTER DR, SUITE
COLORADO SPRINGS, CO  80919

MARLER, MARION A
[ADDRESS ON FILE]

MARLETT, DAVE
[ADDRESS ON FILE]

MARLO PERSICHITTE
[ADDRESS ON FILE]

MARLOW INDUSTRIES
1045 VISTA PARK ROAD
DALLAS, TX  75238

MARLOW, NANCY A
[ADDRESS ON FILE]

MARLOW'S TAVERN

MARMOSET LLC
1875 SE BELMONT ST
PORTLAND, OR  97214

MARMOSET LLC
PO BOX 84152
SEATTLE, WA  98124

MARON STRUCTURE TECHNOLOGIES
6207 WEST HOWARD
NILES, IL  60714

MARPALLY, NAGARJUN
[ADDRESS ON FILE]

MARQUEZ CABLE SYSTEMS INC.
10759 FOREST STREET
SANTA FE SPRINGS, CA  90670

MARQUEZ, CHRISTOPHER
[ADDRESS ON FILE]

MARQUEZ, CHRISTOPHER
[ADDRESS ON FILE]

MARQUEZ, ESMERALDA
[ADDRESS ON FILE]

MARQUEZ, FRANCISCO JR.
[ADDRESS ON FILE]

MARQUEZ, MARGARET P
[ADDRESS ON FILE]

MARRERO, LUIS A
[ADDRESS ON FILE]

MARRIOT DOWNTOWN
75 SOUTH WEST TEMPLE
SALT LAKE CITY, UT  84101-1407

MARRIOTT KC COUNTRY CLUB PLAZA
4445 MAIN STREET
KANSAS CITY, MO  64111

MARRIOTT
1818 N 90TH STREET
OMAHA, NE  68114

MARRY-PELLEGRINO, LAURIE
[ADDRESS ON FILE]

MARS & CO CONSULTING, LLC
124 MASON STREET
GREENWICH, CT  06830

MARSEK II, MICHAEL
[ADDRESS ON FILE]

MARSEK, MICHAEL E
[ADDRESS ON FILE]

MARSH & MCLENNAN COMPANIES INC
2300 RESAINSSANCE BLVD
TRION OFFICE
KING OF PRUSSIA, PA  19406

MARSH USA INC.
BANK OF AMERICA
DALLAS, TX  75284-6015

MARSH USA INC.
BANK OF AMERICA
PO BOX 846015
DALLAS, TX  75284-6015

MARSH USA INC.
NW-1810
PO BOX 1450
MINNEAPOLIS, MN  55485

MARSH
ATTN: BILL AUSTIN
1776 WEST LAKES PARKWAY
WEST DES MOINES, IA  50398

MARSH, CHARLES
[ADDRESS ON FILE]

MARSHA GLAZER
[ADDRESS ON FILE]

MARSHA HALIHAN
[ADDRESS ON FILE]

MARSHALL COUNTY IOWA
EAST MAIN STREET
MARSHALLTOWN, IA  50158

MARSHALL DENNEHEY WARNER COLEMAN
2000 MARKET STREET
SUITE 2300
PHILADELPHIA, PA  19103

MARSHALL FIELDS
[ADDRESS ON FILE]

MARSHALL, ALLISON
[ADDRESS ON FILE]

MARSHALL, GEORGE
[ADDRESS ON FILE]

MARSHALL, MICHAEL ALEN
[ADDRESS ON FILE]

MARSHALL, STEPHEN MICHAEL
[ADDRESS ON FILE]

MARSHALL, TIMOTHY J
[ADDRESS ON FILE]

MARSI, ERIC JOSEPH
[ADDRESS ON FILE]

MARSI, HILARY S
[ADDRESS ON FILE]

MARSINGILL, BRENDON
[ADDRESS ON FILE]

MARSON, ANTHONY L
[ADDRESS ON FILE]

MARTHA BUYER, PLLC
PO BOX 305
EAST AURORA, NY  14052

MARTIN BAYLIN
[ADDRESS ON FILE]

MARTIN BENEFIT ADMINISTRATORS
5775 WAYZATA BOULEVARD
SUITE 890
MINNEAPOLIS, MN  55416

MARTIN CITY BREWING COMPANY
410 E 135TH ST
ATTN:  MATTHEW MOORE
KANSAS CITY, MO  64145

MARTIN CONSULTING GROUP
161 HIGHLAND TRACE
FLORA, MS  39071

MARTIN COUNTY
ATTN TAX COLLECTOR
3485 SE WILLOUGHBY BLVD
STUART, FL  34994

MARTIN ESPOSITO
[ADDRESS ON FILE]

MARTIN HILL
[ADDRESS ON FILE]

MARTIN MEMORIAL HOSPITAL
2127 SE OCEAN BLVD
DEBBIE WRIGHT
STUART, FL  34996

MARTIN MEMORIAL HOSPITAL
PO BOX 9033
STUART, FL  34995

MARTIN WOLF SECURITIES, LLC
7033 E. GREENWAY PARKWAY, SUITE 160
SCOTTSDALE, AZ  85254

MARTIN WOLF SECURITIES, LLC
7033 E. GREENWAY PARKWAY, SUITE
SCOTTSDALE, AZ  85254

MARTIN, BRADLEY ALAN
[ADDRESS ON FILE]

MARTIN, BROOKS N
[ADDRESS ON FILE]

MARTIN, CHRISTOPHER
[ADDRESS ON FILE]

MARTIN, DAVID
[ADDRESS ON FILE]

MARTIN, DEBORAH L.
[ADDRESS ON FILE]

MARTIN, DEJANIA O
[ADDRESS ON FILE]

MARTIN, DIDIER ROBERT
[ADDRESS ON FILE]

MARTIN, GARY
[ADDRESS ON FILE]

MARTIN, JAMES ALAN
[ADDRESS ON FILE]

MARTIN, JAMES J
[ADDRESS ON FILE]

MARTIN, JENNIFER K
[ADDRESS ON FILE]

MARTIN, JOEL A
[ADDRESS ON FILE]

MARTIN, JOEL S
[ADDRESS ON FILE]

MARTIN, KATHERINE L
[ADDRESS ON FILE]

MARTIN, KRIS
[ADDRESS ON FILE]

MARTIN, PAUL
[ADDRESS ON FILE]

MARTIN, SEAN
[ADDRESS ON FILE]

MARTIN, SEAN
[ADDRESS ON FILE]

MARTIN, THEODORE A
[ADDRESS ON FILE]

MARTINEZ, ALBERTO
[ADDRESS ON FILE]

MARTINEZ, ALEXANDER C
[ADDRESS ON FILE]

MARTINEZ, ALFREDO JUSTICE
[ADDRESS ON FILE]

MARTINEZ, ANTHONY MANUEL
[ADDRESS ON FILE]

MARTINEZ, CHRISTIAN M
[ADDRESS ON FILE]

MARTINEZ, DAVID
[ADDRESS ON FILE]

MARTINEZ, EDWARD
[ADDRESS ON FILE]

MARTINEZ, ELOY
[ADDRESS ON FILE]

MARTINEZ, GEORGE
[ADDRESS ON FILE]

MARTINEZ, JEREMY
[ADDRESS ON FILE]

MARTINEZ, JUAN
[ADDRESS ON FILE]

MARTINEZ, KACEY
[ADDRESS ON FILE]

MARTINEZ, LANCE DAMON
[ADDRESS ON FILE]

MARTINEZ, NIGEL
[ADDRESS ON FILE]

MARTINEZ, ROBERT M
[ADDRESS ON FILE]

MARTINEZ, RUDY
[ADDRESS ON FILE]

MARTINEZ, RUDY
[ADDRESS ON FILE]

MARTINEZ, VICKY
[ADDRESS ON FILE]

MARTINEZ-ZAMUDIO, HECTOR
[ADDRESS ON FILE]

MARTINO, STEVE
[ADDRESS ON FILE]

MARTINS, CHERYL
[ADDRESS ON FILE]

MARTUS, KEITH
[ADDRESS ON FILE]

MARTUSEWICZ, MARIA
[ADDRESS ON FILE]

MARTYS, HOLLY A
[ADDRESS ON FILE]

MARVIN FOWLER ENTERPRISES INC.
4885 W. SPENCERFIELD ROAD
MILTON, FL  32571

MARVIN WINDOWS LUMBER & CEDAR
HIGHWAY 11 WEST
WARROAD, MN  56763

MARVIN WINDOWS
2020 SILVER BELL RD
SUITE 15
EAGAN, MN  55122

MARVOSA, MARIANNE
[ADDRESS ON FILE]

MARVV LLC
2037
GARZONI PLACE
SANTA CLARA, CA  95054

MARY CORRADO
19481 SASSAFRAS RIDGE TERRACE
LEESBURG  VA
20176

MARY CORRADO
[ADDRESS ON FILE]

MARY HAYDEN
[ADDRESS ON FILE]

MARY KEMP
[ADDRESS ON FILE]

MARY LANGFIELD NEATON
[ADDRESS ON FILE]

MARY LOGOMASINI PROJECT MANAGEMENT
SERVICES DBA MARY LOGOMASINI
PROJECT MAN
PO BOX 2326
SEWARD, AK  99664-2326

MARY MAC'S TEA ROOM
224 PONCE DE LEON AVE NE
ATLANTA, GA  30308

MARY MUNNAGLE
[ADDRESS ON FILE]

MARY THOMAS
[ADDRESS ON FILE]

MARYAM BAKHTIYA, DDS
ATTN: CAROLE CRAIN
16502 HAWTHORNE BLVD
LAWNDALE, CA  90260

MARYKNOLL SISTERS
PO BOX 311
ATTN:  JODY CHIAPPALONE
MARYKNOLL, NY  10545

MARYLAND AIR GUARD
2701 EASTERN BLVD
BALTIMORE, MD  21220

MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
ANNAPOLIS, MD  21401

MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINGTON BLVD
BALTIMORE, MD  21230

MARYLAND OFFICE OF THE COMPTROLLER
ATTN DIRECTOR
301 W PRESTON ST
BALTIMORE, MD  21201-2384

MARYLAND OFFICE OF THE COMPTROLLER
ATTN DIRECTOR
60 W ST, STE 102
ANNAPOLIS, MD  21401

MARYLAND OFFICE OF THE COMPTROLLER
ATTN DIRECTOR
7 ST PAUL ST
BALTIMORE, MD  21202

MARYLAND UNEMPLOYMENT INSURANCE
FUND
DIVISION OF UNEMPLOYMENT INSURA
PO BOX 1683
BALTIMORE, MD  21203-1683

MARYLAND UNEMPLOYMENT INSURANCE
FUND
DIVISION OF UNEMPLOYMENT INSURANCE
BALTIMORE, MD  21203-1683

MARYVILLE UNIVERSITY
CHANTEL PATTON  GAND140
650 MARYVILLE UNIVERSITY DRIVE
ST LOUIS, MO  63141

MAS2 LIMITED
64 FATFIELD PARK
WASHINGTON  NE38 8BP
UNITED KINGDOM

MASA
PO BOX 1317
SUMMIT, MS  39666

MASANKATTI, MAHAMMAD HANEEF
[ADDRESS ON FILE]

MASERGY COMMUNICATIONS INC.
PO BOX 733938
DALLAS, TX  75373-3938

MASERGY COMMUNICATIONS, INC
PO BOX # 671454
DALLAS, TX  75267-1454

MASI, ANTHONY T
[ADDRESS ON FILE]

MASON G BRYAN
[ADDRESS ON FILE]

MASON TECHNOLOGIES INC
517 COMMACK RD
DEER PARK, NY  11729

MASON, GORDON
[ADDRESS ON FILE]

MASONITE HOLDING
1 NORTH DALE MABRY HIGHWAY
SUITE 950
ATTN: MIKE TOOMER
TAMPA, FL  33609

MASS COMMUNICATIONS
40 WALL STREET, 36TH FLOOR
NEW YORK, NY  10005

MASS CONVENTION CENTER AUTHORITY
415 SUMMER ST
BOSTON, MA  02210

MASS MOVEMENT, INC
65 GREEN STREET
SUITE ONE
FOXBOROUGH, MA  03035

MASS MUTUAL
PO BOX 371368
PITTSBURGH, PA  15250-7368

MASS TELECOM LLC
PO BOX 268
HILLIARD, OH  43026

MASS TELECOM
4180 ANSON DR
HILLIARD, OH  43026

MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 419272
BOSTON, MA  02241

MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 7005
BOSTON, MA  02204

MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 7065
BOSTON, MA  02204

MASSACHUSETTS DEPT OF REVENUE
ATTN DIRECTOR
200 ARLINGTON ST
CHELSEA, MA  02204

MASSACHUSETTS DEPT OF REVENUE
ATTN TAX DIV
PO BOX 7003
BOSTON, MA  02204

MASSACHUSETTS DEPT OF REVENUE
ATTN TREASURER
19 STANIFORD ST
BOSTON, MA  02114

MASSACHUSETTS DEPT OF REVENUE
PO BOX 419272
BOSTON, MA  02241-9272

MASSACHUSETTS EXECUTIVE OFFICE OF
ENERGY AND ENVIRONMENTAL AFFAIRS
100 CAMBRIDGE ST
9TH FL
BOSTON, MA  02114

MASSACHUSETTS HIGHER EDUCATION
CONSORTIUM
100 UNIVERSITY DRIVE, SUITE 1
AMHERST, MA  01002

MASSACHUSETTS PORT AUTHORITY
ATTN JACK DOYLE, A/R
PO BOX 3471
BOSTON, MA  02241

MASSEY CONSULTING, INC.
1100 LOGGER COURT
RALEIGH, NC  27609

MASSEY SERVICES, INC
315 GROVELAND STREET
ORLANDO, FL  32804

MASSEY, EDIE
[ADDRESS ON FILE]

MASSIE, SUSAN T
[ADDRESS ON FILE]

MASSIGNANI, ANDY
[ADDRESS ON FILE]

MASSIVE NETWORKS
PO BOX 270059
LOUISVILLE, CO  80027

MASTENBROOK, SCOTT J
[ADDRESS ON FILE]

MASTER COMMUNICATIONS CORP.
9 SUMMIT AVENUE
ELMWOOD PARK, NJ  07407

MASTER E NETWORKS
2706 STANLEY STREET
SUITE E
AMARILLO, TX  79109

MASTER LINK TRAINING
INSTRUCTING TECHNOLOGIES
1770 W LIBERTY LANE
NEW BERLIN, WI  53146

MASTER REPAIR SERVICES INC.
117 S. COOK ST.
BARRINGTON, IL  60010

MASTER TECHNOLOGY GROUP
7640 GOLDEN TRIANGLE DRIVE
EDEN PRAIRIE, MN  55344

MASTER TELECOM LLC
1691 N SHELBY OAKS DR, STE 7
MEMPHIS, TN  38134

MASTERCARD INTERNATIONAL INC.
C/O PRGX USA, INC.
2610 HORIZON DRIVE SE
SUITE 200
GRAND RAPIDS, MI  49546

MASTERCARD INTERNATIONAL
2000 PURCHASE STREET
PURCHASE, NY  10557

MASTERCARD INTERNATIONAL
2200 MASTERCARD BLVD
ATTN: RON STEINBRUEGGE
O FALLON, MO  63366

MASTERCARE SOLUTIONS INC
10260 SW GREENBURG RD
SUITE 375
PORTLAND, OR  97223

MASTERLOCK.COM
6744 SOUTH HOWELL AVE
OAK CREEK, WI  53154

MASTERLOCK.COM
PO BOX 1326
EL CAJON, CA  92022

MASTER'S WAY INC
5515 SOUTH HICKORY ROAD
INDIANAPOLIS, IN  46239

MASTERSON, TIMOTHY
[ADDRESS ON FILE]

MASTROGIOVANNI, ANTONIO S
[ADDRESS ON FILE]

MASTROGIOVANNI, SALVATORE JOSEPH
[ADDRESS ON FILE]

MASUDA FUNAI EIFERT & MITCHELL, LTD.
203 NORTH LASALLE ST
SUITE 2500
CHICAGO, IL  60601

MASUDA FUNAI EIFFERT & MITCHELL, LTD
19191 S VERMONT AVE
TORRANCE, CA  90502

MASUI, ALEXANDRA
[ADDRESS ON FILE]

MATANUSKA-SUSITNA BOROUGH
350 EAST DAHLIA AVE
PALMER, AK  99645-6488

MATCH.COM
8300 DOUGLAS AVENUE
SUITE 800
DALLAS, TX  75225

MATEJA, AMY K
[ADDRESS ON FILE]

MATERN, DOMINIC
[ADDRESS ON FILE]

MATHESON, ALICIA JENICE
[ADDRESS ON FILE]

MATHEWS COUNTY
ATTN TREASURER
10644 BUCKLEY HALL RD
MATHEWS, VA  23109

MATHEWS PURUCKER ANELLA INC
218 S FRANCES STREET
SOUTH BEND, IN  46617

MATHEWS, DAVID
[ADDRESS ON FILE]

MATHIAS JULICH
[ADDRESS ON FILE]

MATHIAS LOCK AND KEY
1123 DELAWARE STREET
DENVER, CO  80204

MATHIAS, SEAN
[ADDRESS ON FILE]

MATHIEU, BLAYNE
[ADDRESS ON FILE]

MATHIS, CHRISTOPHER
[ADDRESS ON FILE]

MATLEN SILVER GROUP INC
1140 ROUTE 22 EAST, SUITE 310
BRIDGEWATER, NJ  08807

MATOZEL, DENNIS
[ADDRESS ON FILE]

MATRIX COMMUNICATIONS CORP
4243 SE INTERNATIONAL WAY
SUITE C
PORTLAND, OR  97222

MATRIX COMMUNICATIONS
171 CHESHIRE LANE
PLYMOUTH, MN  55441

MATRIX COMMUNICATIONS
765 EAST 340 SOUTH
#203
ATTN: RICHARD MILLER
AMERICAN FORK, UT  84003

MATRIX SOFTWARE SOLUTIONS
8100 NE ST JOHNS ROAD
SUITE A-101
VANCOUVER, WA  98665-2011

MATRIX TECHNOLOGIES
1411 K STREETNW
SUITE 900
WASHINGTON, DC  20005

MATSON NAVIGATION COMPANY INC
426 NORTH 44TH STREET
SUITE 250
PHOENIX, AZ  85008

MATT HORNSBY
[ADDRESS ON FILE]

MATTERSIGHT CORPORATION
200 WEST MADISON
SUITE 3100
CHICAGO, IL  60606

MATTHEW BAILEY
[ADDRESS ON FILE]

MATTHEW ENTERPRISES INC
PO BOX 19263
LENEXA, KS  66285

MATTHEW MITCHELL
[ADDRESS ON FILE]

MATTHEWS IV, EDWARD DEWEY
[ADDRESS ON FILE]

MATTHEWS, DANNY L
[ADDRESS ON FILE]

MATTHEWS, DEBORAH ANN
[ADDRESS ON FILE]

MATTHIESEN, DAVID RAY
[ADDRESS ON FILE]

MATTHIESEN, JULIE ANN
[ADDRESS ON FILE]

MATTIELLO, MICHAEL
[ADDRESS ON FILE]

MATTU, CHENNAIAH GOUD
[ADDRESS ON FILE]

MATTY'S CATERING
14460 WEST COLLAGE AVENUE
NEW BERLIN, WI  53151

MATULA, KYLE
[ADDRESS ON FILE]

MAUCERI, JOSEPHINE C
[ADDRESS ON FILE]

MAUCK, MICHAEL P
[ADDRESS ON FILE]

MAUI COUNTY
ATTN DEPT OF FINANCE
200  S HIGH ST
KALANA O MAUI BLDG, 2ND FL
WAILUKU, HI  96793

MAUI JIM USA INC
PO BOX 203861
DALLAS, TX  75320-3861

MAUNU, GORDON E
[ADDRESS ON FILE]

MAUREEN E HARROLD
[ADDRESS ON FILE]

MAURI BARBOSA, JOAN
[ADDRESS ON FILE]

MAURO, DAVID J
[ADDRESS ON FILE]

MAURY COUNTY
ATTN FINANCE MGMT
1 PUBLIC SQ, STE 200
COLUMBIA, TN  38401

MAVERICK COMMUNICATIONS INC
PO BOX 2233
BEAUMONT, TX  77704

MAVERICK COUNTY LFW AND CDC
ATTN COMPTROLLER
LYNDON B JOHNSON STATE OFFICE BDLG
111 E 17TH ST
AUSTIN, TX  78774

MAVERICK COUNTY
ATTN TAX ASSESSOR/COLLECTOR
1823 S VETERANS ST
EAGLE PASS, TX  78852

MAVERICK NETWORKS LLC
7060 KOLL CENTER PKWY #306
PLEASANTON, CA  94566

MAVERICKS PRO SERVICES, LLC
5670 W CHANDLER BLVD STE 210
CHANDLER, AZ  85226-3696

MAVERIX INCORPORATED
10772 ESSEX SQUARE BLVD
FORT MYERS, FL  33913

MAVIS T. THOMPSON ESQ LIC COLLECT
PO BOX 78158
ST. LOUIS, MO  63178-8158

MAX AUDIO-VIDEO
1064 SNAPPER DAM ROAD
LANDISVILLE, PA  17538

MAXIM HEALTH SYSTEMS LLC
12915 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

MAXIM NETWORX
191 REMINGTON BOULEVARD
RONKONKOMA, NY  11779

MAXIMUM DATA
3037 MILLER ROAD
ANN ARBOR, MI  48103

MAXIT CORPORATION
PO BOX 2048
PONTE VEDRA BEACH, FL  32004-2048

MAXPOWER CORPORATION
230 YUMA STREET
DENVER, CO  80223

MAXSURGE HEALTHCARE SOLUTIONS
ATTN: CHRISTI MARTIN
PO BOX 10694
FAYETTEVILLE, AR  72703

MAXWELL, TRACY W
[ADDRESS ON FILE]

MAXXOM COMMUNICATIONS INC
PO BOX 2677
CYPRESS, TX  77410

MAXXYS DATACOM INC
2060 BRITT DR
ARGYLE, TX  76226

MAY COMMUNICATIONS
PO BOX 908
FLOWERY BRANCH, GA  30542

MAY DAY PEST CONTROL
2614 FREEWOOD DRIVE
DALLAS, TX  75220-2511

MAY, JAMES J
[ADDRESS ON FILE]

MAYANI, KEVAL NARESHBHAI
[ADDRESS ON FILE]

MAYBERRY, ANDREW J
[ADDRESS ON FILE]

MAYCOMM TECHNICAL SERVICES
6110 BLVD OF CHAMPIONS
SUITE A
NORTH LAUDERDALE, FL  33068

MAYFIELD, BILL
[ADDRESS ON FILE]

MAYFIELD, MICHAEL S
[ADDRESS ON FILE]

MAYFLOWER TRANSIT LLC
22262 NETWORK PLACE
CHICAGO, IL  60673-1222

MAYNARD COOPER & GALE
1901 SIXTH AVENUE NORTH, SUITE
BIRMINGHAM, AL  35203

MAYNARD, CASSIDY
[ADDRESS ON FILE]

MAYO CLINIC HEALTH
1900 TEBEAU STREET
ATTN: BARRY RUDD
WAYCROSS, GA  31501

MAYO CLINIC ST LUKES
4500 SAN PABLO ROAD
JACKSONVILLE, FL  32224

MAYO FOUNDATION FOR MEDICAL
EDUCATION
200 1ST ST SW
DEPT 10,000
ROCHESTER, MN  55905

MAYO, BEATRIZE
[ADDRESS ON FILE]

MAYO, GORDON
[ADDRESS ON FILE]

MAYO, ROBERT CHRISTOPHER
[ADDRESS ON FILE]

MAYOR AND CITY COUNCIL OF BALTIMORE
100 HOLLIDAY STREET
BALTIMORE, MD  21202

MAYOR AND CITY COUNCIL OF BALTIMORE
MUNICIPAL TELEPHONE EXCHANGE
201 E BALTIMORE ST, STE 1100
ATTN:  SIMON ETTA
BALTIMORE, MD  21202

MAZAR, ZOYA
[ADDRESS ON FILE]

MAZARS USA LLP
135 WEST 50TH STREET
NEW YORK, NY  10020

MAZHAR, ZOYA
[ADDRESS ON FILE]

MBX SYSTEMS
1200 TECHNOLOGY WAY
LIBERTYVILLE, IL  60048

MC ELECTRICAL, INC
12615 ORIZABA AVE
DOWNEY, CA  90242

MC MILLAN, BLAINE
[ADDRESS ON FILE]

MC&A, INC
2155 KALAKAUA AVE, SUITE 810
HONOLULU, HI  96815

MC2 SOFTWARE
7 CARRIAGE DRIVE
STAMFORD, CT  06902

MC2
1635 HARVARD AVENUE
ATTN: EDWARD SNYDER
SALT LAKE CITY, UT  84105-1727

MCA CHARITY GOLF TOURNAMENT
525 NORTHVILLE
ATTN: JOE NOLASCO/FINANCE DEPT
HOUSTON, TX  77037

MCA COMMUNICATIONS
525 NORTHVILLE
HOUSTON, TX  77037

MCAFEE LLC
5000 HEADQUARTERS DRIVE
ATTN:  GLORIA SMITH / AP
PLANO, TX  75024-5826

MCAFEE
6052 PAYSPHERE CIRCLE
CHICAGO, IL  60674-6052

MCALLISTER, KIMBERLY
[ADDRESS ON FILE]

MCANDREWS, JOHN J
[ADDRESS ON FILE]

MCARDLE, MATTHEW
[ADDRESS ON FILE]

MCARTHUR, MATTHEW JAMES
[ADDRESS ON FILE]

MCATEE, ROBERT L
[ADDRESS ON FILE]

MCBRIDE ELECTRIC
PO BOX 51837
LOS ANGELES, CA  90051-6137

MCBRIDE, COLLIN R.
[ADDRESS ON FILE]

MCBRIDE, JEMMERRIA NATRICE
[ADDRESS ON FILE]

MCBRIDE, KATY J
[ADDRESS ON FILE]

MCCABE & ASSOCIATES
9861 BROKEN LAND PARKWAY
FOURTH FLOOR
COLUMBIA, MD  21046

MCCABE, TIM ANDREW
[ADDRESS ON FILE]

MCCALL, ALAN H
[ADDRESS ON FILE]

MCCANN ERICKSON
[ADDRESS ON FILE]

MCCAREN DESIGNS, INC.
760 VADALIA ST., #100
SAINT PAUL, MN  55114

MCCARRY, JEANNE
[ADDRESS ON FILE]

MCCARTHY, BURGESS & WOLFF
26000 CANNON ROAD
CLEVELAND, OH  44146

MCCARTHY, DAN
[ADDRESS ON FILE]

MCCARTHY, MARK C
[ADDRESS ON FILE]

MCCARTHY, MARK
[ADDRESS ON FILE]

MCCARTHY, MATTHEW J
[ADDRESS ON FILE]

MCCARTHY, PAT
[ADDRESS ON FILE]

MCCARTHY, PETER
[ADDRESS ON FILE]

MCCARTHY, ROBERT
[ADDRESS ON FILE]

MCCASLIN, JOHN J
[ADDRESS ON FILE]

MCCLAIN COUNTY
ATTN ASSESSOR
121 N 2ND, #318
PURCELL, OK  73080

MCCLAIN, MELINDA JOYCE
[ADDRESS ON FILE]

MCCLANAHAN, JENNIFER LEE
[ADDRESS ON FILE]

MCCLANGEN COMPANY
8219 DESERT ASTER LANE NE
ALBUQUERQUE, NM  87122

MCCLENAHAN BRUER COMMUNICATIONS
5331 SW MACADAM AVENUE #220
PORTLAND, OR  97239

MCCLENDON, ALEX GLEN
[ADDRESS ON FILE]

MCCLENDON, JOSEPH
[ADDRESS ON FILE]

MCCLINTIC COMMUNIATIONS LLC
4214 DEWEY AVENUE
SAINT LOUIS, MO  63116

MCCLOSKEY-COLE, MEAGAN
[ADDRESS ON FILE]

MCCOLLISTER'S TECHNICAL SERVICES, INC.
1800 ROUTE 130 NORTH
BURLINGTON, NJ  08016

MCCOLLISTER'S TRANSPORTATION GRP INC
1800 ROUTHER 130 NORTH
BURLINGTON, NJ  08016

MCCOLLUM, JOSHUA
[ADDRESS ON FILE]

MCCONAHY, KELLY L
[ADDRESS ON FILE]

MCCONKEY, WILLIAM
[ADDRESS ON FILE]

MCCONVILLE, JIM
[ADDRESS ON FILE]

MCCORMICK CO CAPITAL PROJECT TAX SL
ATTN TREASURER
133 S MINE ST, RM 104
MCCORMICK, SC  29835

MCCORMICK COUNTY
ATTN ADMINISTRATOR
610 S MINE ST
MCCORMICK, SC  29835

MCCORMICK, MATTHEW ROBERT
[ADDRESS ON FILE]

MCCORMICK, MICHAEL WILLIAM
[ADDRESS ON FILE]

MCCOY, LESLIE J
[ADDRESS ON FILE]

MCCOY, LUCRETIA
[ADDRESS ON FILE]

MCCRARY, GLENN
[ADDRESS ON FILE]

MCCREADY, TERRENCE M
[ADDRESS ON FILE]

MCCUNE, MICHAEL DAVID
[ADDRESS ON FILE]

MCCURDY, SHAUN
[ADDRESS ON FILE]

MCCURTAIN COUNTY
ATTN TREASURER
108 N CENTRAL AVE
IDABEL, OK  74745

MCCUSKER, ANSELMI, ROSEN, &
CARVELLI,PC
210 PARK AVENUE
FLORHAM PARK, NJ  07932

MCCUSKER, ANSELMI, ROSEN, &
CARVELLI,PC
210 PARK AVENUE
SUITE 301
FLORHAM PARK, NJ  07932

MCCUSKEY, CINDY L
[ADDRESS ON FILE]

MCDANIEL, ALLISON VANTERPOOL
[ADDRESS ON FILE]

MCDANIEL, KEVIN
[ADDRESS ON FILE]

MCDERMOTT, MIKE
[ADDRESS ON FILE]

MCDONALD, KRISTIN
[ADDRESS ON FILE]

MCDONALD, MARCUS RIAN
[ADDRESS ON FILE]

MCDONALDS CORP
2111 MCDONALDS DRIVE
OAK BROOK, IL  60523

MCDONALD'S CORPORATION
2111 MCDONALD'S DRIVE
DEPT 150
OAK BROOK, IL  60523

MCDONALDS CORPORATION
3850 N CAUSEWAY BLVD
SUITE 1600
METAIRIE, LA  70002

MCDOUGAL, THOMAS G
[ADDRESS ON FILE]

MCDOUGALL, DAVID
[ADDRESS ON FILE]

MCDOWELL, ED N
[ADDRESS ON FILE]

MCDUFFIE CO TSPLOST TR
ATTN TAX COMMISSIONER
PO BOX 955
THOMSON, GA  30824

MCDUFFIE COUNTY
ATTN TAX COMMISSIONER
210 RAILROAD ST, STE 1514
THOMSON, GA  30824

MCE CONNECTRONICS LLC
234 33RD ST DR SE
CEDAR RAPIDS, IA  52403

MCELRAVY, MICHAEL L
[ADDRESS ON FILE]

MCELROY, PATRICIA
[ADDRESS ON FILE]

MCENROE VOICE AND DATA
10955 GOLDEN WEST DRIVE
HUNT VALLEY, MD  21031

MCFARLING, BRIAN
[ADDRESS ON FILE]

MCGAVER, RHONDA M
[ADDRESS ON FILE]

MCGEE SMITH ANALYTICS
87 HORACE GREENLEY ROAD
AMHERST, NH  03031

MCGEE, CEDRIC D
[ADDRESS ON FILE]

MCGEES CABLING LLC
2917 HIGHWAY C
OLD MONROE, MO  63369

MCGEE-SMITH ANALYTICS, LLC
4 GATES RD
ETNA, NH  03750

MCGEHEE, MARK TIMOTHY
[ADDRESS ON FILE]

MCGINN, BRIAN JOHN
[ADDRESS ON FILE]

MCGINNIS, JEANNIE
[ADDRESS ON FILE]

MCGINNIS, TERRY
[ADDRESS ON FILE]

MCGINTY, LAUREN J
[ADDRESS ON FILE]

MCGLADREY & PULLEN
512 TOWNSHIP LINE ROAD
ATTN: JOE BUSA
BLUE BELL, PA  19422

MCGLADREY LLP
331 WEST 3RD STREET
SUITE 200
ATTN: JON BILYEU
DAVENPORT, IA  52801

MCGLADREY
401 MAIN STREET
KENT GEIGER
PEORIA, IL  61602

MCGLYNN, BRIAN
[ADDRESS ON FILE]

MCGOODWIN WILLIAMS & YATES
302 E. MILLSAP ROAD
FAYETTEVILLE, AR  72703

MCGOUGH, KEVIN E
[ADDRESS ON FILE]

MCGOVERN, JOHN
[ADDRESS ON FILE]

MCGRADY, JUSTIN
[ADDRESS ON FILE]

MCGRADY, SHIKEIL R
[ADDRESS ON FILE]

MCGRATH, KEVIN
[ADDRESS ON FILE]

MCGRAW, SEAN B
[ADDRESS ON FILE]

MCGREANOR, CHAD
[ADDRESS ON FILE]

MCGREGOR, MARK
[ADDRESS ON FILE]

MCGREW, MICHELLE
[ADDRESS ON FILE]

MCGRIFF, SIEBELS & WILLIAMS OF TX, INC.
818 TOWN AND COUNTRY BLVD. SUIT
HOUSTON, TX  77024

MCGUFFEY, ROBERT
[ADDRESS ON FILE]

MCGUINNESS, PETER
[ADDRESS ON FILE]

MCGUIRE, MICHAEL
[ADDRESS ON FILE]

MCGUIRE, SCOTT
[ADDRESS ON FILE]

MCGUIREWOODS LLP
ATTN: JEANNIE MEADE
ONE JAMES CENTER
RICHMOND, VA  23219

MCHENRY COUNTY
ATTN TREASURER
2100 N SEMINARY AVE
WOODSTOCK, IL  60098

MCHUGH, PATRICK ALAN
[ADDRESS ON FILE]

MCI COMM SERVICE
PO BOX 15043
ALBANY, NY  12212-5043

MCI SMALL BUSINESS SERVICE
PO BOX 9644
MISSION HILLS, CA  91346-9644

MCI
PO BOX 600674
JACKSONVILLE, FL  32260-0674

MCILHINNEY RUSIN, SALLY
[ADDRESS ON FILE]

MCILHINNEY-RUSIN, SALLYANN CATHLEEN
[ADDRESS ON FILE]

MCINTOSH, CHUCK F.
[ADDRESS ON FILE]

MCINTOSH, LINDA
[ADDRESS ON FILE]

MCINTYRE, JAMES
[ADDRESS ON FILE]

MCINVALE HEATING & AIR INC
PLUMBING & GAS
PO BOX 2658
RIDGELAND, MS  39158

MCIRA, INC
PO BOX 305
BELVIDERE, NJ  07823

MCK COMMUNICATIONS
117 KENDRICK STREET
NEEDHAM, MA  02494-0708

MCKAY, JEFFREY ALAN
[ADDRESS ON FILE]

MCKAY, KELLIE-JEAN
[ADDRESS ON FILE]

MCKAY, MARK GRAHAM
[ADDRESS ON FILE]

MCKENNA, JOHN A
[ADDRESS ON FILE]

MCKENNA, WINSTON S
[ADDRESS ON FILE]

MCKEW, KEVIN P
[ADDRESS ON FILE]

MCKINLEY COUNTY
ATTN FINANCE DEPT
207 W HILL AVE
GALLUP, NM  87301

MCKINNEY, TODD KEITH
[ADDRESS ON FILE]

MCKINSEY & COMPANY, INC. US
711 THIRD AVENUE 4TH FLOOR
NEW YORK, NY  10017

MCKINSTRY CO, LLC.
5005 3RD AVE S
SEATTLE, WA  98134

MCLACHLAN, NIKKO
[ADDRESS ON FILE]

MCLARNON, JEFFREY S
[ADDRESS ON FILE]

MCLARTY, SHEILA
[ADDRESS ON FILE]

MCLAUCHLIN, KELLY
[ADDRESS ON FILE]

MCLAUGHLIN, BRIAN
[ADDRESS ON FILE]

MCLAUGHLIN, MATTHEW
[ADDRESS ON FILE]

MCLEAN COUNTY
ATTN TREASURER/TAX COLLECTOR
115 E WASHINGTON ST, RM M101
BLOOMINGTON, IL  61701

MCLELLAN, EDWARD CARLTON
[ADDRESS ON FILE]

MCLENNAN COUNTY
ATTN TAX ASSESSOR/COLLECTOR
215 N 5TH ST, STE 118
WACO, TX  76703

MCLEOD CO TR
ATTN TREASURER/AUDITOR
520 CHANDLER AVE N
GLENCOE, MN  55336

MCLVER, MICHAEL
[ADDRESS ON FILE]

MCM ELECTRONICS INC
650 CONGRESS PARK DR
CENTERVILLE, OH  45459

MCMAHAN, GINA
[ADDRESS ON FILE]

MCMAHAN, THOMAS
[ADDRESS ON FILE]

MCMAHON, KERAN E
[ADDRESS ON FILE]

MCMAHON-CHARPENTIER, EMILY
[ADDRESS ON FILE]

MCMANIMON, SCOTLAND & BAUMANN, LLC
75 LIVINGSTON AVE, SUITE 201
ATTN:  CHRISTINE M. KELLY, CPA
ROSELAND, NJ  07068

MCMASTER CARR
200 AURORA INDUSTRIAL PARKWAY
AURORA, OH  44202

MCMASTER-CARR SUPPLY COMPANY
600 N COUNTY LINE ROAD
ELMHURST, IL  60126

MCMASTER-CARR
PO BOX 7690
CHICAGO, IL  60680

MCMASTER-CARR
PO BOX 7690
CHICAGO, IL  60680-7690

MCMASTERS, SHIRLEY
[ADDRESS ON FILE]

MCMILLAN ELECTRIC
1950 CESAR CHAVEZ STREET
SAN FRANCISCO, CA  94124

MCMILLEN, JASON
[ADDRESS ON FILE]

MCMINN COUNTY
ATTN COMMISIONER
6 E MADISON AVE
ATHENS, TN  37303

MCMULLEN, DORAN ROBERT
[ADDRESS ON FILE]

MCMURPHY, ROBERT J
[ADDRESS ON FILE]

MCMYNE, SHARON
[ADDRESS ON FILE]

MCNAIRY COUNTY
ATTN COUNTY TRUSTEE
170 W COURT AVE
SELMER, TN  38375

MCNAMARA, BRANDAN
[ADDRESS ON FILE]

MCNAMEE, LOCHNER, TITUS & WILLIAMS
677 BROADWAY
ALBANY, NY  12201

MCNEAL, ERIC
[ADDRESS ON FILE]

MCNEIL, PATRICK
[ADDRESS ON FILE]

MCNEILL, BRIAN M
[ADDRESS ON FILE]

MCNEILUS TRUCK & MFG INCE
CIT COMMUNICATION FINANCE CORP
1 CIT DRIVE / HARRY STOKES
LIVINGSTON, NJ  07039

MCNICHOLS COMPANY
ATTN: BRIAN SMITH
2502 NORTH ROCKY POINT DRIVE
SUITE 750
TAMPA, FL  33607-1453

MCPHERSON COUNTY
ATTN TREASURER
117 N MAPLE ST
MCPHERSON, KS  67460

MCPHERSON, JONATHAN
[ADDRESS ON FILE]

MCPHERSON, KATIE
[ADDRESS ON FILE]

MCPHERSON, STEVE
[ADDRESS ON FILE]

MCQUAID, MICHAEL
[ADDRESS ON FILE]

MCQUARRIE, TAMMY S
[ADDRESS ON FILE]

MCQUIGG, JAMES SCOTT
[ADDRESS ON FILE]

MCR EXECUTIVE SEARCH
16 TALISMAN DRIVE
DIX HILLS, NY  11746

MCRAE, ANDREW
[ADDRESS ON FILE]

MCSWAIN, DILBERT G
[ADDRESS ON FILE]

MCVITTIE, BECKY
[ADDRESS ON FILE]

MCWADE AND ASSOCIATES, INC
103 HOMESTEAD LANE
HANOVER, MA  02339

MCWANE SCIENCE CENTER
200 19TH ST N
BIRMINGHAM, AL  35203

MCWILLIAMS ELECTRIC COMPANY
1401 RODENBURG ROAD
SCHAUMBURG, IL  60193

MD ANDERSON
C/O STACIE HOLT
1020 HOLCOMBE, ROOM 790
HOUSTON, TX  77030

MDC HOLDINGS
16600 SHERMAN WAY
ROOM 180
VAN NUYS, CA  91406

MDINA ENTERPRISES LTD
PO BOX 49
CHESTER, NOVA SCOTIA B0J1J0

MDN TELECOM, LLC
4047 JESSICA DR
WENTZVILLE, MO  63385

MDR ASSOCIATES, INC
6486 LITTLE FALLS DR
SAN JOSE, CA  95120

MDSI
8507-H BENJAMIN ROAD
TAMPA, FL  33634

MDX MEDICAL, INC
ATTN: ACCOUNTS RECEIVABLE
160 CHUBB AVENUE
SUITE 301
LYNDHURST, NJ  07071

MEA DRUG TESTING CONSORTIUM
7 LAKELAND CIRCLE
SUITE 100A
JACKSON, MS  39216-5022

MEADOW GREEN LANDSCAPE
1500 MARAS STREET
SHAKOPEE, MN  55379

MEADOWS ROAD LLC
PO BOX 748526
LOS ANGELES, CA  90074

MEADOWS ROAD LLC
SHORENSTEIN REALTY SERVICES LP
AAF MEADOWS ROAD LLC
PO BOX 748526
LOS ANGELES, CA  90074-8526

MEADWESTVACO
FINANCIAL SERVICES CENTER
COURTHOUSE PLAZA N.E.
DAYTON, OH  45463

MEANS, WILLIAM CURTIS
[ADDRESS ON FILE]

MEARS TRANSPORTATION
324 W GORE ST
ORLANDO, FL  32806

MEARS, JEROME
[ADDRESS ON FILE]

MECA ELECTRONICS INC
459 EAST MAIN STREET
DENVILLE, NJ  07834

MECA OMAHA
455 N 10TH ST
OMAHA, NE  68102

MECA
ATTN: FINANCE
455 N. 10TH STREET
OMAHA, NE  68102

MECA
PO BOX 4198
MERDIAN, MS  39304

MECARTNEY, ALEXANDER
[ADDRESS ON FILE]

MECHANICS BANK
1111 CIVIC DRIVE, SUITE 290
ATTN:  ACCOUNTS PAYABLE
WALNUT CREEK, CA  94596

MECKLENBURG CO PUBLIC
TRANSPORTATION TAX
ATTN TAX COLLECTOR
301 BILLINGSLEY RD
CHARLOTTE, NC  28211

MECKLENBURG COUNTY TAX COLLECTOR
PO BOX 71063
CHARLOTTE, NC  28272-1063

MECKLENBURG COUNTY
ATTN TAX COLLECTOR
700 3 4TH ST
CHARLOTTE, NC  28202

MED TRAVELERS
5001 STATESMAN DR.
IRVING, TX  75063

MEDAGLIA, ALICIA LYNN
[ADDRESS ON FILE]

MEDALLIA, INC
6220 STONERIDGE MALL RD
2ND FLOOR
PLEASANTON, CA  94588

MEDALLIA, INC.
6220 STONERIDGE MALL RD
2ND FLOOR
PLEASANTON, CA  94588

MEDASSIST OF MECKLENBERG
4428 TAGGART CREEK ROAD SUITE 1
CHARLOTTE, NC  28208

MEDCALF, STACIE
[ADDRESS ON FILE]

MEDFORCE
ATTN: MARYAN FORNICOLA
20 AVENUE AT THE COMMON
STE 203
SHREWSBURY, NJ  07702

MEDFORD, ANNE
[ADDRESS ON FILE]

MEDIA NETWORK SERVICES AS
KARENSLYSTALLE8A
0278OSLO
NORWAY

MEDIA SHARK INC
11603 EAST BURNSIDE
PORTLAND, OR  97216

MEDIA VISION USA INC
225 W 35TH ST, 16TH FL
NEW YORK, NY  10001

MEDIA WEST INC

MEDIACENTRIC
2390 CRENSHAW BLVD
#243
TORRANCE, CA  90501

MEDIACENTRIC
2390 CRENSHAW BLVD
TORRANCE, CA  90501

MEDIACOM
PO BOX 5744
CAROL STREAM, IL  60197-5744

MEDIANT COMMUNICATIONS INC
PO BOX 29976
NEW YORK, NY  10087-9976

MEDIANT COMMUNICATIONS INC
PO BOX 75185
CHICAGO, IL  60675

MEDIASHARK INC
11603 EAST BURNSIDE
PORTLAND, OR  97216

MEDICA HOLDING COMPANY AND
AFFILIATES
401 CARLSON PARKWAY
ATTN:  MATT HOLMSTOEN
MINNETONKA, MN  55305

MEDICA
NW 7958
PO BOX 1450
MINNEAPOLIS, MN  55485-7958

MEDICA
PO BOX 1450
NW 7105
MINNEAPOLIS, MN  55485-7105

MEDICAL CITY HOSPITAL
7777 FOREST LANE
SUITE C-840
DALLAS, TX  75230

MEDICAL FACILITIES OF AMERICA
2917 PENN FOREST BLVD
SUITE 200
ROANOKE, VA  24018

MEDICAL GRADE MEDIA
PO BOX 24139
MINNEAPOLIS, MN  55424

MEDICAL INNOVATIONS, INC.
ATTN: ROBIN STURMAN
10701 QUARTERSTAFF ROAD
COLUMBIA, MD  21044

MEDICAL SOLUTIONS LLC
1010 N 102ND ST
SUITE 300
ATTN: JAY KOZISEK
OMAHA, NE  68114

MEDICINE LODGE MEMORIAL HOSPITAL
ATTN: MELISSA MIXON
710 N. WALNUT STREET
MEDICINE LODGE, KS  67104

MEDIMEDIA USA INC
136 E SOUTH TEMPLE
SUITE 1900
SALT LAKE CITY, UT  84111

MEDIMEDIA USA INC
ATTN: DON SMITH
780 TOWNSHIP LINE ROAD
YARDLEY, PA  19067

MEDINA COUNTY
ATTN TREASURER
144 N BROADWAY ST
MEDINA, OH  44256

MEDINA NETWORK TECHNOLOGIES
1732 1ST AVENUE #22553
NEW YORK, NY  10128

MEDINA, ERIC L
[ADDRESS ON FILE]

MEDINA, FABIAN
[ADDRESS ON FILE]

MEDIU, INC
825 N HOUK RD UNIT #425
DELAWARE, OH  43015

MEDLIN COMMUNICATIONS INC
16W235 83RD STREET
UNIT C
BURR RIDGE, IL  60527

MED-PAT INC
31 RIORDAN PLACE
SHREWSBURY, NJ  07702

MEDPRICER.COM INC
2346 BOSTON POST ROAD, UNIT 2
GUILFORD, CT  06437

MEDRAD INC
ONE MEDRAD DRIVE
INDIANOLA, PA  15051

MEDRANO, MATTHEW
[ADDRESS ON FILE]

MEDRANO, MIGUEL
[ADDRESS ON FILE]

MEDTEL SERVICES LLC
2511 CORPORATE WAY
PALMETTO, FL  34221-8478

MEDTRONIC PS MEDICAL
MEDTRONIC OPERATIONS
4620 N. BEACH STREET
MS-V351
FORT WORTH, TX  76137

MEDTRONICS
8200 CORAL SEA STREET
ATTN:TOM CHAKLOS
MVS65
MOUNDS VIEW, MN  55112

MEDVIT, MARK
[ADDRESS ON FILE]

MEDXCEL-TRIMEDX, LLC
ATTN: DON GEARHART
5451 LAKEVIEW PARKWAY S DRIVE
INDIANAPOLIS, IN  46268

MEEDER ASSET MANAGEMENT
ATTN: SARA BEACH
6125 MEMORIAL DRIVE
DUBLIN, OH  43017

MEEKER, THOMAS
[ADDRESS ON FILE]

MEET ME IN THE CLOUD INC
15233 VENTURA BLVD
SHERMAN OAKS, CA  91403

MEET ME IN THE CLOUD, LLC
1087 LEHIGH VALLEY CIRCLE
DANVILLE, CA  94526

MEETING ONE
501 SOUTH CHERRY STREET
DENVER, CO  80246

MEETING ONE
501 SOUTH CHERRY STREET
SUITE 500
DENVER, CO  80246

MEGA PATH NETWORKS
DEPT 0324
PO BOX 120324
DALLAS, TX  75312-0324

MEGA SERVICES, LLC
4920 HEARDS FOREST DR.
ACWORTH, GA  30102

MEGAFAB
ATTN: KAREL
PO BOX 457
HUTCHINSON, KS  67502

MEGAN JOHNSON-BACON
[ADDRESS ON FILE]

MEGAPLEX
9295 S STATE ST
SANDY, UT  84070

MEGGENHOFEN, LINDA
[ADDRESS ON FILE]

MEHER, DHRUBA CHARAN
[ADDRESS ON FILE]

MEHTA, ARPITA GAUTAM
[ADDRESS ON FILE]

MEHTA, JANAM
[ADDRESS ON FILE]

MEIER, BELINDA D
[ADDRESS ON FILE]

MEIER, JOSHUA
[ADDRESS ON FILE]

MEIGS COUNTY
ATTN COUNTY TRUSTEE
PO BOX 7
DECATUR, TN  37322

MEIGS COUNTY
ATTN FINANCE DEPT
17214 TN-58, STE 106
DECATUR, TN  37322

MEISER, MICHAELR
[ADDRESS ON FILE]

MEISNER DATACOM
220 NE FIRST STREET
DELRAY BEACH, FL  33444-3710

MEJIA, ALYSSA MARIE
[ADDRESS ON FILE]

MEJIA, MIGUEL A
[ADDRESS ON FILE]

MELAKU, HANNA B
[ADDRESS ON FILE]

MELAKU, MIKAEL
[ADDRESS ON FILE]

MELANSON, NEAL
[ADDRESS ON FILE]

MELBY, NATHAN ERIC
[ADDRESS ON FILE]

MELESHENKO, JONATHAN A
[ADDRESS ON FILE]

MELGAR, BRYAN
[ADDRESS ON FILE]

MELILLO, STEFANIE B
[ADDRESS ON FILE]

MELINDA SMITH
[ADDRESS ON FILE]

MELISSA AND PHILIP MAKOFSKE
[ADDRESS ON FILE]

MELLEA, PATRICK L
[ADDRESS ON FILE]

MELLON CONSULTING GROUP LLC
9245 POPLAR AVENUE
SUITE 5 #139
GERMANTOWN, TN  38138

MELROSE CONSULTING LLC
11 MELROSE PLACE
MONTCLAIR, NJ  07042

MELSTAD, BRADLEY D
[ADDRESS ON FILE]

MELTON TRUCK LINES
ATTN: RANDY RHINES
808 N. 161ST STREET EAST AVE
TULSA, OK  74116

MELTON, CHARLES
[ADDRESS ON FILE]

MELTON, JULIE
[ADDRESS ON FILE]

MELTON, STEVEN
[ADDRESS ON FILE]

MELUGIN, DAVID
[ADDRESS ON FILE]

MELVILLE CORPORATE CENTER LLC
324 SOUTH SERVICE ROAD
SUITE 125
MELVILLE, NY  11747

MEMBERS ONLY, LLC
1675 LAKESHORE DR.
NIXA, MO  65714

MEMOLITH LLC
6 LIBERTY SQ PMB 95992
BOSTON, MA  02109

MEMORIAL HEALTH SYSTEM
PO BOX 19288
ATTN:  ACCOUNTS PAYABLE
SPRINGFIELD, IL  62794-9288

MEMORIAL HOSPITAL OF RHODE ISLAND
224 PROSPECT STREET
PAWTUCKET, RI  02860

MEMORIAL HOSPITAL OF SHERIDAN
1401 W 5TH STREET
ACCOUNTS PAYABLE
SHERIDAN, WY  82801

MEMORY EXPERTS
1651 E. ST. ANDREW PLACE
SANTA ANA, CA  92705-4932

MEMORY4LESS
1504 COMMONWEALTH AVE STE B
FULLERTON, CA  92833

MEMPHIS BUSINESS JOURNAL
SUBSCRIPTION SERVICES
PO BOX 36919
CHARLOTTE, NC  28236

MEMPHIS COMMUNICATIONS CORP
PO BOX 770389
MEMPHIS, TN  38177

MEMPHIS SPORTS SHOOTING ASSOCIATION
PO BOX 99
LAKELAND, TN  38014

MENA, JOSE RENE
[ADDRESS ON FILE]

MENA, LUIS A
[ADDRESS ON FILE]

MENARDS
5101 MENARD DR
EAU CLAIRE, WI  54703

MENDES, BETH
[ADDRESS ON FILE]

MENDES, ELISABETH LOUISE
[ADDRESS ON FILE]

MENDEZ, ALVARO HUGO
[ADDRESS ON FILE]

MENDEZ, ALVARO O
[ADDRESS ON FILE]

MENDOCINO CO LOCAL TAX SL
ATTN TREASURER/TAX COLLECTOR
501 LOW GAP RD, ROOM 1060
UKIAH, CA  95482

MENDOCINO COUNTY DISTRICT TAX SP
ATTN TREASURER/TAX COLLECTOR
501 LOW GAP RD, ROOM 1060
UKIAH, CA  95482

MENDOCINO COUNTY
ATTN TREASURER/TAX COLLECTOR
501 LOW GAP RD, ROOM 1060
UKIAH, CA  95482

MENDOZA, ABRAHAM M
[ADDRESS ON FILE]

MENDOZA, ADRIANA PATRICIA
[ADDRESS ON FILE]

MENDOZA, AGNES
[ADDRESS ON FILE]

MENDOZA, ROSA ANGELA
[ADDRESS ON FILE]

MENENDEZ, DANIELLE O
[ADDRESS ON FILE]

MENENDEZ, MICHAEL
[ADDRESS ON FILE]

MENLO SECURITY, INC.
800 W. EL CAMINO REAL
SUITE 250
MOUNTAIN VIEW, CA  94040

MENNO PRINE
405 EAST SECOND STREET
ANDALUSIA, AL  36420

MENSINK, JOHN
[ADDRESS ON FILE]

MERA SOFTWARE SERVICES, LLC
2350 MISSION COLLEGE BLVD. SUIT
SANTA CLARA, CA  95054

MERAMEC AMBULANCE DISTRICT
ATTN ADMINISTRATION
3279 HWY 100
VILLA RIDGE, MO  63089

MERANDA, DAVID GREGORY
[ADDRESS ON FILE]

MERCADO, ROGELIO
[ADDRESS ON FILE]

MERCED CO LOCAL TAX SL
ATTN TREASURER
2222 M ST
MERCED, CA  95340

MERCED COUNTY DISTRICT TAX SP
ATTN TREASURER
2222 M ST
MERCED, CA  95340

MERCED COUNTY
ATTN TREASURER
PO BOX 6008
WHITTIER, CA  90607-6008

MERCED, ORLANDO
[ADDRESS ON FILE]

MERCEDES BENZ FINANCIAL SERVICES
PO BOX 685
ROANOKE, TX  76262

MERCER S WHITE
[ADDRESS ON FILE]

MERCER
PO BOX 100260
PASADENA, CA  91189-0260

MERCER
PO BOX 730182
DALLAS, TX  75373-0182

MERCER, JEREMY C
[ADDRESS ON FILE]

MERCH MANIA, LLC
280 WHITE BRIDGE PIKE
NASHVILLE, TN  37209

MERCHANT CASH AND CAPITAL, LLC
ATTN: PATRICK DELISI
450 PARK AVENUE SOUTH
11TH FLOOR
NEW YORK, NY  10016

MERCHANT, RAHIL
[ADDRESS ON FILE]

MERCHO CAUGHEY
828 EAST 64TH STREET
INDIANAPOLIS, IN  46220

MERCURY COMMUNICATIONS LLC
234 MCAFEE CIRCLE
ERIE, CO  80516

MERCURY INSURANCE
555 WEST IMPERIAL HIGHWAY
BREA, CA  92821

MERCURY MARINE
3003 N PERKINS ROAD
STILLWATER, OK  74075

MERCURY MESSENGER
PO BOX 1241
WEST CALDWELL, NJ  07007

MERCURY OFFICE SUPPLY
115 SOUTH WABASHA STREET
SAINT PAUL, MN  55107

MERCURY TECHNOLOGY SERVICES, INC.
6699 1/2 90TH AVE N
PINELLAS PARK, FL  33782

MERCY FOUNDATION
1111 6TH AVENUE
DES MOINES, IA  50314

MERCY HEALTH SYSTEM CORPORATION
ATTN: JULIE SWANSON
PO BOX 2500
JANESVILLE, WI  53547

MERCY MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
1111 6TH AVENUE
DES MOINES, IA  50314

MERCY MEDICAL RESEARCH
524 NORTH BOONVILLE AVE
SPRINGFIELD, MO  65806

MERCYONE NORTHEAST IOWA
3421 W 9TH ST
ATTN:  KIM CORCORAN
WATERLOO, IA  50702-5401

MERGE HEALTHCARE INC
900 WALNUT RIDGE DRIVE
PO BOX 950
HARTLAND, WI  53029

MERGE IT LLC
PO BOX 30070
TAMPA, FL  33630-3070

MERGE IT LLC
PO BOX 628226
ORLANDO, FL  32862

MERIDIAN BIOSCIENCE, INC
3471 RIVER HILLS DRIVE
CINCINNATI, OH  45244

MERIDIAN COLLISION CENTER INC
15724 MERIDIAN E
PUYALLUP, WA  98375

MERIDIAN HEALTH
21045 CALIFA STREET
WOODLAND HILLS, CA  91367

MERIDIAN IT INC
PO BOX 778960
CHICAGO, IL  60677-8960

MERIDIAN RIVERWOOD
10200 73RD AVENUE NORTH
SUITE 102 C/O ESCOM PROPERTIES
MAPLE GROVE, MN  55369-5604

MERIDIAN SYSTEMS SUPPLY
2366 N. GLASSELL AVENUE
SUITE B
ORANGE, CA  92865

MERIDIAN WORLDWIDE TRANSPORTATION
GROUP
4160 TEMESCAL CANYON ROAD
SUITE 311
CORONA, CA  92883

MERIDIAN/LAUDERDALE ALUMNI
ATTN: WILBERT JONES CHAP PRES.
4521 B PLACE
MERIDIAN, MS  39301

MERINO, FRANK
[ADDRESS ON FILE]

MERIT NETWORK, INC.
PO BOX 77000
DEPT # 771746
DETROIT, MI  48277-1746

MERIT TECHNOLOGY
2377 JOHN GLENN DRIVE
SUITE 103
ATLANTA, GA  30341

MERITCARE HEALTH CARE ACCESSORIES
ATTN: SHEILA E.
3223 32ND AVE SW
FARGO, ND  58103

MERITIDE, INC.
2670 PATTON ROAD
SAINT PAUL, MN  55113

MERITLINE.COM
16666 E JOHNSON DR
HACIENDA HEIGHTS, CA  91745

MERITOR, INC. - ONTRAC
7975 DIXIE HIGHWAY
ATTN:  KIM WOLF
FLORENCE, KY  42041

MERLE WEWE
[ADDRESS ON FILE]

MERLIN COMMUNICATIONS INC
18E SOUTH 7TH STREET
AKRON, PA  17501

MERLIN COMMUNICATIONS
18E SOUTH 7TH STREET
AKRON, PA  17501

MEROLA, MAUREEN M
[ADDRESS ON FILE]

MERRICK & COMPANY
5970 GREENWOOD PLAZA BLVD
GREENWOOD VILLAGE, CO  80111

MERRICK BANK
10705 S JORDAN GTWY, #200
ATTN:  ADAM CURTIS
SOUTH JORDAN, UT  84095

MERRICK, MELINDA J
[ADDRESS ON FILE]

MERRILL & ASSOCIATES
PO BOX 279
BREA, CA  92822-0279

MERRILL COMMUNICATIONS LLC
PO BOX 74007252
CHICAGO, IL  60674-7252

MERRILL LYNCH
2415 SAN JANCENT BLVD
SUITE 1000
DALLAS, TX  75201

MERRITT COLLEGE
12500 CAMPUS DRIVE
OAKLAND, CA  94619

MERRITT HAWKINS & ASSOCIATES
5001 STATESMAN DR
IRVING, TX  75063

MERRITT-HF1, LLC
C/O MERRITT PROPERTIES
2066 LORD BALTIMORE DRIVE
ATTN: DELFINA KELLY
BALTIMORE, MD  21244

MERSIVE TECHNOLOGIES, INC.
DEPT CH 10853
PALATINE, IL  60055-0853

MERTZ, KEVIN J
[ADDRESS ON FILE]

MESA CO PUBLIC SAFETY IMPROVEMENT
DISTRICT SP
ATTN FINANCE DEPT
544 ROOD AVE
GRAND JUNCTION, CO  81501

MESA COUNTY PUBLIC SAFETY
IMPROVEMENT DISTRICT
ATTN TREASURER
DEPT 5027, PO BOX 20000
GRAND JUNCTION, CO  81502-5001

MESA COUNTY
ATTN FINANCE DEPT
544 ROOD AVE
GRAND JUNCTION, CO  81501

MESA COUNTY
ATTN TREASURER
DEPT 5027, PO BOX 20000
GRAND JUNCTION, CO  81502-5001

MESA SYSTEMS, INC.
ATTN: STEVE ELLIOT
681 RAILROAD BLVD.
GRAND JUNCTION, CO  81505

MESCALERO APACHE TELECOM INC
75 CARRIZO CANYON ROAD
MESCALERO, NM  88340-9522

MESENBURG, ERIC RICHARD
[ADDRESS ON FILE]

MESILLA VALLEY HOSPICE
299 EAST MONTANA
ATTN: TERRI READ
LAS CRUCES, NM  88005

MESOSPHERE INC
225 BUSH ST STE 700
SAN FRANCISCO, CA  94104

MESQUITE INDEPENDENT SCHOOL DIST.
ATTN: TRISH; ACCOUNTS PAYABLE
800 EAST KEARNEY
MESQUITE, TX  75149

MESSAMORE, FRANKIE D
[ADDRESS ON FILE]

MESSER, BRIAN
[ADDRESS ON FILE]

MESSER, ROBERT BRIAN
[ADDRESS ON FILE]

MESSERSMITH, THOMAS L
[ADDRESS ON FILE]

MESSINA, DONNA LEE
[ADDRESS ON FILE]

MESSINA, LAURA E
[ADDRESS ON FILE]

MESSMER, CATHRINE A
[ADDRESS ON FILE]

MESTIZO LEZAMA, DORA MARIA
[ADDRESS ON FILE]

METAL LOGOS
5853 S. 77TH STREET
OMAHA, NE  68127-4203

METALOGIX INTERNATIONAL
PO BOX 83304
PITTSBURGH, PA  15250

METALOGIX INTERNATIONAL
PO BOX 83304
WOBURN, MA  01813-3304

METASOURCE LLC
1517 N HARMONY
ANAHEIM, CA  92807

METCALFE, LINDSAY JEAN
[ADDRESS ON FILE]

METHODICAL SEARCH LLC
7901 4TH ST N, SUITE 4065
ST. PETERSBURG, FL  33702

METHODICAL SEARCH, LLC
7901 4TH ST N.,
SAINT PETERSBURG, FL  33702

METHODIST BOARD OF PENSION
1201 DAVIS STREET
EVANSTON, IL  60201

METLIFE - GROUP BENEFITS
PO BOX 804466
KANSAS CITY, MO  64180-4466

METLIFE INSURANCE CO USA
PO BOX 371487
PITTSBURGH, PA  15250-7487

METLIFE SMALL BUSINESS CENTER
PO BOX 804466
KANSAS CITY, MO  64180-4466

METLIFE
METROPOLITAN LIFE INSURANCE CO
ONE MADISON AVENUE
NEW YORK, NY  10010-3690

METLIFE
PO BOX 783895
PHILADELPHIA, PA  19178-3895

METLIFE
PREMIER PROGRAM
PO BOX 784981
PHILADELPHIA, PA  19178-4981

METLIFE, INC
PO BOX 30211
TAMPA, FL  33630

METRI SOURCE INC
3140 NEIL ARMSTRONG BLVD
SUITE 323
EAGAN, MN  55121

METRIS COMPANIES
10900 WAYZATA BLVD
ATTN  BILL FRALEY
MINNETONKA, MN  55305

METRO AREA TAX FOR HOUSING
MINNESOTA DEPT OF REVENUE
ATTN SALES & USE TAX DIVISION
600 N ROBERT ST
ST PAUL, MN  55101

METRO AREA TRANSPORTATION
MINNESOTA DEPT OF REVENUE
ATTN SALES & USE TAX DIVISION
600 N ROBERT ST
ST PAUL, MN  55101

METRO COM
PO BOX 3108
HOUSTON, TX  77253

METRO CONNECTIONS
1650 W 82ND STREET
SUITE 125
MINNEAPOLIS, MN  55431

METRO DATACOM LLC
DBA MONETTECH
6708 OLD MCLEAN VILLAGE DR
SUITE 100
MC LEAN, VA  22101

METRO DESIGN & SUPPLY COMPANY
PO BOX 669155
MARIETTA, GA  30066-0103

METRO LEGAL SERVICES INC
330 2ND AVE SOUTH
SUITE 150
MINNEAPOLIS, MN  55401

METRO LINE
2250 MEIJER DRIVE
TROY, MI  48084

METRO SALES INC
1620 EAST 78TH STREET
ACCOUNTS RECEIVABLE
MINNEAPOLIS, MN  55423-4637

METRO TELECOM LLC
5755 DUPREE DRIVE
SUITE 100
ATLANTA, GA  30327

METRO WIRE & CABLE CO
6636 METROPOLITAN PARKWAY
STERLING HEIGHTS, MI  48312

METROBANK NA
9600 BELLAIRE BLVD
SUITE 252
ATTN: ERIC LAW
HOUSTON, TX  77036

METRO-EAST MASS TRANSIT DISTRICT
555 WEST MONROE STREET, STE 1100
CHICAGO, IL  60661

METROMARK
11574 ENCORE CIRCLE
MINNETONKA, MN  55343

METRON
ATTN: ACCOUNTS RECEIVABLE
11911 FREEDOM DRIVE, STE 800
RESTON, VA  20190

METROPLEX FACILITY SERVICES
PO BOX 190598
DALLAS, TX  75218

METROPLEX SPORTSERVICE
1090 BALLPARK WAY
ARLINGTON, TX  76011

METROPOLIS CLOUDS, LLC
6278 N FEDERAL HWY #413
FORT LAUDERDALE, FL  33308

METROPOLIS CORP
2455 E SUNRISE BLVD STE 909
FORT LAUDERDALE, FL  33304
UKRAINE

METROPOLITAN COMMUTER
TRANSPORTATION DISTRICT
ATTN DEPT OF TAXATION AND FINANCE
25 BEAVER ST, 201
NEW YORK, NY  10004

METROPOLITAN LIFE INSURANCE
DEPT 1277
DENVER, CO  80256-1277

METROPOLITAN LIVER
DISEASES/GASTROENTEROLOGY CENTER
ATTN:
DR. RUSTGI 8316 ARLINGTON BLVD
SUITE 515
FAIRFAX, VA  22031

METROPOLITAN MECHANICAL
CONTRACTORS INC
7450 FLYING CLOUD DRIVE
EDEN PRAIRIE, MN  55344

METROPOLITAN MECHANICAL
CONTRACTORS,
7450 FLYING CLOUD DRIVE
EDEN PRAIRIE, MN  55344

METROPOLITAN MUSEUM OF ART
1000 FIFTH AVE
NEW YORK, NY  10028

METROPOLITAN TELECOMUNICATIONS
PO BOX 9660
MANCHESTER, NH  03108

METROPOLITAN TRANSPORTATION
AUTHORITY
ATTN SECRETARY TO THE COMMISSION
EMPIRE STATE PLAZA
AGENCY BLDG 3
ALBANY, NY  12223

METROPOLITAN WATER DISTRICT
700 NORTH ALAMEDA STREET
LOS ANGELES, CA  90012-2944

METRO-STAR CONTRACTING CORP.
PO BOX 13-1703
STATEN ISLAND, NY  10313

METROSYS INC
113 W. G STREET #656
SAN DIEGO, CA  92101

METROTEL NETWORKS
1 COMMERCIAL AVENUE SUITE 201
GARDEN CITY, NY  11530

METZ LEWIS BRODMAN MUST OKEEFE LLC
535 SMITHFIELD STREET
SUITE 800
PITTSBURGH, PA  15222

METZ, MICHAEL
[ADDRESS ON FILE]

METZGAR, JEFFREY
[ADDRESS ON FILE]

METZKES, TANYA
[ADDRESS ON FILE]

MEVISSEN, SHAWN JOLYNN
[ADDRESS ON FILE]

MEYER, ALBERT H
[ADDRESS ON FILE]

MEYER, DEREK
[ADDRESS ON FILE]

MEYER, JAY
[ADDRESS ON FILE]

MEYER, JON R
[ADDRESS ON FILE]

MEYER, JULIE K
[ADDRESS ON FILE]

MEYER, ROBIN
[ADDRESS ON FILE]

MEYER, SHERRI
[ADDRESS ON FILE]

MEYERS TABER & MYERS

MEYERS, KELLY JO
[ADDRESS ON FILE]

MEYERS, MARK
[ADDRESS ON FILE]

MEZA, MAGALY
[ADDRESS ON FILE]

MEZA, SABINO
[ADDRESS ON FILE]

MFA CONSULTING ENGINEERS
PO BOX 1053
TOMS RIVER, NJ  08754

MFA INCORPORATED
ATTN: ACCTS RECEIVABLE
201 RAY YOUNG DRIVE
ST LOUIS, MO  65201

MFA OIL COMPANY
ATTN: MARKETING
PO BOX 519
COLUMBIA, MO  65205

MFA OIL COMPANY
PO BOX 519
ATTN:  ACCOUNTS PAYABLE
COLUMBIA, MO  65205

MFWARNER COMMUNICATIONS INC
510 KNIGHTSBRIDGE ROAD
WAUNAKEE, WI  53597

MG SUPER SERVICE LLC
6115 TRICIA AVE
WESTON, WI  54476

MGM GRAND HOTEL LLC
ATTN: HELEN YU
3799 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV  89109

MHC COMPANIES
PO BOX 1749
BURNSVILLE, MN  55337

MHEC
505 EAST PLEASANT STREET
AMHERST, MA  01003

MHI GLOBAL, INC.
PO BOX 912922 DENVER, CO  80
NULL, NULL

MI NF CHAPTER
24200 WOODWARD AVENUE
ATTN: JACKIE BASIERBE
PLEASANT RIDGE, MI  48069

MIAMI COUNTY
ATTN FINANCE DEPT
201 S PEARL, STE 103
PAOLA, KS  66701

MIAMI COUNTY
ATTN TREASURER
ADMINISTRATION BLDG
201 S PEARL, STE 103
PAOLA, KS  66071

MIAMI DADE BOARD OF COUNTY COMM
DEPT OF PROCUREMENT MANAGEMENT
111 NW 1ST STREET  SUITE 2350
MIAMI, FL  33128-1989

MIAMI HEAT
AMERICAN AIRLINES ARENA
601 BISCAYNE BLVD
MIAMI, FL  33132

MIAMI HERALD
CLASSIFIED DEPT/G CASTELLANOS
1 HERALD PLAZA
MIAMI, FL  33132

MIAMI-DADE COUNTY
ATTN TAX COLLECTOR
200 NW 2ND AVE
MIAMI, FL  33128

MIAN, FATIMA
[ADDRESS ON FILE]

MIANI, MARC
[ADDRESS ON FILE]

MICCIULLI, EDWARD J
[ADDRESS ON FILE]

MICHAEL A. NELSON
[ADDRESS ON FILE]

MICHAEL ALEXANDER BOY
[ADDRESS ON FILE]

MICHAEL BAYLARD
[ADDRESS ON FILE]

MICHAEL BYNUM
[ADDRESS ON FILE]

MICHAEL CAPELLAS
[ADDRESS ON FILE]

MICHAEL CARTER
[ADDRESS ON FILE]

MICHAEL COCHRAN
[ADDRESS ON FILE]

MICHAEL DIMARTINO
[ADDRESS ON FILE]

MICHAEL DURRANT
[ADDRESS ON FILE]

MICHAEL DURRANT
[ADDRESS ON FILE]

MICHAEL E. RAPP
[ADDRESS ON FILE]

MICHAEL F. THRAILKILL
[ADDRESS ON FILE]

MICHAEL G MCCLAIN
[ADDRESS ON FILE]

MICHAEL GRANDINETTI
[ADDRESS ON FILE]

MICHAEL HAINES
[ADDRESS ON FILE]

MICHAEL J DUFFY JR
[ADDRESS ON FILE]

MICHAEL L ROSATO
[ADDRESS ON FILE]

MICHAEL MAGEE
[ADDRESS ON FILE]

MICHAEL MORLEY
[ADDRESS ON FILE]

MICHAEL PALUMBO ENTERPRISES, LLC.
136 E 76TH STREET
SUITE 8B
NEW YORK, NY  10021

MICHAEL PALUMBO
[ADDRESS ON FILE]

MICHAEL PORTER
[ADDRESS ON FILE]

MICHAEL R GREENE
[ADDRESS ON FILE]

MICHAEL RILEY
[ADDRESS ON FILE]

MICHAEL STILLWELL
[ADDRESS ON FILE]

MICHAEL TOSTADO
[ADDRESS ON FILE]

MICHAEL VIOLA
[ADDRESS ON FILE]

MICHAEL, DAVID ALEXANDER
[ADDRESS ON FILE]

MICHAEL, MARY
[ADDRESS ON FILE]

MICHAELS STORE
[ADDRESS ON FILE]

MICHEAL C LUFT
[ADDRESS ON FILE]

MICHEAL NEMR
[ADDRESS ON FILE]

MICHELFELDER, STEPHEN
[ADDRESS ON FILE]

MICHELIN TIRE CORPORATION
PO BOX 19029
GREENVILLE, SC  29602

MICHELLE A FEENEY
[ADDRESS ON FILE]

MICHELLE BELISLE
[ADDRESS ON FILE]

MICHELLE FRYMIRE
[ADDRESS ON FILE]

MICHELLE MILLER
[ADDRESS ON FILE]

MICHIELI, ERIC ANTHONY
[ADDRESS ON FILE]

MICHIGAN CAT
28004 CENTER OAKS COURT
WIXOM, MI  48393

MICHIGAN CITY AREA SCHOOLS
1017 FRANKLIN STREET
REPROGRAPHICS ARTS
MICHIGAN CITY, IN  46360

MICHIGAN DEPART OF TREASURY
DEPARTMENT 78172
PO BOX 78000
DETROIT, MI  48278-0172

MICHIGAN DEPARTMENT OF TREASURY
DEPARTMENT 78172
PO BOX 78000
DETROIT, MI  48277

MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30207
LANSING, MI  48909

MICHIGAN DEPT OF CONSUMER & INDUSTRY
SERVICES 7150 HARRIS DRIVE
PO BOX 30054
LANSING, MI  48909

MICHIGAN DEPT OF TREASURY
ATTN TREASURER
430 W ALLEGAN
LANSING, MI  48922

MICHIGAN DEPT OF TREASURY
ATTN TREASURER
PO BOX 30199
LANSING, MI  48909

MICHIGAN DEPT OF TREASURY
PO BOX 30059
LANSING, MI  48909

MICHIGAN DEPT OF TREASURY
PO BOX 30199
LANSING, MI  48909-7699

MICHIGAN DEPT OF TREASURY
STATE OF MICHIGAN
PO BOX 30207
LANSING, MI  48909

MICHIGAN DEPT OF
ENVIRONMENTAL QUALITY
525 W ALLEGAN ST
PO BOX 30473
LANSING, MI  48909-7973

MICIELLI, KEVIN J
[ADDRESS ON FILE]

MICKLOS, RICHARD EDWARD
[ADDRESS ON FILE]

MICO INC
1911 LEE BLVD
ATTN  TESSA/ACCOUNTING
NORTH MANKATO, MN  56003

MICRO CENTER
4119 LEAP RD
HILLIARD, OH  43026

MICRO DATA NET INC
25 COMMERCE DRIVE
SUITE 330
CRANFORD, NJ  07016

MICRO STRATEGIES, INC.
1140 PARSIPPANY BLVD.
PARSIPPANY, NJ  07054

MICRO TEK
24082 NETWORK PLACE
CHICAGO, IL  60673-1240

MICRO TEL INC
MICRO TEL CENTER
3700 HOLCOMB BRIDGE ROAD
SUITE 5
NORCROSS, GA  30092

MICRO TOOLS
440 GATEWAY PLZ, STE F
DIXON, CA  95620

MICROAGE COMPUTER CENTERS
PO BOX 22023
TEMPE, AZ  85285-2023

MICROCHIP COMMUNICATIONS
MANAGEMENT INC
7210 30TH STREET SE
ADA, MI  49301

MICRON ELECTRONICS
1550 EAST 3400 NORTH
LEHI, UT  84043

MICRON TECHNOLOGY
PO BOX 6
BOISE, ID  83707

MICRONET

MICROSEMI FREQUENCY & TIME
CORPORATION
PO BOX 847325
DALLAS, TX  75284-7325

MICROSOFT CORPORATION SERVICES
PO BOX 844510
BANK OF AMERICA
DALLAS, TX  75284-4510

MICROSOFT CORPORATION
1950 N. STEMMONS FWY
DALLAS, TX  75207

MICROSOFT CORPORATION
LOCKBOX# DEPT 842467
1950 NORTH STEMMONS FWY
SUITE 5010
DALLAS, TX  75207

MICROSOFT CORPORATION
PO BOX 73843
CLEVELAND, OH  44193

MICROSOFT CORPORATION
PO BOX 842103
DALLAS, TX  75284

MICROSOFT CORPORATION
PO BOX 847034
DALLAS, TX  75284-7034

MICROSOFT CORPORATION
PO BOX 847255
DALLAS, TX  75284-7255

MICROSOFT LICENSING
LOCKBOX: 842467
1950 NORTH STEMMONS FWY
SUITE 5010
DALLAS, TX  75207

MICROSOFT PARTNER PROGRAM
PO BOX 100464
PASADENA, CA  91189-0464

MICROSOFT STORE
ONE MICROSOFT WAY
REDMOND, WA  98052-6399

MICROSOFT TECHNET SUBSCRIPTIONS
PO BOX 848536
DALLAS, TX  75284-8536

MICROSOFT
PO BOX 842103
DALLAS, TX  75284-2103

MICROSPY INC
2221 AVENUE U
ATTN: JOE
BROOKLYN, NY  11229

MICROTEK MEDICAL
ATTN: MATTIE BLACKSHER
512 LEHMBERG RD
COLUMBUS, MS  39702

MICROTRONIX DATACOM, LTD
4056 MEADOWBROOK DRIVE, UNIT 12
LONDON, ON  N6L 1E3
CANADA

MICROTRONIX, INC.
4295 CROMWELL ROAD, STE 203
CHATTANOOGA, TN  37421

MICTA
PMB #304
2020 SOUTH MISSION
MOUNT PLEASANT, MI  48858

MID AMERICA CLINICAL LABORATORIES, LLC
ATTN: MARK BLLARD
2560 N SHADELAND AVE
INDIANAPOLIS, IN  46219

MID AMERICA FESTIVALS
1244 SOUTH CANTERBURY ROAD
SUITE 306 - GROUP SALES
SHAKOPEE, MN  55379

MID AMERICA INVESTMENTS
4700 WESTOWN PARKWAY
SUITE 303
WEST DES MOINES, IA  50266

MID MICHIGAN TELECOM
531 POINT DRIVE
CLARE, MI  48617

MIDAMERICA GROUP
4700 WESTOWN PARKWAY
SUITE 303
WEST DES MOINES, IA  50266

MIDAMERICAN ENERGY
PO BOX 8020
DAVENPORT, IA  52808-8020

MID-ATLANTIC BUSINESS COMM
701 PORTCENTRE PARKWAY
PORTSMOUTH, VA  23704

MID-ATLANTIC BUSINESS COMM.
PO BOX 548
PORTSMOUTH, VA  23705

MIDATLANTIC COMMUNICATIONS
8344 BROCKHAM DRIVE
ALEXANDRIA, VA  22309

MID-ATLANTIC INDUSTRIAL SRVCS
303 CLEVELAND AVENUE
ATTN:  TIM LONG
HIGHLAND PARK, NJ  08904

MID-ATLANTIC PACKAGING
14 STARLIFTER AVENUE
DOVER, DE  19901

MIDATLANTIC TELECOM INC.
22 WEST 38TH STREET 4TH FLOOR
NEW YORK, NY  10018

MID-CITY ELECTRIC COMPANY
1099 SULLIVANT AVE.
PO BOX 23075
COLUMBUS, OH  43223

MIDCOM DATA TECHNOLOGIES, INC
37694 ENTERPRISE COURT
FARMINGTON HILLS, MI  48331

MIDCONTINENT COMMUNICATIONS
PO BOX 5010
SOUIX FALLS, SD  57117-5010

MIDDEN, THOMAS W
[ADDRESS ON FILE]

MIDDLE TENNESSEE STATE UNIVERSITY
ACCOUNTING SERVICES 1301 EAST MAIN
STREET ROOM 106 COPE ADMIN BLDG
ATTN: TINA MILLS
MURFREEESBORO, TN  37121

MIDDLEBURG BANK
ATTN: JOSH GILMAN
106 CATOCTIN CIRCLE SE
LEESBURG, VA  20175

MIDDLEBURY LOCAL OPTION
ATTN DEPT OF TAXES
PO BOX 1881
MONTPELIER, VT  05601

MIDDLESEX COUNTY
ATTN TREASURER
WOODWARD BLDG
977 GENERAL PULLER HWY
SALUDA, VA  23149

MIDDLETON HOUSE AND COMPANY
3521 COUNTRY ESTATES DRIVE
KENNESAW, GA  30152-4011

MIDLAND COUNTY HOSPITAL DISTRICT
400 ROSALIND REDFERN GROVER PKWY
MIDLAND, TX  79701

MIDLAND COUNTY
ATTN TAX ASSESSOR
2110 N A ST
MIDLAND, TX  79705

MIDLAND COUNTY
ATTN TAX OFFICE
2110 N A ST
MIDLAND, TX  79705

MIDLAND NATIONAL BANK
ONE MIDLAND NATIONAL PLAZA
ATTN: JACKIE SWINDELL
SIOUX FALLS, SD  57193

MIDLANDS BUSINESS JOURNAL
1324 SOUTH 119TH STREET
OMAHA, NE  68144

MID-MO AMBULANCE DIST
ATTN DISTRICT
221 S MOREAU AVE
TIPTON, MO  65081

MIDTOWN ELECTRIC SUPPLY CORP.
157 WEST 18TH STREET
NEW YORK, NY  10011

MIDWAY PARTY RENTAL
600 KSAOTA AVE SE
MINNEAPOLIS, MN  55414

MIDWEST ADP
ATTN: BRAD RENTFROW
3923 S. LYNN COURT
INDEPENDENCE, MO  64055

MIDWEST BANK CENTRE
ATTN: KATIE DAVIS
2191 LEMAY FERRY ROAD
ST LOUIS, MO  63125

MIDWEST CAPITAL
11739 WEST DIXON STREET
MILWAUKEE, WI  53214

MIDWEST COMMUNICATION SERVICE
3055 B 40TH AVENUE SOUTH
FARGO, ND  58104

MIDWEST DELIVERY SERVICE INC
540 FAIRVIEW AVENUE NORTH
ST PAUL, MN  55104

MIDWEST DIGITAL
4721 EAGLE CIRCLE DRIVE NW
NORTH CANTON, OH  44720

MIDWEST ELECTRONIC RECOVERY
7420 UNIVERSITY AVENUE
SUITE A
CLIVE, IA  50325

MIDWEST HEALTH SERVICE
ATTN: JACOB SAMPSON
3715 S.W. 29TH STREET
TOPEKA, KS  66614

MIDWEST INDUSTRIAL PAINTING
7151 WEST COMMERCE CIRCLE
FRIDLEY, MN  55432

MIDWEST MAINTENANCE & MECHANICAL
710 PENNSYLVANIA AVE SOUTH
SUITE B
MINNEAPOLIS, MN  55426

MIDWEST OCTEL USERS GROUP
100 WASHINGTON SQ/ 6TH FLOOR
WELLS FARGO SERV/MAC N9327-061
MINNEAPOLIS, MN  55479

MIDWEST OFFICE
987 SOUTH WEST TEMPLE
SALT LAKE CITY, UT  84101

MIDWEST STAFFING GROUP INC
PO BOX 4249
SAINT PAUL, MN  55104

MIDWEST STERILIZATION
ATTN: KAREN STUCKER
1204 LENCO AVE
JACKSON, MO  63755

MIDWEST TELECOM COMMUNICATIONS
1281 MAXWELL AVE.
EVANSVILLE, IN  47711

MIDWEST TELEPHONE CO INC
8172 ZIONSVILLE RD
INDIANAPOLIS, IN  46268

MIEDICA HEALTH PLANS
401 CARLSON PARKWAY
ATTN:  MATT HOLMSTOEN
MINNETONKA, MN  55305

MIEZZA, KATIA REGINA
[ADDRESS ON FILE]

MIGHTY 8TH MEDIA LLC
83 EAST MAIN STREET
BUFORD, GA  30518

MIGNARD & ASSOCIATES INC
DBA GARY AVERETT PHOTOGRAPHY
PO BOX 1757
NIXA, MO  65714

MIHLFELD & ASSOCIATES INC.
PO BOX 3928
ATTN:  MARY MAYFIELD
SPRINGFIELD, MO  65808-3928

MIJARES, RICHARD J
[ADDRESS ON FILE]

MIJOKOVIC, LORI A
[ADDRESS ON FILE]

MIKE BAYLARD
[ADDRESS ON FILE]

MIKE HODGES
[ADDRESS ON FILE]

MIKE MONOHAN
[ADDRESS ON FILE]

MIKE MOORE
[ADDRESS ON FILE]

MIKE RAMOS FOR DISTRICT ATTORNEY 2018
9070 IRVINE CENTER DRIVE #150
IRVINE, CA  92618

MIKE RILEY
[ADDRESS ON FILE]

MIKE SANDMAN ENTERPRISES INC
219 E IRVING PARK RD
ROSELLE, IL  60172

MIKE SNODGRASS
[ADDRESS ON FILE]

MIKE STARR
[ADDRESS ON FILE]

MIKE WOLFE VOICE & DATA
1727 PECOS CIR
STOCKTON, CA  95209

MIKEL, BERNADETTE
[ADDRESS ON FILE]

MIKKELSEN, GENE
[ADDRESS ON FILE]

MIKRIS TRANSPORTATION INC
2983 CENTER COURT
EAGAN, MN  55121

MIL CORPORATION
ATTN: ADAM PTACK
4000 MITCHELLVILLE ROAD
SUITE A210
BOWIE, MD  20716

MILAM COUNTY
ATTN TAX ASSESSOR
806 N CROCKETT, STE J
CAMERON, TX  76520

MILAM, TOMMY D
[ADDRESS ON FILE]

MILANO, KEN
[ADDRESS ON FILE]

MILANOWSKI, DANIEL R.
[ADDRESS ON FILE]

MILBANK TWEED HADLEY & MCCLOY
1 CHASE MANHATTAN PLAZA
ATTN: MATT INA
NEW YORK, NY  10005

MILCANDI
140 MORRIS STREET
MORRISTOWN, NJ  07960

MILES TECHNOLOGIES
100 MOUNT HOLLY BYPASS
LUMBERTON, NJ  08048

MILES, BRANDON
[ADDRESS ON FILE]

MILES, GREGORY GENE
[ADDRESS ON FILE]

MILES, KEVIN
[ADDRESS ON FILE]

MILES, RANDALL E
[ADDRESS ON FILE]

MILESTONE SYSTEMS INC
5300 MEADOWS RD
SUITE 400
LAKE OSWEGO, OR  97035

MILLAR, GREGORY
[ADDRESS ON FILE]

MILLARD COUNTY
ATTN TREASURER
50 S MAIN
FILLMORE, UT  84631

MILLARD, STEPHANIE
[ADDRESS ON FILE]

MILLENIGENCE INC
18 RUSTLING WIND
IRVINE, CA  92612

MILLENNIUM COMMUNICATIONS
6201 HANOVER RD NW
ALBUQUERQUE, NM  87121

MILLENNIUM COMPUTER GROUP INC
23 GERMAINE, SUITE B
NOVATO, CA  94949

MILLENNIUM ENERGY CONSULTANTS,
6 SADDLE CREEK COURT
BURTONSVILLE, MD  20866

MILLENNIUM PROJECT GROUP INC
9431 CROSSLAND WAY
LITTLETON, CO  80130

MILLENNIUM TECHNOLOGIES
1404 PILGRIM RD
PLYMOUTH, WI  53073

MILLENNIUM TECHNOLOGIES, INC.
211 EAST LOMBARD STREET #364
BALTIMORE, MD  21202

MILLER & CHITTY CO INC
135 MARKET ST, #139
ATTN:  DEBBIE OWENS
KENILWORTH, NJ  07033-2025

MILLER & PLATT, P.C.
175 MAIN ST STE 507
WHITE PLAINS, NY  10601

MILLER COUNTY
ATTN COLLECTOR
400 LAUREL ST, STE 111
TEXARKANA, AR  71854

MILLER INFORMATION SYSTEMS
4088 ALPHA DR.
ALLISON PARK, PA  15101

MILLER PARK

MILLER, AMANDA
[ADDRESS ON FILE]

MILLER, ANTHONY A
[ADDRESS ON FILE]

MILLER, BRET A
[ADDRESS ON FILE]

MILLER, CHARLES A
[ADDRESS ON FILE]

MILLER, CHRISTOPHER TODD
[ADDRESS ON FILE]

MILLER, DAVE
[ADDRESS ON FILE]

MILLER, ERIC A
[ADDRESS ON FILE]

MILLER, ERIC
[ADDRESS ON FILE]

MILLER, GABRIEL N
[ADDRESS ON FILE]

MILLER, GARY
[ADDRESS ON FILE]

MILLER, GAVIN R
[ADDRESS ON FILE]

MILLER, GEORGE ELSWORTH
[ADDRESS ON FILE]

MILLER, JEFF
[ADDRESS ON FILE]

MILLER, JEFFREY J.
[ADDRESS ON FILE]

MILLER, JOHN
[ADDRESS ON FILE]

MILLER, JORDAN MICHAEL
[ADDRESS ON FILE]

MILLER, JOSEPH B
[ADDRESS ON FILE]

MILLER, JUDY
[ADDRESS ON FILE]

MILLER, KOREY R
[ADDRESS ON FILE]

MILLER, LISA JEAN
[ADDRESS ON FILE]

MILLER, LLOYD
[ADDRESS ON FILE]

MILLER, LUCAS JAMES
[ADDRESS ON FILE]

MILLER, MARK
[ADDRESS ON FILE]

MILLER, MICHAEL D
[ADDRESS ON FILE]

MILLER, MOLLY
[ADDRESS ON FILE]

MILLER, RICHARD
[ADDRESS ON FILE]

MILLER, ROBERT
[ADDRESS ON FILE]

MILLER, SAMUEL A
[ADDRESS ON FILE]

MILLER, SHERRY CHRISTINE
[ADDRESS ON FILE]

MILLER, STEPHEN
[ADDRESS ON FILE]

MILLER, SUSAN S
[ADDRESS ON FILE]

MILLER, TARA MICHELLE
[ADDRESS ON FILE]

MILLER, TERRY
[ADDRESS ON FILE]

MILLERS PROFESSIONAL IMAGING
ATTN: DONNA BENNETT
610 E JEFFERSON
PITTSBURG, KS  66762

MILLIS, REAGAN ALEXANDRIA
[ADDRESS ON FILE]

MILLS COUNTY
ATTN TREASURER
418 SHARP ST
GLENDWOOD, IA  51534

MILLS PARTS CENTER
ATTN: ACCOUNTS PAYABLE
1100 DELWOOD DRIVE
BAXTER, MN  56425

MILLS PRIDE
423 HOPEWELL RD
WAVERLY, OH  45690

MILLS, BRIAN
[ADDRESS ON FILE]

MILLS, SUE
[ADDRESS ON FILE]

MILLS, SYBIL
[ADDRESS ON FILE]

MILNAR, LISA
[ADDRESS ON FILE]

MILNER VOICE & DATA
4000 DEKALB TECHNOLOGY PARKWAY
SUITE 340
ATLANTA, GA  30340

MILWAUKEE BREWERS
1 BREWERS WAY
MILWAUKEE, WI  53214

MILWAUKEE COUNTY
ATTN TREASURER
901 N 9TH ST, RM 102
MILWAUKEE, WI  53233

MILWAUKEE JOURNAL SENTINEL
PO BOX 2913
MILWAUKEE, WI  53201-2913

MILWAUKEE WORLD FESTIVAL, INC.
ATTN: CHRIS CONGEMI
639 E. POLK ST.
MILWAUKEE, WI  53202

MIMECAST NORTH AMERICA, INC
191 SPRING ST
LEXINGTON, MA  02421

MIMECAST NORTH AMERICA, INC
PO BOX 772609
DETROIT, MI  48277

MIMEO.COM
PO BOX 673866
DETROIT, MI  48267-3866

MIND CTI
777 TERRACE AVENUE
6TH FLOOR
HASBROUCK HEIGHTS, NJ  07604

MIND SOFTWARE INC
10306 EATON PLACE
SUITE 300
FAIRFAX, VA  22030

MIND SOFTWARE INC
12520 PROSPERITY DRIVE
SILVER SPRING, MD  20904

MINDEN GROSS LLP
BARRISTERS & SOLICITORS
TORONTO, ON  M5H 4G2
CANADA

MINDFUL (FKA VIRTUAL HOLD TECHNOLOGY
SOLUTIONS)
PO BOX 933341
CLEVELAND, OH  44193

MINDSHIFT TECHNOLOGIES INC.
500 COMMACK ROAD
SUITE # 140
COMMACK, NY  11725

MINER, SCOTT CARL
[ADDRESS ON FILE]

MINERAL COUNTY
105 SOUTH A ST, STE 1
HAWTHORNE, NV  89415

MINI CIRCUITS
13 NEPTUNE AVE
BROOKLYN, NY  11235

MINISTER OF FINANCE, MANITOBA
TAXATION DIVISION
101 - 401 YORK AVENUE
WINNIPEG, MB  R3C 0P8
CANADA

MINISTRY OF FINANCE, BRITISH COLUMBIA
PO BOX 9443
STN PROV GOVT.
PROVINCIAL SALES TAX DIRECTOR
VICTORIA, BC  V8W 9W7  CANADA

MINISTRY OF FINANCE, QUEBEC
C. P. 25125
SUCCURSALE TERMINUS
QUEBEC, QC, CANADA  G1A 0A6

MINISTRY OF FINANCE, SASKATCHEWAN
REVENUE DIVISION
BOX 200
REGINA  S4P 2Z6
CANADA

MINN INDUSTRIAL BATTERY
2550 WABASH AVENUE
SAINT PAUL, MN  55114

MINNEGASCO
PO BOX 1297
MINNEAPOLIS, MN  55472-0061

MINNESOTA AIDS PROJECT
1400 PARK AVENUE SOUTH
MINNEAPOLIS, MN  55404

MINNESOTA BOARD OF ACCOUNTANCY
85 EAST 7TH PLACE
SUITE 125
SAINT PAUL, MN  55101-2143

MINNESOTA BOARD OF CONTINUING LEGAL
EDUCATION
180 EAST 5TH STREET SUITE 950
SAINT PAUL, MN  55101

MINNESOTA BOARD OF PSYCHOLOGY
2829 UNIVERSITY AVENUE SE
SUITE 320
MINNEAPOLIS, MN  55414-3237

MINNESOTA CHILD SUPPORT PAYMENT
CENTER
PO BOX 64306
SAINT PAUL, MN  55164-0306

MINNESOTA CLOTHING COMPANY LLC
208 BYRONDALE AVE
WAYZATA, MN  55391

MINNESOTA COMMERCE DEPARTMENT
85 7TH PLACE EAST
SUITE 280
SAINT PAUL, MN  55101-2198

MINNESOTA CONTINUING LEGAL
EDUCATION
2550 UNIVERSITY AVENUE WEST
SUITE 160S
SAINT PAUL, MN  55114

MINNESOTA DEPT OF HUMAN RIGHTS
OFFICE OF EQUITY & INCLUSION FO
540 FAIRVIEW AVENUE NORTH
SUITE 201
SAINT PAUL, MN  55104

MINNESOTA DEPT OF HUMAN RIGHTS
OFFICE OF EQUITY & INCLUSION FOR MN
BUSINESSES
SAINT PAUL, MN  55104

MINNESOTA DEPT OF REVENUE
ATTN DEPT OF REVENUE
600 N ROBERT ST
ST PAUL, MN  55146

MINNESOTA DEPT OF REVENUE
PO BOX 64564
SAINT PAUL, MN  55164-0564

MINNESOTA DEPT OF
NATURAL RESOURCES
500 LAFAYETTE ROAD
ST. PAUL, MN  55155-4194

MINNESOTA DEPT PUBLIC SAFETY
445 MINNESOTA STREET
ST PAUL, MN  55101

MINNESOTA ENERGY RESOURCES
PO BOX 3140
MILWAUKEE, WI  53201-3140

MINNESOTA GASTROENTEROLOGY
2550 UNIVERSITY AVE W #423 S
SAINT PAUL, MN  55114

MINNESOTA GASTROENTEROLOGY
2550 UNIVERSITY AVE W #423S.
SAINT PAUL, MN  55114

MINNESOTA GASTROENTEROLOGY
PO BOX 14909
ATTN: ALY OUTCELT
MINNEPOLIS, MN  55414

MINNESOTA HIGH TECH ASSOC
400 SOUTH 4TH STREET
SUITE 416
MINNEAPOLIS, MN  55415

MINNESOTA JOB LIST
CLASSIFIED VERTICALS
PO BOX 1947
SIOUX FALLS, SD  57101-1947

MINNESOTA LOCKS
925 SOUTHVIEW BLVD
SUITE #1
SOUTH SAINT PAUL, MN  55075

MINNESOTA MASSAGE OUTREACH
PO BOX 290354
BROOKLYN CENTER, MN  55429

MINNESOTA PARALEGAL ASSOCIATION
2345 RICE ST, STE 220
ST. PAUL, MN  55113

MINNESOTA POLLUTION CONTROL AGENCY
500 LAFAYETTE ROAD
ST. PAUL, MN  55155-4194

MINNESOTA PUBLIC RADIO
ATTN: JOHN CHECK
45 EAST SEVENTH STREET
SAINT PAUL, MN  55101

MINNESOTA REVENUE
MAIL STATION 6501
SAINT PAUL, MN  55146

MINNESOTA REVENUE
PO BOX 64649
SAINT PAUL, MN  55164-0649

MINNESOTA SAFETY COUNCIL
474 CONCORDIA AVENUE
ST PAUL, MN  55103-2430

MINNESOTA SECRETARY OF STATE
60 EMPIRE DRIVE
SUITE 100
SAINT PAUL, MN  55103

MINNESOTA STATE BOARD OF CONTINUING
LEGAL EDUCATION 180 EAST 5TH STREET
SUITE 950
SAINT PAUL, MN  55101

MINNESOTA STATE FAIR
TICKET OFFICE
1265 SNELLING AVENUE NORTH
SAINT PAUL, MN  55108

MINNESOTA SUPPLY
PO BOX 160
HOPKINS, MN  55343

MINNESOTA SUPREME COURT
ATTN: ATTORNEY REGISTRATION
25  MARTIN LUTHER KING BLVD
SAINT PAUL, MN  55155

MINNESOTA TELECOMMUNICATIONS
13671 HEMATITE CIRCLE NW
KAREN HAMMERSCHMIDT
RAMSEY, MN  55303

MINNESOTA TELEPHONE NETWORKS
12701 CHOWEN AVE SOUTH
SUITE 107B
BURNSVILLE, MN  55337

MINNESOTA TROPHIES AND GIFTS
1814 MAIN STREET
HOPKINS, MN  55343

MINNESOTA UNEMPLOYMENT INSURANCE
FUND
PO BOX 64621
ST PAUL, MN  55164-0621

MINNESOTA VIKINGS
2600 VIKINGS CIRCLE
EAGAN, MN  55121

MINNESOTA VISITING NURSE AGENCY
2000 SUMMER STREET NE
SUITE 100
MINNEAPOLIS, MN  55413-2648

MINNESOTA WEIGHTS & MEASURES
85 7TH PLACE EAST
SUITE 280
SAINT PAUL, MN  55101-2198

MINNESOTA WILD HOCKEY CLUB
WF 7731
PO BOX 1450
MINNEAPOLIS, MN  55485-7731

MINNESOTA WILD HOCKEY CLUB, LP
317 WASHINGTON ST
ST.PAUL, MN  55102

MINNESOTA WIRELESS FOUNDATION
30 EAST 7TH STREET, SUITE 1650
SAINT PAUL, MN  55101-4901

MINOCHA, VARUN
[ADDRESS ON FILE]

MINOR, RAUL
[ADDRESS ON FILE]

MINTAHOE HOSPITALITY GROUP
40 POWER STREET
NICOLLET ISLAND PAVILION
MINNEAPOLIS, MN  55401

MINTER ELLISON
GPO BOX 521
SYDNEY, NSW  2001
AUSTRALIA

MINTER ELLISON
GPO BOX 521
SYDNEY, NSW  AUSTRALIA
AUSTRALIA

MINUCCI, GREGORY
[ADDRESS ON FILE]

MINUTEMAN PRESS
1975 SENECA ROAD
EAGAN, MN  55122

MIRABELLI, JOSEPH T
[ADDRESS ON FILE]

MIRAMAR I CORPORATION
15300 VENTURA BLVD.
SUITE 304
SHERMAN OAKS, CA  91403

MIRANDA KEEVEN
[ADDRESS ON FILE]

MIRANDA, MELVIN REYES
[ADDRESS ON FILE]

MIRATECH INC.
301 NORTH MARKET STREET
SUITE 1410
FARMERS BANK BLDG
WILMINGTON, DE  19801

MIRATECH INC.
301 NORTH MARKET STREET
WILMINGTON, DE  19801

MIRAVITE, JONATHAN
[ADDRESS ON FILE]

MIRE, GLEN M
[ADDRESS ON FILE]

MIRONESCU, EDWARD
[ADDRESS ON FILE]

MIRSBERGER, ALYSSA A
[ADDRESS ON FILE]

MIRSBERGER, KARA S
[ADDRESS ON FILE]

MIRZA, ZAID KAMRAN
[ADDRESS ON FILE]

MIRZA, ZOYA
[ADDRESS ON FILE]

MISSETT, JAMES
[ADDRESS ON FILE]

MISSION ELECTRONICS INC
11450 WEST 79TH STREET
LENEXA, KS  66214

MISSION FEDERAL CREDIT UNION
5785 OBERLIN DRIVE
ATTN: MATTHEW KESTER
SAN DIEGO, CA  92121

MISSION MECHANICAL
5500 WEST 96TH STREET
SUITE B
ZIONSVILLE, IN  46077

MISSION TECHNOLOGY GROUP, LLC
9607 E. LAUREL LN
SCOTTSDALE, AZ  85260

MISSISSIPPI AIR GUARD
6225 M STREET
MERIDIAN, MS  39307

MISSISSIPPI ASSOCIATION OF FEDERAL
EDUCATION PROGRAM DIRECTOR
PO BOX 898
RIDGELAND, MS  39157

MISSISSIPPI ASSOCIATION OF
GOVERNMENTAL
PURCHASING/PROPERTY AGENTS
(MAGPPA) PO
BOX 167
JACKSON, MS  39205

MISSISSIPPI ASSOCIATION OF SCHOOL
ADMINISTRATORS - MASA
PO BOX 1317
SUMMIT, MS  39666

MISSISSIPPI ASSOCIATION OF SCHOOL
SUPERINTENDENTS 555 TOMBIGBEE
STREET
SUITE 107
JACKSON, MS  39201

MISSISSIPPI ASSOCIATION OF SECONDARY
SCHOOL PRINCIPALS
568 ARBOR DRIVE
MADISON, MS  39110

MISSISSIPPI BANKERS ASSOCIATION
PO BOX 37
JACKSON, MS  39205-0037

MISSISSIPPI BUSINESS JOURNAL
SUBSCRIPTION SERVICES
200 N CONGRESS STREET
JACKSON, MS  39201-1902

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 1033
JACKSON, MS  39056

MISSISSIPPI DEPT OF
ENVIRONMENTAL QUALITY
LEGAL DIVISION
PO BOX 2261
JACKSON, MS  39225

MISSISSIPPI E CENTER
1230 RAYMOND ROAD
JACKSON, MS  39204

MISSISSIPPI ECONOMIC COUNCIL
PO BOX 23276
JACKSON, MS  39225-3276

MISSISSIPPI EDUCATIONAL COMPUTING
ASSOCIATION, INC (MECA)
PO BOX 4198
MERIDIAN, MS  39304

MISSISSIPPI MANUFACTURERS ASSOC.
PO BOX 22607
ATTN:  MORGAN STOKES
JACKSON, MS  39225-2607

MISSISSIPPI PRIMARY HEALTH CARE
ASSOCIATION
6400 LAKEOVER RD
JACKSON, MS  39283

MISSISSIPPI SECRETARY OF STATE'S
OFFICE
401 MISSISSIPPI ST
JACKSON, MS  39201

MISSISSIPPI STATE BOARD OF
CONTRACTORS
(MSBOC) PO BOX 320279
JACKSON, MS  39232-0279

MISSISSIPPI STATE TAX COMMISSION
ATTN CORPORATE
1141 BAYVIEW AVE, STE 400
BILOXI, MS  39530-1601

MISSISSIPPI STATE TAX COMMISSION
ATTN CORPORATE
500 CLINTON CTR DR
CLINTON, MS  39056

MISSISSIPPI STATE TAX COMMISSION
ATTN CORPORATE
900A HWY 19
SOUTH MERIDAN, MS  39301

MISSISSIPPI STATE TAX COMMISSION
DEPARTMENT OF REVENUE
PO BOX 23192
JACKSON, MS  39225-3192

MISSISSIPPI STATE TAX COMMISSION
PO BOX 23075
JACKSON, MS  39225-3075

MISSISSIPPI STATE UNIVERSITY
PO BOX 5307
MISSISSIPPI STATE, MS  39762

MISSOURI BELL TELCOM
15 HARVEST ROAD
CAMDENTON, MO  65020

MISSOURI DEPARTMENT OF LABOR
PO BOX59
JEFFERSON CITY, MO  65104-0059

MISSOURI DEPARTMENT OF REVENUE
PO BOX 3365
JEFFERSON CITY, MO  65105-3365

MISSOURI DEPT OF NATURAL RESOURCES
DIVISION OF ENVIRONMENTAL QUALITY
1101 RIVERSIDE DR
PO BOX 176
JEFFERSON CITY, MO  65102-0176

MISSOURI DEPT OF NATURAL RESOURCES
DIVISION OF ENVIRONMENTAL QUALITY
PO BOX 176
JEFFERSON CITY, MO  65102-0176

MISSOURI DEPT OF REVENUE
ATTN CORPORATE
301 W HIGH ST
JEFFERSON CITY, MO  65101

MISSOURI DEPT OF REVENUE
DIVISION OF TAXATION/COLLECTIO
PO BOX 3375
JEFFERSON CITY, MO  65105

MISSOURI DEPT OF REVENUE
PO BOX 700
JEFFERSON CITY, MO  65105-0700

MISSOURI DEPT OF REVENUE
PO BOX 840
JEFFERSON CITY, MO  65105-0840

MISSOURI DIRECTOR OF REVENUE
PO BOX 3020
JEFFERSON CITY, MO  65105-3020

MISSOURI DIVISION OF EMPLOYEMNT
SECURITY
PO BOX 59
JEFFERSON, MO  65104-0059

MISSOURI ENERGY DEVELOPMENT
326 E. CAPITAL AVENUE
ATTN: CRAIG BROWN
JEFFERSON CITY, MO  65101

MISTAKE FREE
209 FIELDCREST
ATTN: KENNETH PYCH
BARTLETT, IL  60103

MISTI R BEASLEY
[ADDRESS ON FILE]

MISTRETTA, SAMUEL
[ADDRESS ON FILE]

MISTR J PRTH
[ADDRESS ON FILE]

MISZCZUK, THOMAS JERED
[ADDRESS ON FILE]

MITCHELL COUNTY
ATTN TAX COMMISSIONER
5201 US HWY 19 S
CAMILLA, GA  31730

MITCHELL D KUSTER
[ADDRESS ON FILE]

MITCHELL ELECTRIC INC
3 INDUSTRIAL WAY, UNIT A
TYNGSBORO, MA  01879

MITCHELL GARFINKEL
[ADDRESS ON FILE]

MITCHELL INTERNATIONAL INC
9889 WILLOW CREEK ROAD
ATTN: BUYBACK LUCENT PHONES
DEP CODE 2220.0000 WILL ROBERTS
SAN DIEGO, CA  92131

MITCHELL SCOTT GORSEN
[ADDRESS ON FILE]

MITCHELL, ANTHONY
[ADDRESS ON FILE]

MITCHELL, ANTOINE DEVILLE JR.
[ADDRESS ON FILE]

MITCHELL, BLACKSTOCK PLLC
1010 W. THIRD STREET
PO BOX 1510
LITTLE ROCK, AR  72203

MITCHELL, BRAYDEN LUKE
[ADDRESS ON FILE]

MITCHELL, KELLYN J
[ADDRESS ON FILE]

MITCHELL, LARRY
[ADDRESS ON FILE]

MITCHELL, MARK
[ADDRESS ON FILE]

MITCHELL, MEREDITH
[ADDRESS ON FILE]

MITCHELL, SCHANNEL NIEISHA
[ADDRESS ON FILE]

MITCHEM, GREYSON
[ADDRESS ON FILE]

MITCHEM, HENRY V
[ADDRESS ON FILE]

MITEK CORPORATION
BOX 88817
MILWAUKEE, WI  53288-0817

MITEK USA
16023 SWINGLEY RIDGE RD
ATTN:  KATHLEEN HAYS
CHESTERFIELD, MO  63017

MITEL BUSINESS SYSTEMS, INC.
PO BOX 29370
PHOENIX, AZ  85072-9370

MITEL NETWORKS CORP
2160 W BROADWAY RD, STE 103
MESA, AZ  85202

MITEL NETWORKS INC
36536 TREASURY CENTER
CHICAGO, IL  60694-6500

MITEL NETWORKS INC
PO BOX 29370
PHOENIX, AZ  85072-9370

MITER CORP.
6364 SHADY GROVE CIRCLE
MURRAY, UT  84121

MITERKO, MICHAEL T
[ADDRESS ON FILE]

MITSKEWICZ, MICHAEL EDWARD
[ADDRESS ON FILE]

MITSUBISHI CHEMCIAL AMERICA
9115 HARRIS CORNERS PARKWAY
SUITE 300, ATTN:  LYNN CUTTINO
CHARLOTTE, NC  28269

MITSUBISHI HC CAPITAL AMERICA
7808 CREEKRIDGE CIRCLE, #250
ATTN:  SCOTT LOEFFEL
EDINA, MN  55439

MITSUI SUMITOMO MARINE MANAGEMENT
1251 AVE OF THE AMERICAS, 8TH FL
NEW YORK, NY  10020

MIZELL, XUNDRANN
[ADDRESS ON FILE]

MLINAR, MATT
[ADDRESS ON FILE]

MLT INC
2915 NORTH BROADWAY
MINOT, ND  58703

MN CLEANING AND PAINTING, INC
1133 RIVERWOOD DRIVE
BURNSVILLE, MN  55337

MN DEPARTMENT OF REVENUE
MAIL STATION 1260
SAINT PAUL, MN  55145-1260

MN DEPT OF LABOR AND INDUSTRY
FINANCIAL SERVICES OFFICE
PO BOX 64219
SAINT PAUL, MN  55164-0219

MN DEPT OF REVENUE
MAIL STATION 1255
SAINT PAUL, MN  55146-1255

MN NHL ALUMNI ASSOCIATION
PO BOX 11133
SAINT PAUL, MN  55111

MN SECRETARY OF STATE
60 EMPIRE DR STE 100
SAINT PAUL, MN  55103

MN TELECOMMUNICATIONS ASSOCIATION
1000 WESTGATE DRIVE
SUITE 252
SAINT PAUL, MN  55114

MN VALLEY FAMILY YMCA
13850 PORTLAND AVENUE SOUTH
BURNSVILLE, MN  55337

MN WORLD ENTERPRISE PVT LTD
NO 13, DR DB BASAVAE GOWDA SOURABHA,
3RD FLOOR, 100 FEET RING ROAD, 1ST
STAGE 1ST PHASE, BTM LAYOUT
BANGALORE  560068  INDIA

MO REVOLVING INFO TECH TRUST FUND
PO BOX 809
DIV OF PURCH AND MATERIALS MGMT
JEFFERSON CITY, MO  65102-0809

MOAB SP
ATTN FINANCE DEPT
217 E CTR ST
MOAB, UT  84532

MOAB TR
ATTN FINANCE DEPT
125 E CTR ST
MOAB, UT  84532

MOBERLY DOWNTOWN CID SP
ATTN FINANCE DEPT
101 W REED ST
MOBERLY, MO  65270

MOBILE COUNTY
ATTN REVENUE COMMISSIONER
3925 MICHAEL BLVD, STE G
MOBILE, AL  36609

MOBILE COUNTY
PO BOX 11407
BIRMINGHAM, AL  35246-1524

MOBILE IRON
401 EAST MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA  94043

MOBILE MINI, LLC - CA
PO BOX 650882
DALLAS, TX  75265-0882

MOBILE MINI, LLC
PO BOX 650882
DALLAS, TX  75265-0882

MOBILE MOUNTING SOLUTIONS, INC
406 INTERCHANGE ST. SUITE A
MCKINNEY, TX  75071

MOBILE PJ
ATTN REVENUE DEPT
205 GOVERNMENT ST, S TWR RM 243
MOBILE, AL  36602

MOBILEMATICS INC
PO BOX 7410825
CHICAGO, IL  60674

MOBLEY, MICHAEL
[ADDRESS ON FILE]

MOCHALSKI, ERIC DANIEL
[ADDRESS ON FILE]

MODALITY SYSTEMS, INC
5400 CARILLON POINT
BUILDING 5000, 4TH FLOOR
KIRKLAND, WA  98033

MODEM EXPRESS
115 THOMAS PARK DRIVE
MONTICELLO, MN  55362

MODEN, THOMAS BORJE
[ADDRESS ON FILE]

MODENA TELECOM SITE SERVICES
5 TAYWOOD COURT
DUNDAS, ON, CANADA  L9H 7A2

MODERN ELECTRIC CO.
246 WEST 1ST STREET
CASPER, WY  82602

MODERN ENTERPRISE SOLUTIONS (MES)
6026 JET PORT INDUSTRIAL BLVD
TAMPA, FL  33634

MODERN ERA RECRUITING
4689 WEST 148TH STREET
CLEVELAND, OH  44135

MODERN GROUP
5041 HOWERTON WAY
BOWIE, MD  20715

MODERN LOCK AND SECURITY
1585 HAMILTON AVE
SAN JOSE, CA  92125

MODERN WINDOW SHADE COMPANY
3400 CEDAR AVENUE
MINNEAPOLIS, MN  55407

MODICA, JOHN S
[ADDRESS ON FILE]

MODIFIED COMMUNICATIONS
2610 FM 1960 EAST
HOUSTON, TX  77073

MODIS INC
DEPT CH 10682
PALATINE, IL  60055-0682

MODO MODO AGENCY LLC
3715 NORTHSIDE PARKWAY NW
BUILDING 300, SUITE 700
ATLANTA, GA  30327

MODUGNO, KATHRYN MARIE
[ADDRESS ON FILE]

MODULAR MAILING SYSTEMS
4913 WEST LAUREL STREET
TAMPA, FL  33607-0000

MODULAR PROTECTION CORP
PO BOX 860694
SHAWNEE MISSION, KS  66286

MODY, AJAY
[ADDRESS ON FILE]

MOELLER, CATHERINE
[ADDRESS ON FILE]

MOFFAT COUNTY
ATTN TREASURER
1198 W VICTORY WAY, STE 101
CRAIG, CO  81625

MOFFETT, CHRIS
[ADDRESS ON FILE]

MOGUDAMPALLY, ADITYA KIRAN
[ADDRESS ON FILE]

MOHAMED, ASH
[ADDRESS ON FILE]

MOHAMED, YUSUF AWEIS
[ADDRESS ON FILE]

MOHAMMAD, ABDUL VASAY
[ADDRESS ON FILE]

MOHAMMED, LAYAK A
[ADDRESS ON FILE]

MOHAMMED, SAMI M
[ADDRESS ON FILE]

MOHAMMED, SIDDIQUE
[ADDRESS ON FILE]

MOHAN, MUKUL RAM
[ADDRESS ON FILE]

MOHAVE COUNTY
700 W BEALE ST
KINGMAN, AZ  86401

MOHAVE EDUCATIONAL SERVICES
COOPERATIVE, INC
625 E BEALE ST
KINGMAN, AZ  86401

MOHAVE EDUCATIONAL SERVICES
COOPERATIVE, INC
PO BOX 840659
LOS ANGELES, CA  90084-0659

MOHAWK NETWORK SOLUTIONS
30011 IVY GLENN DRIVE
LAGUNA NIGUEL, CA  92677

MOHR, MICHAEL L
[ADDRESS ON FILE]

MOLA, KATHLEEN
[ADDRESS ON FILE]

MOLCANY, BRAD
[ADDRESS ON FILE]

MOLD TEST COMPANY
930 INTERSTATE RIDGE DRIVE
SUITE J
GAINESVILLE, GA  30501

MOLDEN, JEFFREY
[ADDRESS ON FILE]

MOLDEN, LENAR M
[ADDRESS ON FILE]

MOLDENHAUER, DAN
[ADDRESS ON FILE]

MOLEX
2222 WELLINGTON COURT
ATTN: SHARON NILSON
LISLE, IL  60532

MOLICA, ANTHONY J
[ADDRESS ON FILE]

MOLINA HEALTHCARE INC.
ATTN: ACCOUNTS PAYABLE
200 OCEANGATE SUITE #600
LONG BEACH, CA  90802

MOLINA HEALTHCARE OF NEW MEXICO
8801 HORIZON BLVD NE
SUITE 120
ALBUQUERQUE, NM  87113

MOLINA, ROBERTO E
[ADDRESS ON FILE]

MOLINAR, MANUEL
[ADDRESS ON FILE]

MOLINARI, TONY RICHARD
[ADDRESS ON FILE]

MOLINE, AARON
[ADDRESS ON FILE]

MOLITOR, MATT SCOTT
[ADDRESS ON FILE]

MOLLAHAN, KIMBERLY DAWN
[ADDRESS ON FILE]

MOLLER, PAUL
[ADDRESS ON FILE]

MOLLOY, PATRICK
[ADDRESS ON FILE]

MOMENTUM TELECOM, INC.
1 CONCOURSE PARKWAY NE
SUITE 600
ATLANTA, GA  30328

MOMENTUM TELECOM, INC.
29361 NETWORK PLACE
CHICAGO, IL  60673

MONARCH ALTERNATIVE CAPITAL LP
535 MADISON AVENUE
NEW YORK, NY  10022

MONARCH
195 N. 30TH STREET
SAN JOSE, CA  95116

MONCLOVA, ROXANNA
[ADDRESS ON FILE]

MONDAL, JATIN KUMAR
[ADDRESS ON FILE]

MONDO PIZZA
540 ROUTE 10 WEST
RANDOLPH, NJ  07876

MONDRY, JEFFREY J
[ADDRESS ON FILE]

MONET SOFTWARE INC
11812 SAN VICENTE BLVD
SUITE 605
LOS ANGELES, CA  90049

MONETTECH, L.C.
6748 OLD MCLEAN VILLAGE DRIVE
MC LEAN, VA  22101

MONEY SERVICES, INC.
ATTN: FINANCIAL SERVICES, MD254
4333 EDGEWOOD ROAD, N.E.
CEDAR RAPIDS, IA  52499

MONEY SERVICES, INC.
ATTN: LORI ANDERSON - CORP AP
4333 EDGEWOOD RD NE
CEDAR RAPIDS, IA  52499

MONEYTREE INC
6720 FORT DENT WAY
SUITE 230
JOHN DEGRASSE
SEATTLE, WA  98188

MONEYTREE, INC.
ATTN: JOHN DEGRASSE
PO BOX 58443
SEATTLE, WA  98138

MONGODB INC
229 W 43RD STREET, 5TH FLOOR
NEW YORK, NY  10036

MONITEAU COUNTY
200 E MAIN ST
CALIFORNIA, MO  65018

MONITORS ANYWHERE
TASS 10
KFAR SABA
ISRAEL

MONK, ZACHARY TAYLOR
[ADDRESS ON FILE]

MONMOUTH PARK RACETRACK
GROUP SALES DEPT
175 OCEANPORT AVENUE
OCEANPORT, NJ  07757

MONMOUTH RECYCLING
3250 SHAFTO ROAD
TINTON FALLS, NJ  07753

MONMOUTH TRUCK EQUIPMENT
745 SHREWSBURY AVENUE
SHREWSBURY, NJ  07702

MONMOUTH UNIVERSITY
PLACEMENT OFFICE
400 CEDAR AVENUE
WEST LONG BRANCH, NJ  07764

MONMOUTH WIRE & COMPUTER REC
3250 SHAFTO ROAD
TINTON FALLS, NJ  07753

MONOPRICE INC
PO BOX 740417
LOS ANGELES, CA  90074

MONOPRICE INC
PO BOX 740417
LOS ANGELES, CA  90074-0417

MONOPRICE
11701 6TH STREET
RANCHO CUCAMONGA, CA  91730

MONREAL-GARCIA, LORENA
[ADDRESS ON FILE]

MONROE COUNTY
ATTN TAX DEPT
1200 TRUMAN AVE, STE 101
KEY WEST, FL  33040

MONROE HOSPITAL GUC TRUST
5125 WEST HILLCREST DRIVE
BLOOMINGTON, IN  47404

MONROE PARISH
TAX & REVENUE DEPARTMENT
PO BOX 123  CITY PLAZA
MONROE, LA  71210-0123

MONROE, DARRELL
[ADDRESS ON FILE]

MONROE, JOSEPH
[ADDRESS ON FILE]

MONSANTO
800 N LINDBERGH BLVD, 5TH FLR
ATTN: DIANE MEDLER - A/P
SAINT LOUIS, MO  63167

MONSANTO
800 N. LINDBERGH BLVD
ATTN: AP MAIL ZONE G5NP
SAINT LOUIS, MO  63141

MONSON, WILMA
[ADDRESS ON FILE]

MONSTER COM
PO BOX 90364
CHICAGO, IL  60696-0364

MONSTER INC.
PO BOX 34649
NEWARK, NJ  07189-4649

MONSTER, INC.
PO BOX 740889
LOS ANGELES, CA  90074-0889

MONTAGUE, ROBERT STANTON
[ADDRESS ON FILE]

MONTALBANO, NICOLLE LAMBERTY
[ADDRESS ON FILE]

MONTALBANO, NICOLLE
[ADDRESS ON FILE]

MONTANA DATACOM
35-15  11TH STREET
LONG ISLAND CITY, NY  11106

MONTANA DATACOM
PO BOX 70321
NEWARK, NJ  07101

MONTANA DEPARTMENT OF REVENUE
DEPARTMENT OF REVENUE
PO BOX 8021
HELENA, MT  59604-8021

MONTANA DEPT OF ENVIRONMENTAL
QUALITY
1520 E 6TH AVE
HELENA, MT  59601

MONTANA DEPT OF REVENUE
ATTN DEPT OF REVENUE
125 N ROBERTS
HELENA, MT  59604-5805

MONTANA DEPT OF REVENUE
ATTN DEPT OF REVENUE
PO BOX 8021
HELENA, MT  59604-8021

MONTANA SECRETARY OF STATE
1301 6TH AVE, RM 260
HELENA, MT  59620-2801

MONTANA STATE FUND
855 FRONT STREET
ATTN: MIKE SMART
PO BOX 4759
HELENA, MT  59601

MONTANA STATE LIBRARY
PO BOX 201800
ATTN:  CARA ORBAN
HELENA, MT  59620-1800

MONTANI, JOHN WILLIAM
[ADDRESS ON FILE]

MONTELEONE, JOSEPH
[ADDRESS ON FILE]

MONTELONGO, ROY
[ADDRESS ON FILE]

MONTEMARANO, LEONARD
[ADDRESS ON FILE]

MONTEREY BAY CUE
301 LA JOLLA CIRCLE
SALINAS, CA  93901

MONTEREY CO LOCAL TAX SL
ATTN TREASURER/TAX COLLECTOR
168 W ALISAL ST, 1ST FL
SALINAS, CA  93901

MONTEREY COUNTY DISTRICT TAX SP
ATTN TREASURER/TAX COLLECTOR
168 W ALISAL ST, 1ST FL
SALINAS, CA  93901

MONTEREY COUNTY
ATTN TREASURER/TAX COLLECTOR
168 W ALISAL ST, 1ST FL
SALINAS, CA  93901

MONTEROS, STEPHEN
[ADDRESS ON FILE]

MONTEROSO, PAUL IAN OCUBILLO
[ADDRESS ON FILE]

MONTERROSA, SILVIA J
[ADDRESS ON FILE]

MONTEZUMA CO HOSPITAL DISTRICT SP
WEBSITE BLOCKED
1311 N MILDRED RD
CORTEZ, CO  81321

MONTGOMERY & HEFLEY
204 S.E. THIRD STREET
FAIRFIELD, IL  62837

MONTGOMERY CITY
S&U TAX DEPARTMENT
PO BOX 1111
MONTGOMERY, AL  36101-1111

MONTGOMERY CO EMER 4 SP
ATTN MONTGOMERY COUNTY UTILITY DIST
100 NUGENT STREET
CONROE, TX  77301

MONTGOMERY CO EMERGENCY SERVICES
DISTRICT 10 SP
ATTN MONTGOMERY COUNTY ESD #10
18215 BUDDY RILEY BLVD
MAGNOLIA, TX  77354

MONTGOMERY CO EMERGENCY SERVICES
DISTRICT NO 8 SP
ATTN MONTGOMERY COUNTY ESD #8
27900 ROBINSON ROAD
CONROE, TX  77385

MONTGOMERY CO EMERGENCY SVCS NO. 9
ATTN MONTGOMERY COUNTY ESD #9
345 MIRON DRIVE
SOUTHLAKE, TX  76092

MONTGOMERY CO WESTWOOD MAGNOLIA
PARKWAY IMPROVEMENT DIST A SP
ATTN WESTWOOD MAGNOLIA PARKWAY
IMSPROVEMENT DIST.
32935 TAMINA ROAD SUITE 104
MAGNOLIA, TX  77354

MONTGOMERY COSCIA GREILICH LLP
2500 DALLAS PARKWAY
SUITE 300
PLANO, TX 75093

MONTGOMERY COUNTY COMMISSION
101 S LAWRENCE STREET
ATTN: KRISTIE DAVIS
MONTGOMERY, AL 36104

MONTGOMERY COUNTY EMERGENCY
SERVICES DISTRICT NO. 7
ATTN MONTGOMERY COUNTY ESD
19870 FM 1485 W
NEW CANEY, TX 77357

MONTGOMERY COUNTY
PO BOX 4779
SALES TAX DIVISION
MONTGOMERY, AL 36103-4779

MONTGOMERY TECHNOLOGIES
222 KEARNY STREET SUITE 306
SAN FRANCISCO, CA 97035

MONTGOMERY, CHRISTOPHER
[ADDRESS ON FILE]

MONTGOMERY, CYNTHIA
[ADDRESS ON FILE]

MONTGOMERY, JEREMY T
[ADDRESS ON FILE]

MONTOYA, RYAN R
[ADDRESS ON FILE]

MONTROSE CO PUBLIC SAFETY
IMPROVEMENTS SP
ATTN TREASURER
1001 N 2ND ST
MONTROSE, CO 81402

MONTROSE COUNTY
ATTN TREASURER
1001 N 2ND ST
MONTROSE, CO 81402

MOODY, ROBERT
[ADDRESS ON FILE]

MOODY, RYAN T
[ADDRESS ON FILE]

MOODY'S INVESTORS SERVICE
PO BOX 102597
ATLANTA, GA 30368-0597

MOON, ROBERT J
[ADDRESS ON FILE]

MOORE COUNTY
ATTN COUNTY TAX DEPT
1 COURTHOUSE SQ
CARTHAGE, NC 28327

MOORE ENTERPRISES
241 MAIN ST
PO BOX 683
TOWNSEND, MA 01469

MOORE NORTH AMERICA
275 NORTH FIELD DRIVE
ATTN NETWORK BILLING
LAKE FOREST, IL 60045

MOORE PROPERTY LLC
250 SOUTH 5TH STREET
2ND FLOOR
BOISE, ID 83702

MOORE WALLACE
901 NORTHPOINT PKWY, #309
WEST PALM BEACH, FL 33407

MOORE ZEIGLER GROUP LLC
3066 ZELDA ROAD
MONTGOMERY, AL 36108

MOORE, ALEXANDER
[ADDRESS ON FILE]

MOORE, BRIAN CHRISTOPHER
[ADDRESS ON FILE]

MOORE, CINDY
[ADDRESS ON FILE]

MOORE, DANIEL BRADLEY
[ADDRESS ON FILE]

MOORE, DANIEL
[ADDRESS ON FILE]

MOORE, DAVID M
[ADDRESS ON FILE]

MOORE, REGINALD
[ADDRESS ON FILE]

MOORES, BOB
[ADDRESS ON FILE]

MOORES, ROBERT
[ADDRESS ON FILE]

MORALES, CODY CRUZ
[ADDRESS ON FILE]

MORALES, ELSA L
[ADDRESS ON FILE]

MORALES, ELSA
[ADDRESS ON FILE]

MORALES, NOE
[ADDRESS ON FILE]

MORALES, RUBEN P
[ADDRESS ON FILE]

MORALES, TRACEY
[ADDRESS ON FILE]

MORAN, BRIAN
[ADDRESS ON FILE]

MORANO, CHRISTOPHER M
[ADDRESS ON FILE]

MORASSUT TECHNOLOGIES, INC
32 BAXTER DRIVE
GUELPH, ON  N1L 0G4
CANADA

MOREDIRECT INC
PO BOX 536464
PITTSBURGH, PA  152535906

MOREE, JASON
[ADDRESS ON FILE]

MOREFIELD COMMUNICATIONS INC.
35 NORTH 35TH STREET
CAMP HILL, PA  17011

MOREHOUSE PARISH
PO BOX 672
BASTROP, LA  71221

MORELAND, CHAD L
[ADDRESS ON FILE]

MORENO & ASSOCIATES
1260 BIRCHWOOD DRIVE
SUNNYVALE, CA  94089

MORENO VALLEY UNIFIED SCHOOL
DISTRICT
13911 PERRIS BLVD, BLDG S
ATTN:  BRAYTON WILLIAMS
MORENO VALLEY, CA  92553

MORENO VALLEY UNIFIED SCHOOL
DISTRICT
25634 ALESSANDRO BLVD.
MORENO VALLEY, CA  92553

MORENO, ISRAEL
[ADDRESS ON FILE]

MORENO, JESUS A
[ADDRESS ON FILE]

MORENO, STEPHEN
[ADDRESS ON FILE]

MOREO, TINA
[ADDRESS ON FILE]

MORGAN COMMUNICATIONS TECH
LOGISTICS
3121 DIRECTORS ROW
MEMPHIS, TN  38131

MORGAN COUNTY
PO BOX 1848
DECATUR, AL  35602

MORGAN STANLEY & CO INC
1 PIERREPONT PLAZA
12TH FLOOR/TARA CORCORAN
BROOKLYN, NY  11201

MORGAN STANLEY
ACCOUNTS RECEIVABLE
34 EXCHANGE PLACE
PLAZA TWO, FIRST FLOOR
JERSEY CITY, NJ  07302

MORGAN STANLEY
ATTN: BRECK BOOKER
225 ASYLUM ST, 14TH FLOOR
HARTFORD, CT  06103

MORGAN STANLEY
ATTN: BRECK BOOKER
225 ASYLUM ST., 14TH FL
HARTFORD, CT  06103

MORGAN, BOBBY LEE
[ADDRESS ON FILE]

MORGAN, BRENT
[ADDRESS ON FILE]

MORGAN, CYNTHIA
[ADDRESS ON FILE]

MORGAN, DAVID
[ADDRESS ON FILE]

MORGAN, JEFF
[ADDRESS ON FILE]

MORGAN, KRISTIE MICHELLE
[ADDRESS ON FILE]

MORGAN, LEWIS & BOCKLUS LLP
COUNSELORS AT LAW
PO BOX 8500 S-6050
PHILADELPHIA, PA  19178-6050

MORGAN, LISA ELAINE
[ADDRESS ON FILE]

MORGAN, NORMA
[ADDRESS ON FILE]

MORGAN, TERRY L
[ADDRESS ON FILE]

MORGAN'S CONTRACTING SERVICES LLC
10907 SAINT JOE ROAD
FORT WAYNE, IN  46835

MORGEN INDUSTRIES, INC.
5 PENN PLAZA, FL 19, STE 1981
NEW YORK, NY  10001

MORGEN INDUSTRIES, INC.
936 SW 1ST AVE, STE 301
MIAMI, FL  33130

MORGIONE, FRANK
[ADDRESS ON FILE]

MORIKI, DONNA
[ADDRESS ON FILE]

MORIN, JASON
[ADDRESS ON FILE]

MORINDA
737 E 1180 S
AMERICAN FORK, UT  84003

MORNING OPTIMIST CLUB OF MORENO
VALLEY
FOUNDATION
PO BOX 9107
MORENO VALLEY, CA  92552

MORO, RAPHAEL
[ADDRESS ON FILE]

MORPHOTRAK LLC
5515 E. LA PALMA AVE SUTIE 100
ANAHEIM, CA  92807

MORRICE, SCOTT
[ADDRESS ON FILE]

MORRIS NETWORK CONTRACTING LLC
PO BOX 18831
SPOKANE, WA  99228

MORRIS NICHOLS ARSHT & TUNNELL
1201 NORTH MARKET STREET
16TH FLOOR
PO BOX 1347
WILMINGTON, DE  19899-1347

MORRIS TAP

MORRIS, CHRISTOPHER
[ADDRESS ON FILE]

MORRIS, KAREN
[ADDRESS ON FILE]

MORRIS, KATHY
[ADDRESS ON FILE]

MORRIS, NOVEEN
[ADDRESS ON FILE]

MORRIS, RANDALL BOONE
[ADDRESS ON FILE]

MORRISEY, BRANDON C
[ADDRESS ON FILE]

MORRISON CO TR
ATTN COUNTY PROPERTY TAXES
213 1ST AVE SE
LITTLE FALLS, MN  56345

MORRISON, DEBORAH SUE
[ADDRESS ON FILE]

MORRISON, LISA
[ADDRESS ON FILE]

MORRISON, MONICA
[ADDRESS ON FILE]

MORRISON, NORMAN
[ADDRESS ON FILE]

MORRISSEY, EDWARD J
[ADDRESS ON FILE]

MORRISTOWN BMW
170 MADISON AVENUE
MORRISTOWN, NJ  07960

MORROW CABLE CONSTRUCTION
8170 MONROE AVE
STANTON, CA  90680

MORROW COUNTY
ATTN TREASURER
48 E HIGH ST
MOUNT GILEAD, OH  4338-1493

MORROW SODALI, LLC
470 WEST AVENUE
3RD FLOOR
STAMFORD, CT  06902

MORSE, DONALD J
[ADDRESS ON FILE]

MORSE, MATTHEW D
[ADDRESS ON FILE]

MORSE, RANDALL ALLEN
[ADDRESS ON FILE]

MORTGAGE RESEARCH CENTER
ATTN: DAN ANDRADE
1400 VETERANS UNITED DRIVE
COLUMBIA, MO  65203

MORTON BUSINESS DIST SP
ATTN ADMINISTRATION & FINANCE
120 N MAIN ST
PO BOX 28
MORTON, IL  61550

MORTON CO COUNTY
ATTN TREASURER
210 2ND AVE NW
MANDAN, ND  58554

MORTON, BRYAN C
[ADDRESS ON FILE]

MORTON, RICK J
[ADDRESS ON FILE]

MORTON, RICK
[ADDRESS ON FILE]

MORTON, VICTOR J
[ADDRESS ON FILE]

MOSCHENROSS, SANDI
[ADDRESS ON FILE]

MOSELLE, LEANNE
[ADDRESS ON FILE]

MOSES & SINGER LLP
405 LEXINGTON AVENUE
NEW YORK, NY  10174

MOSES & SINGER LLP
COUNSEL PREPETITION KL NOTE
KENT C. KOLBIG & ANDREW OLIVER
405 LEXINGTON AVENUE
NEW YORK, NY  10174

MOSHER COMMUNICATION
1100 PINNACLE ST SUITE B
FLAGSTAFF, AZ  86001

MOSS, SHAUNTE'
[ADDRESS ON FILE]

MOSTLY MARTHA'S
353 HWY 51
RIDGELAND, MS  39157

MOTIVE ACTION
ATTN: JULIE GORHAM
16355 36TH AVE NORTH
SUITE 100
PLYMOUTH, MN  55446

MOTLEY, DESTINY MONE'T
[ADDRESS ON FILE]

MOTOROLA CORPORATION
7237 CHURCH RANCH BLVD
SUITE 406
ATTN: BILL DODDS
WESTMINSTER, CO  80021

MOTSINGER, MICHAEL
[ADDRESS ON FILE]

MOTT COMMUNITY COLLEGE
1401 E COURT ST
FLINT, MI  48503

MOTTRAM, MICHAEL
[ADDRESS ON FILE]

MOTTS INC
4363 ROUTE 104
WILLIAMSON, NY  14589

MOTUS TECHNOLOGY SOLUTIONS INC
10211 CHARISSGLEN LN.
HIGHLANDS RANCH, CO  80126

MOTZER, CRAIG A
[ADDRESS ON FILE]

MOULAY, PHILLIP
[ADDRESS ON FILE]

MOULTRIE COUNTY
ATTN TREASURER
10 S MAIN ST, STE 10
SULLIVAN, IL  61951

MOUNT CARMEL HEALTH SYSTEMS
ATTN: EVANGELINE WOODS
PO BOX 13970
COLUMBUS, OH  43213

MOUNT CARMEL HEALTH SYSTEMS
ATTN: HAROLD KELLER
5955 EAST BROAD STREET
COLUMBUS, OH  43213

MOUNT HOPE CHURCH
ATTN: JOHN ELIEFF
202 S. CREYTS RD
LANSING, MI  48917

MOUNT MARY COLLEGE
2900 N MENOMONEE RIVER PKWY
MILWAUKEE, WI  53222

MOUNT NITTANY MEDICAL CENTER
PO BOX 1289 ATTN: SHARON KEL
STATE COLLEGE, PA  16804

MOUNT PLEASANT
1400 WEST PICKARD
MOUNT PLEASANT, MI  48858

MOUNTAIN CONNECT, LLC
939 SNOWY PLAIN RD.
FORT COLLINS,, CO  80525

MOUNTAIN RESORT COMMUNICATIONS
PO BOX 1446
GLENWOOD SPRINGS, CO  81602

MOUNTAIN STATE
ATTN: CRYSTAL HIVELY
614 MARKET STREET
PARKERSBURG, WV  26101

MOUNTAIN STATES PLAZA TRUST ACCT
C/O ASSET MANAGEMENT SERVICES
488 EAST WINCHESTER ST SUITE 32
MURRAY, UT  84107

MOUNTAIN VALLEY OF THE OZARKS
4319 SOUTH NATIONAL #121
SPRINGFIELD, MO  65810

MOUNTAIN WEST TELECOM INC.
17 EAST VINE ST.
MITEL-BP
MURRAY, UT  84107

MOUNTAIRE FARMS OF DELAWARE, INC.
PO BOX 1320
MILLSBORO, DE  19945

MOUSELI, SAM
[ADDRESS ON FILE]

MOUSELI, SAM
[ADDRESS ON FILE]

MOUSER ELECTRONICS
1000 N MAIN ST
MANSFIELD, TX  76063

MOUSER, CLAYTON
[ADDRESS ON FILE]

MOVADO GROUP, INC
C/O ROBERT SCHOENER
650 FROM ROAD
PARAMUS, NJ  07652

MOVE IT SPECIALIZED LOGISTICS
103 MOVEIT DRIVE
BREDA, IA  51436

MOVE IT SPECIALIZED LOGISTICS
103 MOVEIT DRIVE
PO BOX 220
BREDA, IA  51436

MOVE ON TIME
BLACKTHORN HOUSE, SUITE 2A, ST PAULS
SQ
BIRMINGHAM  B3 1RL
UNITED KINGDOM

MOVE SALES, INC
ATTN: LAURA SCALZO
5401 NORTH PIMA ROAD
SUITE 100
SCOTTSDALE, AZ  85250-2627

MOVE SOLUTIONS LTD
1473 TERRE COLONY COURT
DEPT AU
DALLAS, TX  75212

MOVER SERVICE, INC.
721 E. COMPTON BLVD.
RANCHO DOMINQUEZ, CA  90220-1153

MOVINADS
213 FELLOWS ROAD
MECHANICVILLE, NY  12118

MOWAD, ALAIN CHARLES
[ADDRESS ON FILE]

MOWER CO-TR
ATTN COUNTY PROPERTY TAXES
201 1ST ST NE, 1ST FL, STE 7
AUSTIN, MN  55912

MOWER COUNTY
ATTN COUNTY PROPERTY TAXES
201 1ST ST NE, 1ST FL, STE 7
AUSTIN, MN  55912

MOYER, HEATHER LYNN
[ADDRESS ON FILE]

MP ANTENNA LTD
147 EADY COURT
ELYRIA, OH  44035

MPG COMMUNICATIONS INC-MITEL
1971 W. LUMSDEN ROAD
STE#250
BRANDON, FL  33511

MPJ SOLUTIONS INC.
159 VERDI STREET
FARMINGDALE, NY  11735

MPM IT CONSULTING, LLC
241 CENTRAL PARK WEST 6A
NEW YORK, NY  10024

MR HANDYMAN
770 OLD ROSWELL PLACE
SUITE G-300
ROSWELL, GA  30076

MR ROOTER PLUMBING
2800 CAMPUS DRIVE #40
PLYMOUTH, MN  55441

MR. MICHAEL R DALY
[ADDRESS ON FILE]

MRA
N19W24400 RIVERWOOD DRIVE
WAUKESHA, WI  53188

MRI SOFTWARE LLC
28925 FOUNTAIN PARKWAY
ATTN: LAURA TILOCCO
SOLON, OH  44139

MRV COMMUNICATIONS
PO BOX 3598
BOSTON, MA  02241-3598

MRW TECHNOLOGIES
2301 W 17TH ST S
GLENPOOL, OK  74033

M-S CASH DRAWER CORPORATION
2085 E. FOOTHILL BLVD
PASADENA, CA  91107

MS COMMUNITY COLLEGE BOARD
3825 RIDGEWOOD RD
JACKSON, MS  39211

MS DEPT OF BANKING AND FINANCE
PO BOX 12129
JACKSON, MS  39236-2129

MS DEPT OF EDUCATION
ATTN DONNEL BELL, DIVISION DIR
PO BOX 771
JACKSON, MS  39205

MS E CENTER FOUNDATION
1230 RAYMOND RD
JACKSON, MS  39204

MS SOCIETY

MSA SYSTEMS INC
1340 S DE ANZA BLVD
SUITE 103
SAN JOSE, CA  95129

MSBOC
PO BOX 320279
JACKSON, MS  39232

MSC INDUSTRIAL SUPPLY COMPANY
75 MAXESS ROAD
MELVILLE, NY  11747

MSGI TELECOM SOLUTIONS
DBA MSGI TELECOM SOLUTIONS
550 N REO ST  SUITE 300
TAMPA, FL  33609

MSN COMMUNICATIONS INC
DBA MOUNTAIN STATES NETWORKING
1226 E 6600 S
SALT LAKE CITY, UT  84121

MSN DIRECT
8955 EAST NICHOLS AVENUE
SUITE 200
CENTENNIAL, CO  80112

MSO CONCEPTS LLC
1416 WILKESBORO DR
DARDENNE PRAIRIE, MO  63368

MSP COMMUNICATIONS
220 SOUTH SIXTH STREET
SUITE 500
MINNEAPOLIS, MN  55402-4507

MSRC CO
PO BOX 1125
EXETER, NH  03833

MSS INC
8100 NE SAINT JOHNS ROAD
SUITE A101
VANCOUVER, WA  98665-2011

MSXGROUP, INC.
JOHNNIE BROXSON
PENSACOLA, FL  32502

MT CERTIFICATE SERVICE
100 24TH ST. W
BILLINGS, MT  59102

MT HOLLY MUNICIPAL COURT
23 WASHINGTON STREET
MT HOLLY, NJ  08060

MT LAUREL MUNICIPAL COURT
100 MOUNT LAUREL ROAD
MOUNT LAUREL, NJ  08054

MT. SAN JACINTO COLLEGE FOUNDATION
1499 NO. STATE STREET
SAN JACINTO, CA  92583

MTA COMMUNICATIONS
1740 S. CHUGACH
PALMER, AK  99645

MTA
26 EAST EXCHANGE STREET
5TH FLOOR/JULIE CYGAN
SAINT PAUL, MN  55101-2264

MTC SYSTEMS
PO BOX 71002
DES MOINES, IA  50325

MTD PRODUCTS
5965 GRAFTON ROAD
VALLEY CITY, OH  44280

MTEL ONE INC
2000 BANKS ROAD
SUITE 206
MARGATE, FL  33063

MTM TECHNOLOGIES - DELAWARE
590 CENTURY BLVD.
WILLMINGTON, DE  19808

MTM TECHNOLOGIES - NEW YORK, NY
PO BOX 27986
NEW YORK, NY  10087-7986

MTM TECHNOLOGIES, INC.
4 HIGH RIDGE PARK
RIDGEWAY, CT  06905

MTS INTEGRA TRAK
5041 DALLAS HWY STE 300
POWDER SPRINGS, GA  30127

MTU ONSIGHT ENERGY
SDS 12-0683
PO BOX 86
MINNEAPOLIS, MN  55486-0683

MUDBUGS CRAWFISH
156 SHERRILLS LN
BRANDON, MS  39047

MUDDAVEERAPPA, JAGADEESH
[ADDRESS ON FILE]

MUDUNURU, SHILPA APURVA
[ADDRESS ON FILE]

MUELLER INDUSTRIES, INC.
150 SCHILLING BLVD, STE 200
ATTN:  SUZANNE MAYFIELD
COLLIERVILLE, TN  38017

MUELLER, CHRIS G
[ADDRESS ON FILE]

MUELLER, LINDSEY
[ADDRESS ON FILE]

MUELLER, SCOTT
[ADDRESS ON FILE]

MUG ENTERPRISE LLC
1199 ELDERSVILLE ROAD
BURGETTSTOWN, PA  15021

MUHAMMAD ALI KHAN DBA AZU SOLUTION
1213 PARK VISTA ROAD
PLANO, TX  75094

MUHUMED, ALI M
[ADDRESS ON FILE]

MUIRFIELD BUSINESS ASSOCIATES LLC
580 IAN COURT
CASTLE PINES, CO  80108

MUKKA, HIMAJA REDDY
[ADDRESS ON FILE]

MULLARKEY, ALAN J
[ADDRESS ON FILE]

MULLEN, BERNIE
[ADDRESS ON FILE]

MULLEN, DEBRA L
[ADDRESS ON FILE]

MULLEN, JO-ANNE
[ADDRESS ON FILE]

MULLEN, MICHAEL
[ADDRESS ON FILE]

MULLER MARTINI MAILROOM SYSTEMS INC
4444 INNOVATION WAY
ATTN: BILL FILIPOVITS
ALLENTOWN, PA  18109-9404

MULLER, JARROD E
[ADDRESS ON FILE]

MULLINS, JAMES K
[ADDRESS ON FILE]

MULTI SERVICES INC
7510 MARKET PLACE DRIVE
SUITE 101
EDEN PRAIRIE, MN  55344

MULTI TECH SYSTEMS
2205 WOODALE DRIVE
ATTN: ALEX HAINE
MOUNDS VIEW, MN  55112

MULTICOM
830 WILSON DR
SUITE D
RIDGELAND, MS  39159-4508

MULTI-COMM SYSTEMS
406 NORTH KERR AVENUE
WILMINGTON, NC  28405

MULTILINK COMMUNICATIONS
145 MAIN STREET
INDIAN ORCHARD, MA  01151

MULTITECH
220 WOODALE DRIVE
MOUNDS VIEW, MN  55112

MULTITEK GLOBAL LLC
PO BOX 404322
ATLANTA, GA  30384-4322

MULTIVERSE US INC
99 WALL STREET #2570
NEW YORK, NY  10005

MUMAW, LINDSAY
[ADDRESS ON FILE]

MUN, MITCHELLE L
[ADDRESS ON FILE]

MUNANTE, WALTER
[ADDRESS ON FILE]

MUNGUIA, JASON
[ADDRESS ON FILE]

MUNICH RE AMERICA SERVICES INC
555 COLLEGE ROAD EAST
ATTN:  VENCY MARANAN
PRINCETON, NJ  08540

MUNICIPAY LLC
10 DYNAMIC DR, STE 201
SCARBOROUGH, ME  04074

MUNIRAJU, NAGENDRA
[ADDRESS ON FILE]

MUNNELL, WENDY ANN
[ADDRESS ON FILE]

MUNOZ, JOSE M
[ADDRESS ON FILE]

MUNSCH HARDT KOPF & HARR PC
500 NORTH AKARD
SUITE 4000
ATTN: ACCOUNTING
DALLAS, TX  75201-6659

MUNSON MEDICAL CENTER
PO BOX 669
TRAVERSE CITY, MI  49685-0669

MUNTHA, KRISHNA CHAITHANYA
[ADDRESS ON FILE]

MURALIDHARAN, SRIDHARAN
[ADDRESS ON FILE]

MURAWSKI, JO A
[ADDRESS ON FILE]

MURDOCK, DALE RODNEY
[ADDRESS ON FILE]

MURILLO, ANDRES
[ADDRESS ON FILE]

MURLEY, PETER S
[ADDRESS ON FILE]

MURPHY COMPANY
PO BOX 790379
ST LOUIS, MO  63179

MURPHY OIL CORP.
ATTN: JOE PIERATT
200 PEACH STREET
EL DORADO, AR  71730

MURPHY OIL
ATTN: EDDIE HALFACRE
PO BOX 7000
EL DORADO, AR  71731

MURPHY, ADAM
[ADDRESS ON FILE]

MURPHY, CAHEEN PAUL
[ADDRESS ON FILE]

MURPHY, DONALD J
[ADDRESS ON FILE]

MURPHY, JASON
[ADDRESS ON FILE]

MURPHY, JOSEPH
[ADDRESS ON FILE]

MURPHY, JOY
[ADDRESS ON FILE]

MURPHY, KELLY
[ADDRESS ON FILE]

MURPHY, KELLY
[ADDRESS ON FILE]

MURPHY, LAWRENCE EDWARD
[ADDRESS ON FILE]

MURPHY, LEEANN
[ADDRESS ON FILE]

MURPHY, MICHAEL
[ADDRESS ON FILE]

MURPHY, NICOLE ROSE
[ADDRESS ON FILE]

MURPHY, STACEY
[ADDRESS ON FILE]

MURPHY, STEVE
[ADDRESS ON FILE]

MURRAY CITY BUSINESS LICENSING
4646 SOUTH 500 WEST
MURRAY, UT  84123

MURRAY II, JOHN THOMAS
[ADDRESS ON FILE]

MURRAY, ALEK B
[ADDRESS ON FILE]

MURRAY, GEORGE
[ADDRESS ON FILE]

MURRAY, JOHN T
[ADDRESS ON FILE]

MURRAY, KATHERINE
[ADDRESS ON FILE]

MURTHY, VAISHAK VENKATESH
[ADDRESS ON FILE]

MUSCATINE COUNTY
ATTN COUNTY TAX DEPT
414 E 3R ST, STE 102
MUSCATINE, IA  52761

MUSCLE BONE & JOINT CENTER
ATTN: ACCOUNTS PAYABLE
3110 GRANT AVENUE
PHILADELPHIA, PA  19114

MUSCOGEE CO TSPLOST TR
ATTN DEPT OF REVENUE
1501 13TH ST, STE A
COLUMBUS, GA  31901

MUSCOGEE COUNTY
ATTN FINANCE DEPT
1111 1ST AVE, 1ST FL
COLUMBUS, GA  31901

MUSCOGEE COUNTY
ATTN LOCAL WEBSITE
3111 CITIZENS WAY, GROUND FL
COLUMBUS, GA  31906

MUSCOGEE CREEK NATION TREASURY
ATTN: ORICK ROBINSON
PO BOX 580/1008 E. EUFAULA
OKMULGEE, OK  74447

MUSEUM OF MODERN ART
11 WEST 53RD STREET
ATTN  JANET PARK
NEW YORK, NY  10019

MUSGROVE, JAMES WILLIAM
[ADDRESS ON FILE]

MUSIAL, MATTHEW
[ADDRESS ON FILE]

MUSIC ON THE MOVE
8600 INDUSTRIAL LOOP
GREENDALE, WI  53129

MUSICAL INSTRUMENT MUSEUM
4725 E MAYO BLVD
PHOENIX, AZ  85050

MUSKINGUM COUNTY
ATTN TREASURER
401 MAIN ST
ZANESVILLE, OH  43701

MUSKOGEE COUNTY
ATTN TREASURER
400 W BROADWAY, RM 220
MUSKOGEE, OK  74401

MUSTARD, JOSHUA C
[ADDRESS ON FILE]

MUSTHAFA, MOHAMMAD
[ADDRESS ON FILE]

MUSZYNSKI, JERID
[ADDRESS ON FILE]

MUTARE SOFTWARE
2325 HICKS RD
ROLLING MEADOWS, IL  60008

MUTTAWAR, SANTHOSH
[ADDRESS ON FILE]

MUZAK
6901 EAST FISH LAKE ROAD
SUITE #180
MAPLE GROVE, MN  55369-5454

MV STRATEGIC NEGOTIATION LLC
MARLA VAGTS
2785 210TH STREET EAST
FARMINGTON, MN  55024

MVD COMMUNICATIONS - DISPATCH
6818 GROVER ST.
SUITE 307
OMAHA, NE  68106

MVD COMMUNICATIONS - OMAHA, NE
6818 GROVER ST.
SUITE 307
OMAHA, NE  68106

MVD COMMUNICATIONS - ORLANDO
931 SOUTH SEMORAN BLVD.
SUITE 208
WINTER PARK, FL  32792

MVD COMMUNICATIONS - ORLANDO, FL
931 SOUTH SEMORAN BLVD.
SUITE 208
WINTER PARK, FL  32792

MVD CONNECT
5188 COX SMITH RD
MASON, OH  45040

MVP VISUALS
PO BOX 311
TORRINGTON, CT  06790

MWCC INC
7509 NEW AUGUSTA ROAD
INDIANAPOLIS, IN  46268

MWM RESOURCES LLC
190 LLOYD ROAD
ABERDEEN, NJ  07747

MX ENERGY
PO BOX 105223
ATLANTA, GA  30348-5223

MXLOGIC
PO BOX 60157
LOS ANGELES, CA  90060-0157

MXTOOLS
ATTN: ACCOUNTS RECEIVABLE
30 BOUL. TASCHEREAU, SUITE 203
LA PRAIRIE, QUEBEC, CANADA  J5R 5H7

MY CIGAR ROLLER
PO BOX 60-0821
MIAMI, FL  33160

MY COMPUTER WORKS, INC. DBA TRICK
DOG
TECHNOLOGY 7975 N. HAYDEN RD. #C-320
SCOTTSDALE, AZ  85258

MY EQUITY COMP, LLC
2339 GOLD MEADOW WAY
SUITE 210
GOLD RIVER, CA  95670

MY FREIGHT WORLD
ATTN: MIKE CHALFANT
7133 W. 95TH STREET
OVERLAND PARK, KS  66212

MY M&M'S
400 VALLEY WAY, STE 301
MOUNT ARLINGTON, NJ  07856

MY OFFICE BUSINESS CENTER
ATHALASSAS AVE 176 201 AND 302
NICOSIA  2025
CYPRUS

MY OFFICE
6060 NANCY RIDGE DR
SUITE 100
SAN DIEGO, CA  92121

MY VIRTUAL BENCH, LLC
46036 MICHIGAN AVE
CANTON, MI  48188

MY VIRTUAL BENCH, LLC
46036 MICHIGAN AVE
SUITE 149
CANTON, MI  48188

MYBULLFROG.COM
12426 EXPLORER DRIVE
SUITE 101
BOISE, ID  83713

MYCO COM INC
9232 JOOR ROAD
BATON ROUGE, LA  70818

MYERS, DONALD C
[ADDRESS ON FILE]

MYERS, JESSE WADE
[ADDRESS ON FILE]

MYERS, JORDAN CHARLES
[ADDRESS ON FILE]

MYERS, PAUL ISAAC
[ADDRESS ON FILE]

MYERS, TERESA
[ADDRESS ON FILE]

MYERS, TRACI
[ADDRESS ON FILE]

MYERS, TYLER T
[ADDRESS ON FILE]

MYFLORIDAMARKETPLACE
PO BOX 5497
TALLAHASSEE, FL  32314-5497

MYLES, KACHE R
[ADDRESS ON FILE]

MYPROJECTORLAMPS.COM
2804 NW 72ND AVE
MIAMI, FL  33122

MYRIAD SUPPLY COMPANY LLC
PO BOX 10424
UNIONDALE, NY  11555-0424

MYRON WILL LAWN & MAINTENANCE
18401 BUCK LAKE CIR
PRIOR LAKE, MN  55372

MYTECH TELCOM
309 REVERE ROAD
CLARKSVILLE, TN  37043

MYTECHPRO BUSINESS SERVICES
2675 E FLAMINGO ROAD STE 6
LAS VEGAS, NV  89121

MYTHICS INC
1439 N GREAT NECK RD, SUITE 201
VIRGINIA BEACH, VA  23454

MYVRM
270 DUFFY AVENUE
SUITE # N
HICKSVILLE, NY  11801

N & M TRANSFER CO, INC
630 MUTTART ROAD
NEENAH, WI  54956-9752

N C R CORPORATION
14181 COLLECTIONS CENTER DR
CHICAGO, IL  60693

N PANCHAKSHARAIAH, PAVAN
[ADDRESS ON FILE]

N SOFTWARE INC
101 EUROPA DRIVE
SUITE 110
CHAPEL HILL, NC  27517

N, ANUSHA
[ADDRESS ON FILE]

N.C. DEPARTMENT OF REVENUE
NC DEPARTMENT OF REVENUE
PO POX 25000
RALEIGH, NC  27640-0002

N.C. DEPT OF ENVIRONMENTAL QUALITY
1601 MAIL SERVICE CTR
RALEIGH, NC  27699-1601

N.C. DEPT OF ENVIRONMENTAL QUALITY
217 W JONES ST
RALEIGH, NC  27603

N.D. OFFICE OF STATE TAX COMMISSIONER
ATTN STATE TAX COMMISSIONER
600 E BOULVEVARD AVE, DEPT 127
BISMARCK, ND  58505-0600

N.D. OFFICE OF STATE TAX COMMISSIONER
ATTN STATE TAX COMMISSIONER
601 E BOULVEVARD AVE, DEPT 127
BISMARCK, ND  58505-0600

N.D. OFFICE OF STATE TAX COMMISSIONER
ATTN STATE TAX COMMISSIONER
602 E BOULVEVARD AVE, DEPT 127
BISMARCK, ND  58505-0600

N.E. COMMERCIAL SERVICES INC.
3649 LINCOLN ST NE
MINNEAPOLIS, MN  55418

N.W. KS. TELECOMM
965 EAST 4TH SYREET
COLBY, KS  67701

N1 CRITICAL TECHNOLOGIES INC
2949 VENTURE DRIVE
SUITE 190
JANESVILLE, WI  53546

NAB SEMINARS

N-ABLE TECHNOLOGIES INC
PO BOX 732706
DALLAS, TX  75373

N-ABLE TECHNOLOGIES LTD (FKA
SOLARWINDS
MSP UK LIMITED) PO BOX 28720
NEW YORK, NY  10087

NACHBOR, JEFFREY
[ADDRESS ON FILE]

NACM SOUTHWEST
751 PLAZA BLVD.
COPPELL, TX  75019

NACOGDOCHES COUNTY HOSPITAL
DISTRICT
1018 N MOUND ST, STE 105
NACOGDOCHES, TX  75961

NACR
3344 HIGHWAY 149
EAGAN, MN  55121

NADUKULA, SAI KRISHNA
[ADDRESS ON FILE]

NAFUSION INC.
5620 165TH PL SE
BELLEVUE, WA  98006

NAGAVARAPU SATYA VENKATA, RAVALI
[ADDRESS ON FILE]

NAGELMANN, JOSHUA
[ADDRESS ON FILE]

NAGESH RAO KESARKAR, SHARANYA
[ADDRESS ON FILE]

NAGIOS ENTERPRISES, LLC
1295 BANDANA BLVD N, SUITE 165
SAINT PAUL, MN  55108

NAGIREDDY, MANOJ REDDY
[ADDRESS ON FILE]

NAGOLU, VINAY KUMAR KUMAR
[ADDRESS ON FILE]

NAHABEDIAN, DAVID C
[ADDRESS ON FILE]

NAHRA, RICHARD JOSEPH
[ADDRESS ON FILE]

NAHRWOLD, ALEX
[ADDRESS ON FILE]

NAIDU, SHUBHAM SURESH
[ADDRESS ON FILE]

NAKASONE, KEITH
[ADDRESS ON FILE]

NAKIVO INC
4894 SPARKS BLVD
SPARKS, NV  89436-8202

NALLURUKOPPALU SHIVAPPA, RAVI KIRAN
[ADDRESS ON FILE]

NAM, HOYON
[ADDRESS ON FILE]

NAMIFIERS
280 WEST 900 NORTH
SPRINGVILLE, UT  84663

NAMIRANFAN, SAM
[ADDRESS ON FILE]

NANCY PAINTON
CENTERPLATE
ONE TITANS WAY
NASHVILLE, TN  37213

NANCY RAAD
[ADDRESS ON FILE]

NANCY SCHWEITZER
[ADDRESS ON FILE]

NANCY WALTENBERG
[ADDRESS ON FILE]

NANDAKUMAR, DHANUSH
[ADDRESS ON FILE]

NANDGAVE, ROHINI RUPCHAND
[ADDRESS ON FILE]

NANDI, ANUSUYA
[ADDRESS ON FILE]

NANDYALA, DILIP RAM
[ADDRESS ON FILE]

NANGPAL, ALPANA
[ADDRESS ON FILE]

NANJUNDA, REVATHI
[ADDRESS ON FILE]

NANTISTA, CARLI
[ADDRESS ON FILE]

NAOMI E. PERMAN, ATTORNEY AT LAW
ALLIANCE BANK CENTER
55 EAST FIFTH STREET STE 1100
SAINT PAUL, MN  55101-1812

NAPA COUNTY
ATTN COUNTY TREASURER/COLLECTOR
1195 3RD ST, STE 108
NAPA, CA  94559

NAPA VALLEY EDUCATION FOUNDATION
2425 JEFFERSON ST. SUITE #103
NAPA, CA  94558

NAPEAGUE INC
280 RECTOR PL APT 5C
NEW YORK, NY  10280

NAPERVILLE AREA CHAMBER OF
COMMERCE
55 SOUTH MAIN STREET
NAPERVILLE, IL  60540

NAPIER, HALEY
[ADDRESS ON FILE]

NAPLES
ATTN CITY TREASURER
CITY HALL
1420 E 2850 S
NAPLES, UT  84078

NAPOLES, KRISTINA E
[ADDRESS ON FILE]

NAPOLI, FELICIA CHRISTINE
[ADDRESS ON FILE]

NAPOLITANO, MICHELLE
[ADDRESS ON FILE]

NARAYAN, VEE
[ADDRESS ON FILE]

NARYZHNY, INNA
[ADDRESS ON FILE]

NASH COUNTY
ATTN COUNTY TAX DEPT
120 W WASHINGTON ST, STE 2058
NASHVILLE, NC  27856

NASHVILLE TECHNOLOGY COUNCIL
500 INTERSTATE BLVD S SUITE 200
NASHVILLE, TN  27210

NASHVILLE WRAPS
242 MOLLY WALTON DR
HENDERSONVILLE, TN  37075

NASSAU BAY/NASA AREA MGMT
ATTN FINANCE DEPT
1800 SPACE PARK DR, STE 200
NASSAU BAY, TX  77058

NASSAU CO TRANSIT DISTRICT
ATTN ECONOMIC DEVELOPMENT
1550 FRANKLIN AVE
MINEOLA, NY  11501

NASSAU COUNTY
ATTN TAX COLLECTOR
86130 LICENSE RD
FERNANDINA BEACH, FL  32034

NASSCOMM INC
3473 SATELLITE BLVD., SUITE 115
DULUTH, GA  30096

NASTAR MAINTENANCE & CONSTRUCTION,
LLC
50 ROCKEFELLER PLAZA
NEW YORK, NY  10020

NASTD
1776 AVE OF THE STARS
LEXINGTON, KY  40511

NASUNI CORPORATION
ONE MARINA PARK DRIVE
BOSTON, MA  02210

NATALIE SEESHOLTZ
[ADDRESS ON FILE]

NATCHITOCHES TAX COMMISSION
220 EAST FIFTH ST
PO BOX 639
NATCHITOCHES, LA  71458-0639

NATD
C/O NETWORK COMMERCE INTL
131 NW 1ST AVENUE
DELRAY BEACH, FL  33444

NATHAN BOSWORTH
[ADDRESS ON FILE]

NATION TELECOM SERVICE
1105 BOYCE RD
PITTSBURGH, PA  15241

NATIONAL ADVANTAGE MORTGAGE CO
7760 OFFICE PLAZA DRIVE S
ATTN: JOE WOMBLE
WEST DES MOINES, IA  50266

NATIONAL ASSOC OF INS COMMISSIONER
2301 MCGEE
KANSAS CITY, MO  64108

NATIONAL ASSOC. OF CHILDREN'S
HOSPITALS
ATTN: STACY SKALITZKY
401 WYTHE STREET
ALEXANDRIA, VA  22314

NATIONAL ASSOCIATION OF INSURANCE
COMMISSIONERS
2301 MCGEE STREET SUITE 800
KANSAS CITY, MO  64108-2604

NATIONAL ASSOCIATION OF INVESTORS
CORP
711 WEST 13 MILE ROAD
MADISON HEIGHTS, MI  48071

NATIONAL ASSOCIATION OF STATE TECH
DIRECTORS 2760 RESEARCH PARK DRIVE
PO BOX 11910
LEXINGTON, KY  40578-1910

NATIONAL BANK OF ARIZONA
ATTN: JULIE JANSSEN
6001 N 24TH STREET
PHOENIX, AZ  85016

NATIONAL BANK OF ARIZONA
PO BOX 12009
TUCSON, AZ  85732

NATIONAL BEFF PACKAGING CO LLC
ATTN: AP
PO BOX 978
LIBERAL, KS  67905

NATIONAL BENEFIT LIFE INSURANCE CO
ONE COURT SQUARE
LONG ISLAND CITY, NY  11120

NATIONAL BENEFIT LIFE INSURANCE
COMPANY
PO BOX 7247-8844
PHILADELPHIA, PA  19170-8844

NATIONAL BENEFIT SERVICES LLC
PO BOX 6980
WEST JORDAN, UT  84084

NATIONAL BROKERS
PO BOX 608
WYOMING, MN  55092

NATIONAL CAPITAL POISON CENTER
3201 NEW MEXICO AVE NW, STE 310
WASHINGTON, DC  20016-2739

NATIONAL CAR RENTAL - DAMAGE
RECOVERY
NCRS DAMAGE RECOVERY
PO BOX 801770
KANSAS CITY, MO  641801-177

NATIONAL CAR RENTAL - GA
SERVICING NATIONAL CAR RENTAL
PO BOX 402334
ATLANTA, GA  30384-2334

NATIONAL CAR RENTAL
PO BOX 842264
DALLAS, TX  75284-2264

NATIONAL COMMUNICATION RESOURCE INC
935 MT HOLLY RD
ATTN: CHET SCHMITT
NEWTON, NJ  07860

NATIONAL COMMUNICATIONS SERVICES INC
1100 LUND BLVD.
ANOKA, MN  55303

NATIONAL COOPERATIVE REFINERY
1391 IRON HORSE ROAD
PO BOX 1404
MCPHERSON, KS  67460

NATIONAL DISTRIBUTING COMPANY INC
8000 SOUTHPARK TERRACE
ATTN: MICHAEL KONKEN
LITTLETON, CO  80120

NATIONAL EDUCATION ASSOCIATION
1201 16TH STREET NW
WASHINGTON, DC  20036

NATIONAL EDUCATION SERVICING LLC
201 7TH AVENUE
ATTN:  MATT SCOTTY
LA GRANGE, IL  60525

NATIONAL ELECTRICAL BENEFIT FUND
(NEBF)
CHICAGO & COOK COUNTY EBB#16
FIVE WESTBROOK CORPORATE CENTER
SUITE 940
WESTCHESTER, IL  60154

NATIONAL ELECTRICAL CONTRACTORS
ASSOCIATION
213 SUMMIT ROAD
PO BOX 1081
MOUNTAINSIDE, NJ  07092-0081

NATIONAL EMERGENCY NUMBER
ASSOCIATION
1700 DIAGONAL ROAD
ALEXANDRIA, VA  22314

NATIONAL EMERGENCY NUMBER
ASSOCIATION
1700 DIAGONAL ROAD
SUITE 500
ALEXANDRIA, VA  22314

NATIONAL FOUNDATION FOR CREDIT
COUNSELING ATTN: STEVE GRABOWSKI
SENIOR DIRECTOR OF IT MANAGEMEN
2000 M ST. NW, STE 505
WASHINGTON, DC  20036

NATIONAL FUNDS
LA COUNTY CHAPTER NECA
PO BOX 459
PASADENA, CA  91102-0459

NATIONAL FUNDS
PO BOX 459
PASADENA, CA  91102

NATIONAL GALLERY OF ART
401 CONSTITUTION AVENUE, NW
ATTN: DIONNE PAGE
WASHINGTON, DC  20565

NATIONAL GEOGRAPHIC PARTNERS, LLC
500 SOUTH BUENA VISTA STREET
BURBANK, CA  91521

NATIONAL GEOGRAPHIC PARTNERS, LLC
PO BOX 417131
BOSTON, MA  02241

NATIONAL GRID
300 ERIE BOULEVARD WEST
SYRACUSE, NY  13202

NATIONAL GRID
PO BOX 11742
NEWARK, NJ  07101-4742

NATIONAL GRID
PO BOX 371376
PITTSBURGH, PA  15250

NATIONAL GYPSUM COMPANY
1584 S 22ND ST
FORT DODGE, IA  50501

NATIONAL IMAGING SYSTEMS
PO BOX 3395
VAN NUYS, CA  91407

NATIONAL INSTRUMENTS
PO BOX 202262
DALLAS, TX  75320-2262

NATIONAL JEWISH HEALTH
1400 JACKSON STREET
DENVER, CO  80206

NATIONAL MULTIPLE SCLEROSIS SOCIETY
ATTN: LISA CUSTY
900 S BROADWAY, SECOND FLOOR
DENVER, CO  80209

NATIONAL NETWORK SERVICES
6840 BROADWAY UNIT F
DENVER, CO  80221-2852

NATIONAL ORDERS, INC. (NATINC0001)
3926 W SOUTH AVE
TAMPA, FL  33614

NATIONAL ORDERS, INC.
3926 W SOUTH AVE
TAMPA, FL  33614

NATIONAL OUTSOURCING, INC.
15000 SURVEYOR BLVD
STE 100
ADDISON, TX  75001

NATIONAL PAINTING LLC
SEAN SEVERANCE
PO BOX 2587
LIVERPOOL, NY  13089

NATIONAL PARTS
7424 SCOTT HAMILTON ROAD
LITTLE ROCK, AK  72209

NATIONAL PLANT & FLORAL LLC
1001 EAST SUNSET #95814
LAS VEGAS, NV  89193

NATIONAL REGISTERED AGENTS, INC.
PO BOX 4349
CAROL STREAM, IL  60197-4349

NATIONAL SATELLITE ANTENNA SYS
14160 NORTHDALE BLVD
ROGERS, MN  55374

NATIONAL SEARCH
42 ANCHOR DRIVE
FORESTDALE, MA  02644

NATIONAL SEMINARS TRAINING
PO BOX 419107
KANSAS CITY, MO  64141-6107

NATIONAL SERVICE CENTER
39360 TREASURY  CENTER
CHICAGO, IL  60694-9300

NATIONAL SPEAKER & SOUND
1559 S BROADWAY
DENVER, CO  80210

NATIONAL TELECOM INSTRUCTION
11742 ACORN STREET
GARDEN GROVE, CA  92840

NATIONAL TELECOM INSTRUCTIONS INC
906 BONNIE WAY
BREA, CA  92821

NATIONAL TELECOM SERVICES
1105 BOYCE ROAD
PITTSBURGH, PA  15241

NATIONAL TELECOM SERVICES, INC
2894 OLD WASHINGTON ROAD
MCMURRAY, PA  15317

NATIONAL TRAVELERS LIFE
5700 WESTOWN PARKWAY
ATTN  DEANA MAHEDY
WEST DES MOINES, IA  50266

NATIONAL UNIVERSITY
4141 CAMINO DEL RIO SOUTH
SAN DIEGO, CA  92108

NATIONAL UNIVERSITY
DEVELOPMENT DEPARTMENT
11355 TORREY PINES ROAD
LA JOLLA, CA  92037

NATIONS TECHNOLOGIES
5106 BRISTOL INDUSTRIAL WAY
SUITE 100
BUFORD, GA  30518

NATIONWIDE COMMUNICATIONS
6881 KINGSPOINTE PKWY
SUITE 16
ORLANDO, FL  32819

NATIONWIDE COMMUNICATIONS
PO BOX 618133
ORLANDO, FL  32861-8133

NATIONWIDE MEDICAL SUPPLY, INC
4880 HAVANA ST.
DENVER, CO  80239

NATIONWIDE MUTUAL INSURANCE
COMPANY
C/O APR
PO BOX 370
MT. PLEASANT, SC  29465

NATIONWIDE MUTUAL INSURANCE
NSC -AP DSPF-77
ONE NATIONWIDE PLAZA  ATTN:AP
COLUMBUS, OH  43215

NATIONWIDE NETWORK TECHNOLOGIES,
INC.
13635 GAMMA ROAD
DALLAS, TX  75244-4407

NATIONWIDE POWER SOLUTIONS
7390 EASTGATE ROAD #140
HENDERSON, NV  89011

NATIVE TELE-DATA SOLUTIONS
4443 NORTH FLOWING WELLS ROAD
TUCSON, AZ  85705-2323

NATRONA COUNTY TREASURER
PO BOX 2290
CASPER, WY  82602

NATRONA COUNTY
ATTN PROPERTY TAX
200 N CTR, STE 130
CASPER, WY  82601

NATRONA COUNTY
ATTN PROPERTY TAX
PO BOX 2290
CASPER, WY  82602

NATUREBOX.COM
100 REDWOOD SHORES PKWY, 2ND FL
REDWOOD CITY, CA  94065

NATURE'S SUNSHINE PRODUCTS INC
1655 NORTH MAIN STREET
SPANISH FORK, UT  84660-1010

NATURE'S SUNSHINE PRODUCTS, INC.
1655 N MAIN ST
ATTN:  CHAD LYMAN
SPANISH FORK, UT  84660

NATURES SUNSHINE
75 EAST 1700 SOUTH
PROVO, UT 84606

NAU, GREGORY JAMES
[ADDRESS ON FILE]

NAUERTZ, MATTHEW
[ADDRESS ON FILE]

NAUTIC PARTNERS, LLC
12TH FLOOR
50 KENNEDY PLAZA
PROVIDENCE, RI  02903

NAVA, BRIAN
[ADDRESS ON FILE]

NAVAJO COUNTY
ATTN TREASURER
100 E CODE TALKERS DR
HOLBROOK, AZ  86025

NAVAJO NATION
PO BOX 1903
WINDOW ROCK, AZ  86515-1903

NAVARRETE, MAGDALENA L
[ADDRESS ON FILE]

NAVARRO, FERNANDO
[ADDRESS ON FILE]

N-AVATARS, INC.
1339 W. MEQUON RD
#14
MEQUON, WI  53092

NAVEX GLOBAL, INC.
DBA GLOBAL COMPLIANCE SERVICES
13950 BALLANTYNE CORPORATE PL
STE 300
CHARLOTTE, NC  28277-3193

NAVICKAS, MICHAEL A
[ADDRESS ON FILE]

NAVICOM
156 SOUTH MAIN STREET
YARDLEY, PA  19067

NAVIDAR GROUP LLC
400 WEST 15TH STREET
AUSTIN, TX  78701

NAVIDEC
6399 S FIDDLERS GREEN CIRCLE
SUITE #300
GREENWOOD VILLAGE, CO  80111

NAVIGATE FORWARD INC
1624 HARMON PLACE
SUITE 300P
MINNEAPOLIS, MN  55405

NAVISITE LLC
LOCKBOX 5138
PO BOX 7247
PHILADELPHIA, PA  19170-5138

NAVISTAR
4201 WINFIELD DRIVE
ATTN: DON KIELMINSKI
WARRENVILLE, IL  60555

NAVITAS WEALTH ADVISORS, LLC
574 HIGHLAND COLONY PKWY
STE 310
ATTN:  STEVE KINSLEY
RIDGELAND, MS  39157

NAVITOR
1625 ROE CREST DRIVE
ATTN: LAURA OPHEIM
NORTH MANKATO, MN  56003

NAVY FEDERAL CREDIT UNION
820 FOLLIN LANE
VIENNA, VA  22180

NAYAKAWADI, CHANDUNAYAK
[ADDRESS ON FILE]

NAYLOR, GAIL
[ADDRESS ON FILE]

NAZARENE PUBLISHING HOUSE
2923 TROOST AVE
KANSAS CITY, MO  64109

NBC SPORTS
1 BLACHLEY ROAD
STAMFORD, CT  06902

NBC UNIVERSAL FILM EXCHANGE
100 UNIVERSAL CITY PLAZA
2160/86 ATTN: GARY CHONG
UNIVERSAL CITY, CA  91608

NBC UNIVERSAL
454 NORTH COLUMBUS
MATT FUMAGALLI - VP FINANCE
CHICAGO, IL  60606

NBC UNIVERSAL
ATTN: JOHN NANNARIELLO
30 ROCKEFELLER PLAZA
OFFICE 819 WEST
NEW YORK, NY  10012

NBC
30 ROCKEFELLER PLAZA
ATTN: JOHN DROB
NEW YORK, NY  10112

NBI FOUNDATION
PO BOX 1468
BAY MINETTE, AL  36507

NC OFC OF INFO TECH SERVICES
STATE OF NC ACCTS RECEIVABLE
PO BOX 17209
ATTN. VALERIE CARTER
RALEIGH, NC  27619-7209

NC STATE AFL-CIO
PO BOX 10805
RALEIGH, NC  27605

NC STATE-E PROCUREMENT
PO BOX 752167
CHARLOTTE, NC  28275-2167

NCDOR
PO BOX 25000
RALEIGH, NC  27640-0500

NCH NU WORLD MARKETING
75 TRI STATE INTERNATIONAL
LINCOLNSHIRE, IL  60069-4443

NCM DIRECT
20991 CABOT BLVD
ATTN: CATHY LI
HAYWARD, CA  94545

NCNS COMMUNICATIONS LLC
2714 E AUTUMN DR
EAGLE MOUNTAIN, UT  84005

NCNS COMMUNICATIONS LLC
2714 E AUTUMN DR
EAGLE MOUNTAIN,, UT  84005

NCO GROUP
ATTN: ACCOUNTS PAYABLE
507 PRUDENTIAL ROAD
HORSHAM, PA  19044

N'COMPASS SOLUTIONS
718 WASHINGTON AVENUE NORTH
SUITE 401
ATTN: MATT RUSSELL
MINNEAPOLIS, MN  55401

NCP ENGINEERING, INC
601 CLEVELAND ST.
CLEARWATER, FL  33755

NCPA LLC
PO BOX 701273
HOUSTON, TX  77270

NCR CORPORATION
1700 S PATTERSON BLVD
ATTN: RICHARD GREENE
DAYTON, OH  45479

NCS PEARSON
2510 N DODGE STREET
IOWA CITY, IA  52245

NCS
729 MINER ROAD
CLEVELAND, OH  44143

NCTC
5510 CBC 8TH STREET
GULFPORT, MS  39501

NDACO RESOURCES GROUP INC
1661 CAPITAL WAY
SUITE 102
ATTN: LORI GROSS
BISMARCK, ND  58501

NDG
ATTN: RICH WEEKS
PO BOX 13169
RTP, NC  27709-3169

NE2RKERS
PO BOX 4221
IRVINE, CA  92616

NEATON, MARY
[ADDRESS ON FILE]

NEATON, MARY
[ADDRESS ON FILE]

NEBRASKA DEPARTMENT OF REVENUE
PO BOX 94818
LINCOLN, NE  68509-4818

NEBRASKA DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 98922
LINCOLN, NE  68509-8922

NEBRASKA DEPT OF REVENUE
ATTN DEPT OF REVENUE
1313 FARNAM ST, STE 100
OMAHA, NE  68102-1836

NEBRASKA DEPT OF REVENUE
ATTN DEPT OF REVENUE
301 CENTIENNIAL MALL S
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
ATTN DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE  68509-4818

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE  68509-4818

NEBRASKA FURNITURE MART
ATTN: CHRIS GANN DEPT #02452
PO BOX 3456
OMAHA, NE  68103

NEBRASKA HIMSS
C/O  NEBRASKA HOSPITAL ASSOCIAT
3255 SALT CREEK CIR # 100
LINCOLN, NE  68504-4778

NEBRASKA METHODIST HOSPITAL
8511 W. DODGE ROAD
OMAHA, NE  68114

NEBRASKA PUBLIC POWER DISTRICT
PO BOX 1740
ATTN:  ACCOUNTS PAYABLE
COLUMBUS, NE  68602-1740

NEBRASKA SECRETARY OF STATE
1445 K ST, STE 2300
LINCOLN, NE  68509

NEBULAWORKS
2325 EAST PACIFIC COAST HWY
CORONA DEL MAR, CA  92625

NEC CLOUD COMMUNICATIONS, INC
ENTERPRISE BANK
ST. LOUIS, MO  63179

NEC CLOUD COMMUNICATIONS, INC
PO BOX 734952
CHICAGO, IL  60673-4952

NEC CORPORATION OF AMERICA
LOCKBOX # 22529
CHICAGO, IL  60673-1225

NECA NORTHERN NJ CHAPTER
PO BOX 1081
MOUNTAINSIDE, NJ  07092


NECOM SOLUTIONS
PO BOX 668
NORTH ANDOVER, MA  01845

NECTAR SERVICES CORP
366 N BROADWAY, SUITE 201
ATTN:  ANTHONY FERNANDEZ
JERICO, NY  11753

NECTAR SERVICES CORP.
366 N BROADWAY, SUITE 201
ATTN:  ANTHONY FERNANDEZ
JERICO, NY  11753


NEEDHAM AND COMPANY LLC
250 PARK AVENUE, 10TH FLOOR
ATTN: ROBERT FIORDALISO
NEW YORK, NY  10177-1099

NEELY, JASON
[ADDRESS ON FILE]

NEELY, LINDA
[ADDRESS ON FILE]


NEENAH FOUNDRY COMPANY (N135)
2121 BROOKS STREET
ATTN: NANCY BONGERT
NEENAH, WI  54956

NEENAH PAPER INC
ATTN: CHERYL CLISE
1376 KIMBERLY DRIVE
NEENAH, WI  54956

NEFF, TARA D
[ADDRESS ON FILE]


NEFTALI FELICIANO
[ADDRESS ON FILE]

NEH TELECOM
8775 REDWING AVENUE
LITTLETON, CO  80126

NEHER, SAMUEL
[ADDRESS ON FILE]


NEHMER, MICHAEL
[ADDRESS ON FILE]

NEIDEL, CRAIG
[ADDRESS ON FILE]

NEIL, DYMOTT, FRANK , MCFALL & TREXLER
APLC ATTN: JENNIFER HEIDECKER
1010 SECOND AVENUE
STE 2500
SAN DIEGO, CA  92101


NEIL, JEFFREY D
[ADDRESS ON FILE]

NEILL, HEIDI
[ADDRESS ON FILE]

NEILSON, ZACHARY
[ADDRESS ON FILE]


NE-INC.
4975 EAST 79TH STREET
INDIANAPOLIS, IN  46250-1614

NEKEEL, EMILY ROSE
[ADDRESS ON FILE]

NELL, KIMBERLY
[ADDRESS ON FILE]


NELLIE THOMPSON
[ADDRESS ON FILE]

NELLIPUDI, BHASKARA RAO
[ADDRESS ON FILE]

NELSON & POPE ENGINEERS & LAND
SURVEYOR, PLLC
572 WALT WHITMAN ROAD
MELVILLE, NY  11747


NELSON ADVANCED TECHNOLOGIES LLC
ATTEN: JASON NELSON
5442 E CAMBRIDGE AVE
PHOENIX, AZ  85008

NELSON, ANNA
[ADDRESS ON FILE]

NELSON, COLEEN
[ADDRESS ON FILE]

NELSON, JEANINE
[ADDRESS ON FILE]

NELSON, JEREMIAH R
[ADDRESS ON FILE]

NELSON, JERRY TODD
[ADDRESS ON FILE]

NELSON, JESSE MICHAEL
[ADDRESS ON FILE]

NELSON, JILL
[ADDRESS ON FILE]

NELSON, NICHOLAS RYAN
[ADDRESS ON FILE]

NELSON, RYAN G
[ADDRESS ON FILE]

NELSON, THOR
[ADDRESS ON FILE]

NELSON, TODD ROBERT
[ADDRESS ON FILE]

NELSONS SYSTEMS INC
430 W JEFFERSON ST
SPRINGFIELD, IL  62702

NEMAHA COUNTY
ATTN TREASURER
607 NEMAHA ST
SENECA, KS  66538

NEMANI, BHARATHI
[ADDRESS ON FILE]

NEMERTES RESEARCH
19225 S BLACKHAWK PKWY
MOKENA, IL  60448-8987

NENA
PO BOX 37151
BALTIMORE, MD  21297-3151

NEOFUNDS BY NEOPOST
PO BOX 30193
TAMPA, FL  33630-3193

NEOFUNDS BY NEOPOST
PO BOX 6813
CAROL STREAM, IL  60197

NEOPOST INC
PO BOX 45830
ATTN: RATE CHANGE DEPT
SAN FRANCISCO, CA  94145

NEOPOST MID ATLANTIC
1749 OLD MEADOW ROAD
SUITE 200
MCLEAN, VA  22102

NEOPOST USA INC
DEPT 3689
PO BOX 123689
DALLAS, TX  75312-3689

NEOPOST USA
ATTN: COLLECTIONS DEPT.
478 WHEELERS FARM ROAD
MILFORD, CT  06461

NEOSHO COUNTY
ATTN TREASURER
100 S MAIN ST, RM 101
ERIE, KS  66733

NEOSPEECH, INC
4633 OLD IRONSIDES DR STE 200
SANTA CLARA, CA  95054

NEOVOX GLOBAL LLC
4212 S CHAPEL ROAD
CARTHAGE, MO  64836

NEPHI
ATTN FINANCE DEPT
21 E 100 N
NEPHI, UT  84648

NEPTUNE WATER SOLUTIONS
1029 TENNESSEE ST UNIT B
VALLEJO, CA  94590

NEPTUNE, KELVIN
[ADDRESS ON FILE]

NEREPARAMBIL, SACHIN JOY
[ADDRESS ON FILE]

NERGARD, GLENN
[ADDRESS ON FILE]

NERHUS, LUCAS VALDON
[ADDRESS ON FILE]

NERIC
900 WATERVLIET SHAKER ROAD
ATTN:  JACKIE TOWNSEND
ALBANY, NY  12205

NESSINGER, GREGORY F
[ADDRESS ON FILE]

NESTERENKO, SERGIY A
[ADDRESS ON FILE]

NESTERENKO, VIKTOR
[ADDRESS ON FILE]

NESTRICK, THOMAS JOHN
[ADDRESS ON FILE]

NET BLUE NM
2415-J PRINCETON DRIVE NE
ALBUQUERQUE, NM  87107

NET CONNECT TELECOM
504 B HIGHLAND AVE
HORSHAM, PA  19044

NET INS
4201 CORPORATE DRIVE
WEST DES MOINES, IA  50266-5906

NET IS UP

NET JETS
4449 EASTON WAY
COLUMBUS, OH  43219

NET LABS INC
PO BOX 294
HOLMDEL, NJ  07733

NET SPI
800 WASHINGTON AVENUE NORTH
SUITE 670
MINNEAPOLIS, MN  55401

NET TEL PARTNERS
125 NORTH 8TH STREET
6TH FLOOR
PHILADELPHIA, PA  19106

NETAPP, INC.
PO BOX 883060
LOS ANGELES, CA  90088-3060

NETBEEZ, INC.
6101 PENN AVENUE
SUITE M01
PITTSBURGH, PA  15206

NETBRAIN TECHNOLOGIES, INC.
15 NETWORK DRIVE
BURLINGTON, MA  01803

NETBRAIN TECHNOLOGIES, INC.
PO BOX 412365
BOSTON, MA  02241-2365

NETCENTRIX, INC
659 AUBURN AVENUE
SUITE 247
ATLANTA, GA  30312

NETCLOUD LTD
11 HAAMAL ST.
ROSH HAAIN  48092
ISRAEL

NETCOM INC
1632 HEADLAND DR
FENTON, MO  63026

NETCOM INTERNATIONAL
3525 DEL MAR HEIGHTS RD. #235
SAN DIEGO, CA  92130

NETCOM
DBA NETCOM
1 ALEXANDER STREET APT 1408
YONKERS, NY  10701

NETCOM, INC.
1632 HEADLAND DR
FENTON, MO  63026

NETECH COMMUNICATIONS
3709 AUBURN CHURCH RD
GARNER, NC  27529

NETEFFECT NETWORKS, INC
5575 SOUTH DURANGO DR.
STE. 110
LAS VEGAS, CA  89113

NETFORMX INC
1750 LUNDY AVE #613172
SAN JOSE, CA  95161

NETFORMX INC
400 RACE STREET SUITE 201
SAN JOSE, CA  95126-3519

NETFORMX
275 SARATOGA AVE
SUITE 200
SANTA CLARA, CA  95050

NETH, PAUL
[ADDRESS ON FILE]

NETHERY, RANDY
[ADDRESS ON FILE]

NETIQ
14042 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

NETIVITY INC
2705 ARTIE ST
HUNTSVILLE, AL  35805

NETIVITY INC
2705 ARTIE ST. BUILDING 400 SUI
HUNTSVILLE, AL  35805

NETLERT COMMUNICATIONS INC
20 FALL PIPPIN LANE
SUITE 202
ASHEVILLE, NC  28803

NETMD
PO BOX 805
TULLAHOMA, TN  37388

NETNOLOGY LLC
6203 SAN IGNACIO AVE, STE 110
SAN JOSE, CA  95119

NETNOW INC
10509 QUEBEC ROAD
BLOOMINGTON, MN  55438

NETNUVEM LLC
535 SARATOGA AVE SUITE 2
SANTA CLARA, CA  95050

NETNUVEM
1340 WESTMONT AVE
CAMPBELL, CA  95008

NETOPEX
770 PONCE DE LEON BLVD
STE 302A
CORAL GABLES, FL  33134

NETPATIBLES
4852 E LA PALMA AVE
ANAHEIM, CA  92807

NETPOINT HOSTING LLC
860 CENTRE STREET
ATTN:  LES HERVEY
RIDGELAND, MS  39157

NETRACK.COM
1079 SUNRISE AVE
STE B-155
ROSEVILLE, CA  95661

NETRANOM COMMUNICATIONS
2801 VIRGINIA AVE
HURRICANE, WV  25526

NETRIA CORPORATION
37 INDUSTRIAL DRIVE
EXETER, NH  03833

NETSCOUT SYSTEMS INC
DEPT. CH 10966
PALATINE, IL  60055

NETSCOUT SYSTEMS INC
NTCT-AR LOCKBOX ACCOUNT
PO BOX 734060
CHICAGO, IL  60673-4060

NETSERV LLC
2107 NORTH FIRST ST SUITE 205
SAN JOSE, CA  95131

NETSKOPE
2445 AUGUSTINE DRIVE, SUITE 301
SANTA CLARA, CA  95054

NET-TEL SEARCH
4094 HARWOOD AVE
BLASDELL, NY  14219

NETTHISINGHE, SHEHANE D
[ADDRESS ON FILE]

NETVERSANT - ALBUQUERQUE, NM
4374 ALEXANDER NE
SUITE J
ALBUQUERQUE, NM  87107

NETVERSANT - BEAVERTON, OR
9740 SW NIMBUS AVE.
BEAVERTON, OR  97008

NETVERSANT - DALLAS, TX
PO BOX 201782
DALLAS, TX  75320

NETVERSANT - HOUSTON, TX
1414 WEDGEWOOD
HOUSTON, TX  77093

NETVERSANT - MINNESOTA
PO BOX 201782
DALLAS, TX  75320

NETVERSANT - NORTHERN VIRGINIA
14110-E SULLYFIELD CIRCLE
CHANTILLY, VA  20151

NETVERSANT - SEATTLE, WA
PO BOX 94474
SEATTLE, WA  98124-6774

NETVERSANT NEW ENGLAND
PO BOX 823207
PHILADELPHIA, PA  19182-3207

NETVERSANT-DENVER
22859 NETWORK PLACE
CHICAGO, IL  60673-1228

NETVERSANT-NEVADA
PO BOX 100842
PASADENA, CA  91189-0842

NETVIEW, INC
221 SOUTH TRYON ST
SUITE 200
CHARLOTTE, NC  28202

NETVIEW, INC
315 ARLINGTON AVE.  STE 2302
CHARLOTTE, NC  28203

NETVOX TECHNOLOGY CO, LTD
NO. 21-1, SEC 1,
ZHONGHUA WEST RD
SOUTH DIST.
TAINAN CITY 702  TAIWAN

NETWORK BILLING SYSTEMS LLC
4 PEIDMONT CENTER STE 340
ATLANTA, GA  30305

NETWORK BILLING SYSTEMS LLC
DBA FUSION
PO BOX 74301
CLEVELAND, OH  44194-4301

NETWORK BILLING SYSTEMS LLC
PO BOX 26032
NEW YORK, NY  10087-6032

NETWORK BILLING SYSTEMS, LLC
PO BOX 392176
PITTSBURGH, PA  15251-9176

NETWORK CABLE DESIGN
153 MAYO ROAD
SUITE 204
EDGEWATER, MD  21037

NETWORK CABLE SOLUTIONS
14 VIA MADERA
RANCHO SANTA MARGARITA, CA  92688

NETWORK CABLING SOLUTIONS, INC
PO BOX 2783
LAUREL, MS  39442

NETWORK CABLING SOLUTIONS, INC.
PO BOX 2783
LAUREL, MS  39442

NETWORK COMMERCE INTERNATIONAL LLC
131 NW 1ST AVENUE
ATTN: ACCOUNTS RECEIVABLE
DELRAY BEACH, FL  33444

NETWORK COMMUNICATIONS &
CONSULTANTS
110 SUMMER LANE
WEST MONROE, LA  71291

NETWORK COMMUNICATIONS INC
2305 NEWPOINT PARKWAY
ATTN: SHARON BARBAR
LAWRENCEVILLE, GA  30043

NETWORK COMMUNICATIONS SYSTEMS,
LLC
1703 COUNTRY HAVEN CT.
MOUNT JULIET, TN  37122

NETWORK CONCERN, INC
4615 W NORTH A STREET
TAMPA, FL  33609

NETWORK CONSULTING SERVICES
585 W 500 S, STE 110
BOUNTIFUL, UT  84010

NETWORK CONTROLS INC
136 JOHNS RD
GREER, SC  29650

NETWORK CONVERGENCE COMTECH
657 LOWE DRIVE
CEDAR HILL, TX  75104

NETWORK DATA SYSTEMS INC
300 N. MARTINGALE RD. SUITE 300
SCHAUMBURG, IL  60173

NETWORK DEPOT
12040 SOUTH LAKES DRIVE
SUITE 202
RESTON, VA  20191

NETWORK DESIGN, INC.
171 CHESHIRE LANE
SUITE 700
PLYMOUTH, MN  55441

NETWORK ENGINERS INC
DBA NEI
25 DAN ROAD
CANTON, MA  02021

NETWORK EQUIPMENT TECHNOLGIES. INC
6900 PASEO PADRE PKWY
FREMONT, CA  94555

NETWORK EXPERTS OF NEW YORK, INC.
407 VESPER COURT
SLINGERLANDS, NY  12159

NETWORK GENERAL CORPORATION
DEPT 33621
PO BOX 39000
SAN FRANCISCO, CA  94139

NETWORK HARDWARE RESALE LLC
26 CASTILIAN DRIVE
SUITE A
SANTA BARBARA, CA  93117

NETWORK INSIGHT
10717 SORRENTO VALLEY ROAD
SAN DIEGO, CA  92121

NETWORK MEDIA SERVICES, INC
DBA DYNAMIC COMMUNICATIONS
1045 BAY BLVD. SUITE B
CHULA VISTA, CA  91911

NETWORK OUTSOURCE
50 WATERBURY RD #150
PROSPECT, CT  06712

NETWORK PROVIDERS, INC
110 W 13775 S, SUITE 3
DRAPER, UT  84020

NETWORK SOLUTIONS INC
PO BOX 17305
BALTIMORE, MD  21297-0525

NETWORK TECHNOLOGY PARTNERS INC
11343 ENTREVAUX DR
EDEN PRAIRIE, MN  55347

NETWORK THERMOSTAT
PO BOX 3161
GRAPEVINE, TX  76099

NETWORK THINKING SOLUTIONS,INC
5655 LINDERO CANYON RD
SUITE 705
THOUSAND OAKS, CA  91362

NETWORK TO CODE, LLC
500 7TH AVE.
SUITE 8A
NEW YORK, NY  10018

NETWORKCSI
65 HIGH STREET
BRIDGEWATER, MA  02324

NETWORKING MATTERS, INC.
PO BOX 82
BEVERLY, NJ  08010

NETWORKING TECH AND SUPPORT
14421 JUSTICE ROAD
MIDLOTHIAN, VA  23113

NETWORKS PLUS, LLC
PO BOX 125
PALMYRA, NJ  08065

NETWORK-VALUE PARTS LLC
PO BOX 3823
TUSTIN, CA  92781

NETWORX INC
PO BOX 1689
SOLOMONS, MD  20688

NETWRIX CORPORATION
PO BOX 2081
DUBLIN, OH  43017

NETXUSA, INC
PO BOX 746272
ATLANTA, GA  303746272

NEUBECKER, FRANK MATTHEW
[ADDRESS ON FILE]

NEUBERGER BERMAN GROUP LLC
1290 AVENUE OF THE AMERICAS
NEW YORK, NY  10104

NEU-COMP COMPANY
1048 NATIONAL PARKWAY
SCHAUMBURG, IL  60173

NEUMAN, ERIC C
[ADDRESS ON FILE]

NEUNER, VALERIE
[ADDRESS ON FILE]

NEURILINK LLC
ATTN: ACCOUNTING
623 S AMERICANA BLVD
BOISE, ID  83702

NEURO LOGIC SYSTEMS INC
451-C CONSTITUTION AVENUE
CAMARILLO, CA  93012

NEUROTH, DONNA
[ADDRESS ON FILE]

NEUSTAR INC
ATTN: JOSEFINA LANDICHO
46000 CENTER OAK PLAZA
STERLING, VA  20166

NEUSTAR INFORMATION SERVICES, INC
PO BOX 742000
ATLANTA, GA  30374-2000

NEUSTAR INFORMATION SERVICES, INC.
1906 RESTON METRO PLAZA
SUITE 500
RESTON, VA  20190

NEUSTAR, INC
BANK OF AMERICA
PO BOX 403034
ATLANTA, GA  30384-3034

NEVADA DEPARTMENT OF TAXATION
PO BOX 51180
LOS ANGELES, CA  90051-5480

NEVADA DEPT OF TAXATION
1550 E COLLEGE PARKWAY
SUITE 115
CARSON CITY, NV  89706

NEVADA DEPT OF TAXATION
ATTN DEPT OF TAXATION
3850 ARROWHEAD DR, 2ND FL
CARSON CITY, NV  89706

NEVADA DEPT OF TAXATION
ATTN DEPT OF TAXATION
4600 KIETZKE LN, BLDG L, STE 235
RENO, NV  89502

NEVADA DEPT OF TAXATION
ATTN DEPT OF TAXATION
700 E WARM SPRINGS RD, 2ND FL
LAS VEGAS, NV 89119

NEVADA DEPT OF TAXATION
PO BOX 51180
LOS ANGELES, CA 90051

NEVADA DEPT OF TAXATION
PO BOX 52674
PHOENIX, AZ 85072-2674

NEVADA DEPT OF TAXATION
PO BOX 7165
SAN FRANCISCO, CA 94120-7165

NEVADA DEPT OF TAXATION
STATE OF NEVADA SALES
PHOENIX, AZ 85072

NEVADA DIVISION OF
ENVIRONMENTAL PROTECTION
901 S STEWART ST
STE 4001
CARSON CITY, NV 89701-5249

NEVADA LEGAL NEWS
930 S FOURTH ST #100
LAS VEGAS, NV 89101-6845

NEVADA LEGAL PRESS
3301 SOUTH MALIBU AVE
PAHRUMP, NV 89048

NEVADA POWER COMPANY
DBA NV ENERGY
PO BOX 10100
RENO, NV 89520

NEVADA SECRETARY OF STATE
101 N CARSON ST, STE 3
CARSON CITY, NV 89701

NEVADA STATE CONTRACTORS BOARD
2310 CORPORATE CIRCLE
SUITE 200
HENDERSON, NV 89074

NEVADA STATE CONTRACTORS BOARD
9670 GATEWAY DRIVE
SUITE 100
RENO, NV 89521

NEVADA STATE PARKS
901 S STEWART ST, STE 5005
ATTN:  KIM COPELAND
CARSON CITY, NV 89701

NEV-COMM
6170 WEST LAKE MEAD #299
LAS VEGAS, NV 89108

NEVELLE R JOHNSON
[ADDRESS ON FILE]

NEVERWARE
112 WEST 27TH STREET
SUITE 200
NEW YORK, NY 10001

NEVILLE TECHNOLOGIES LLC
197 ALPINE DRIVE
SHELBYVILLE, KY 40065

NEVILLE, PHILIP J
[ADDRESS ON FILE]

NEW AGE COMMUNICATIONS
PO BOX 1125
EXETER, NH 03833

NEW AGE MEDIA VENTURES LLC
5790 FAYETTEVILLE RD
DURHAM, NC 27713

NEW AGE TONER CARTRIDGES, INC
5317 LEE ROAD, 188
AUBURN, AL 36832

NEW CENTURY MORTGAGE
ATTN: TEL 3337 MICHELSON CN200
PO BOX 57052
IRVINE, CA 92619

NEW CHAMPIONS GOLF & COUNTRY CLUB
OF
ARKANSAS LP
3 CLUBHOUSE DRIVE
ROGERS, AR 72758

NEW EDGE NETWORKS
UNIT 47
PO BOX 4800
PORTLAND, OR 97208

NEW ENGLAND COMMUNICATIONS INC
480 RIVERSIDE ST.
PORTLAND, ME 04103

NEW ERA OPTICAL
5575 N LYNCH AVENUE
ATTN:  ACCOUNTS PAYABLE
CHICAGO, IL 60630-1417

NEW ERA TECHNOLOGY (FKA CAMEF
SOLUTIONS
9078 UNION CENTRE BLVD
SUITE 200
WEST CHESTER, OH 45069

NEW FOUND TECHNOLOGIES
1050 KINGSMILL PARKWAY
COLUMBUS, OH 43229-1143

NEW GLARUS SCHOOL DISTRICT
ATTN: TAMMY MARTY
1701 2ND STREET
NEW GLARUS, WI 53574

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
ATTN DEPT OF REVENUE ADMIN
109 PLEASANT ST
CONCORD, NH 03301

NEW HAMPSHIRE DEPT OF REVENUE
NEW HAMPSHIRE DEPT OF REVENUE A
PO BOX 1265
CONCORD, NH  03302-1265

NEW HAMPSHIRE DEPT OF REVENUE
NEW HAMPSHIRE DEPT OF REVENUE A
PO BOX 1265
CONCORD, NH  03302-1388

NEW HAMPSHIRE DEPT OF REVENUE
PO BOX 637
CONCORD, NH  03302-0637

NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SERVICES
29 HAZEN DR
CONCORD, NH  03002-0095

NEW HANOVER COUNTY
ATTN TAX DEPT
230 GOV CTR DR, STE 190
WILMINGTON, NC  28403

NEW HORIZON COMMUNICATIONS
PO BOX 981073
BOSTON, MA  02298-1073

NEW HORIZONS COMPUTER LEARNING
CENTER
2915 COMMERS DRIVE
SUITE 500
EAGAN, MN  55121

NEW HORIZONS COMPUTER LEARNING
CENTER
4510 WEST 77TH STREET
SUITE 210
EDINA, MN  55435-5500

NEW HORIZONS COMPUTER LEARNING
CENTERS
4510 WEST 77TH STREET
SUITE 210
EDINA, MN  55435-5500

NEW HORIZONS OF PHOENIX
4710 E. ELWOOD ST
PHOENIX, AZ  85040

NEW HORIZONS OF PHOENIX
9200 EAST PIMA CENTER PARKWAY
SUITE 160
SCOTTSDALE, AZ  85258

NEW HORIZONS TRAVEL
300 E BOARDWALK DR BLDG 1A
FORT COLLINS, CO  80525

NEW IMAGE DATA

NEW JERSEY BUSINESS & INDUSTRY
ASSOCIATION
PO BOX 1728
TRENTON, NJ  08628

NEW JERSEY BUSINESS SERVICES
DEPT OF LABOR
1 JOHN FITCH PLZ
TRENTON, NJ  08611

NEW JERSEY BUSINESS SYSTEMS
7C MARLEN DRIVE
ROBBINSVILLE, NJ  08691

NEW JERSEY CONFERENCE OF MAYORS
150 WEST STATE STREET
1ST FLOOR
TRENTON, NJ  08608

NEW JERSEY DEPT OF ENVIRON.
PROTECTION
PO BOX 420
TRENTON, NJ  08625

NEW JERSEY DEPT OF LABOR &
WORKFORCE
DEVELOPMENT DIVISION OF EMPLOYER
ACCOUNTS PO BOX 059
TRENTON, NJ  08625-0059

NEW JERSEY DEPT OF LABOR &
WORKFORCE
DEVELOPMENT PO BOX 059
DIVISION OF EMPLOYER ACCOUNTS
TRENTON, NJ  08625-0059

NEW JERSEY DEPT OF LABOR &
WORKFORCE
PO BOX 389
ATTN: DIVISION OF WAGE AND HOUR
TRENTON, NJ  08625-0389

NEW JERSEY DEPT OF THE TREASURY
ATTN DEPT OF TREASURY
PO BOX 002
TRENTON, NJ  08625-0002

NEW JERSEY DEPT OF THE TREASURY
ATTN DIV OF TAXATION
3 JOHN FITCH WAY
TRENTON, NJ  08611

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF PURCHASE & PROPERTY
CONTRACT COMPLIANCE AUDIT UNIT
PO BOX 206
TRENTON, NJ  08625

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF PURCHASE & PROPERTY
CONTRACT COMPLIANCE AUDIT UNIT
PO BOX 206
TRENTON, NJ  08625-0206

NEW JERSEY DEPT OF THE TREASURY
PO BOX 11743
NEWARK, NJ  17101-4743

NEW JERSEY DIVISION OF TAXATION
PO BOX 257
AUDIT DIVISION OF TAXATION
TRENTON, NJ  08695-0275

NEW JERSEY DIVISION OF TAXATION
PO BOX 257
CORPORATION BUSINESS TAX
TRENTON, NJ  08646-0257

NEW JERSEY DIVISION OF TAXATION
PO BOX 267
CORPORATION BUSINESS TAX
TRENTON, NJ  08695-0267

NEW JERSEY EZ PASS VIOLATION
PROCESSING
CENTER
PO BOX 52005
NEWARK, NJ  07101-8205

NEW JERSEY E-ZPASS VIOLATION
PROCESSING
CENTER
PO BOX 52005
NEWARK, NJ  07101-8205

NEW JERSEY GOVERNMENT SERVICES
PO BOX 252
TRENTON, NJ  08625-0252

NEW JERSEY GROSS INCOME TAX
PO BOX 046
TRENTON, NJ  08646-0046

NEW JERSEY MANUFACTURERS INSURANCE
COMPANY
PURCHASING/NICOLE OLIVAREZ
301 SULLIVAN WAY
WEST TRENTON, NJ  08628

NEW JERSEY MOTOR VEHICLE COMMISSION
SPECIAL SERVICES
PO BOX 016
TRENTON, NJ  08666-0017

NEW JERSEY NATURAL GAS CO.
PO BOX 11743
NEWARK, NJ  07101-4743

NEW JERSEY PRESS MEDIA SOLUTIONS
3601 HIGHWAY 66
PO  BOX 1550
NEPTUNE, NJ  07754

NEW JERSEY SALES & USE TAX
CN 999
TRENTON, NJ  08646-0999

NEW JERSEY STATE CORP FILING
PO BOX 45
TRENTON, NJ  08646-0303

NEW JERSEY STATE LEAGUE OF
MUNICIPALITIES ATTN: EXHIBITS DEPT
222 WEST STATE STREET
TRENTON, NJ  08608

NEW JERSEY SUPERIOR COURT
101 S 5TH ST
CAMDEN, NJ  08103

NEW KENT CO SP
ATTN TREASURER
12007 COURTHOUSE CIR
PO BOX 109
NEW KENT, VA  23124

NEW KENT COUNTY
ATTN TREASURER
12007 COURTHOUSE CIR
PO BOX 109
NEW KENT, VA  23124

NEW LIFE FAMILY SERVICES
1515 EAST 66TH STREET
RICHFIELD, MN  55423

NEW LIFE LUTHERAN CHURCH
702 W LYNN BLVD
STERLING, IL  61801

NEW LIFE OFFICE
1050 S STATE STREET
SALT LAKE CITY, UT  84111

NEW LIGHT COMMUNICATIONS
678 TURTLE COVE TRAILWAY
MONTICELLO, GA  31064

NEW MADRID COUNTY AMBULANCE DIST
ATTN COUNTY AMBULANCE DIST
340 US-61
NEW MADRID, MO  63869

NEW MADRID COUNTY
450 MAIN ST
NEW MADRID, MO  63869

NEW MEXICO ENVIRONMENT DEPT
HAROLD RUNNELS BLDG
1190 ST FRANCIS DR
STE N4050
SANTA FE, NM  87505

NEW MEXICO ENVIRONMENT DEPT
PO BOX 5469
SANTA FE, NM  87502-5469

NEW MEXICO SECRETARY OF STATE
325 DON GASPAR, SUITE 300
SANTA FE, NM  87501

NEW MEXICO STATE PUBLIC REG COMM
STATE PUBLIC REGULATION COMM C
PO BOX 1269
SANTA FE, NM  87504-1269

NEW MEXICO TAXATION & REVENUE DEPT
PO BOX 25127
SANTA FE, NM  87504-5127

NEW MEXICO TAXATION & REVENUE
PO BOX 25127
SANTA FE, NM  87504-5127

NEW MEXICO TAXATION & REVENUE
PO BOX 2527
SANTA FE, NM  87504-2527

NEW MEXICO TAXATION AND REVENUE
ATTN TAXATION & REVENUE
1200 S ST FRANCIS DR
SANTA FE, NM  87505

NEW MEXICO TAXATION AND REVENUE
PO BOX 25127
SANTA FE, NM  87504-5127

NEW MEXICO TECHNOLOGY COUNCIL
PO BOX 4125
ALBUQUERQUE, NM  87196-4125

NEW MEXICO TECHNOLOGY IN EDUCATION
PO BOX 30457
ALBUQUERQUE, NM  87190-0457

NEW MODE ELECTRONICS

NEW NET TECHNOLOGIES, LLC
9128 STRADA PLACE
SUITE 10115
NAPLES, FL  34108

NEW ORLEANS HORNETS NBA LLP
1250 POYDRAS STREET
19TH FLOOR
NEW ORLEANS, LA  70113

NEW ORLEANS INTL APORT SP
ATTN INTERNATIONAL AIRPORT WEBSITE
1300 PERDIDO ST, 1W15
NEW ORLEANS, LA  70112

NEW PROVIDENCE SCHOOL DISTRICT
356 ELKWOOD AVENUE
ATTN:  SHANA MORAN
NEW PROVIDENCE, NJ  07974

NEW ROOTS SOLUTIONS
1280 WATERFRONT DRIVE
MOUNT PLEASANT, SC  29464

NEW TECH CAPITAL
BORRELL I SOLER 8, 3RD FL
BARCELONA  08034
SPAIN

NEW TECH INDUSTRIES
5000 OAKES ROAD
SUITE A
DAVIE, FL  33314

NEW TOWER TRUST COMPANY MEPT
THREE BETHESDA METRO CENTER
SUITE 1600
BETHESDA, MD  20814

NEW TRENT INC
2150 PAGARON DRIVE
SAN JOSE, CA  95131

NEW WEST TECHNOLOGY LLC
1965 LANE 27
PUEBLO, CO  81006

NEW WORLD DIGITAL TECHNOLOGIES
7668 EL CAMINO REAL
SUITE 104
CARLSBAD, CA  92009

NEW YORK CITY CHAPTER, INC. SPECIAL
ACCOUNT 633 THIRD AVENUE
SUITE 9F
NEW YORK, NY  10017

NEW YORK CITY COMMISSIONER OF
FINANCE
COMMUNITY RIGHT TO KNOW PROGRAM
NYC DEPT OF ENVIRONMENTAL PROTE
59-17 JUNCTION BLVD 1ST FL, LOW
CORONA, NY  11373-5107

NEW YORK CITY DEPT OF FINANCE
CHURCH STREET STATION
PO BOX 3600
NEW YORK, NY  10008-3600

NEW YORK CITY DEPT OF FINANCE
PARKING VIOLATIONS
CHURCH STREET STATION
PO BOX 3600
NEW YORK, NY  10008-3600

NEW YORK COMMUNITY BANCROP, INC.
102 DUFFY AVENUE - 4TH FLOOR
ACCOUNTS PAYABLE DEPT.
HICKSVILLE, NY  11801

NEW YORK ELECTRICAL CONTRACTORS
ASSOCIATION
633 3RD AVENUE #9F
NEW YORK, NY  10017

NEW YORK FINANCE DEPARTMENT
PO BOX 15186
ALBANY, NY  12212-5186

NEW YORK MTA
180 LIVINGSTON ST, FL 5
BROOKLYN, NY  11201-5861

NEW YORK STATE BAR ASSOCIATION
PO BOX 26203
GENERAL POST OFFICE
NEW YORK, NY  10087-6203

NEW YORK STATE CORPORATION TAX
NYS ESTIMATED CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY  13902-4136

NEW YORK STATE CORPORATION TAX
PO BOX 4127
BINGHAMTON, NY  13902-4127

NEW YORK STATE CORPORATION TAX
PROCESSING UNIT
431C BROADWAY
ALBANY, NY  12201-1909

NEW YORK STATE DEPT OF TAXATION &
FINANCE
PO BOX 4127
BINGHAMPTON, NY  13902-4127

NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BRAODWAY
ALBANY, NY  12233-1011

NEW YORK STATE DIVISION OF
CORPORATIONS
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY, NY  12231-0001

NEW YORK STATE SALES TAX
BOX 1208
GENERAL PO
NEW YORK, NY  10116

NEW YORK STATE
UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY  13902-4301

NEW YORK UNIVERSITY
7 EAST 12TH STREET
5TH FLOOR ATTN: VITO
NEW YORK, NY  10003

NEW YORK UNIVERSITY
AP 2ND FLOOR MAIL CODE 1521
726 BROADWAY
NEW YORK, NY  10003

NEWARK ELEMENT 14
33190 COLLECTION CENTER DRIVE
CHICAGO, IL  60693 0331

NEWARK ELEMENT14/CADSOFT
33190 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0331

NEWAYGO COUNTY
ATTN TREASURER
1087 NEWELL ST
WHITE CLOUD, MI  49349

NEWBAUER, KIM
[ADDRESS ON FILE]

NEWBERG, MICHAEL J
[ADDRESS ON FILE]

NEWBERRY CO CP
ATTN TREASURER
1400 MARTIN ST
NEWBERRY, SC  29108

NEWBRIDGE NETWORKS, INC.
PO BOX 6057
MC LEAN, VA  22106-6057

NEWBURGER, ROBERT A
[ADDRESS ON FILE]

NEWBURGER, ROBERT
[ADDRESS ON FILE]

NEWCASTLE COMMUNICATIONS
999 S OYSTER BAY RD STE 111
BETHPAGE, NY  11714-1041

NEWCASTLE COMMUNICATIONS
PO BOX 1531
NEW YORK, NY  10159-1531

NEWCOMB AND COMPANY
PO BOX 58010
RALEIGH, NC  27658

NEWEGG.COM
9997 EAST ROSE HILLS ROAD
WHITTIER, CA  90601

NEWHALL LAND AND FARMING COMPANY
25124 SPRINGFIELD COURT
SUITE 300/KIMBERLY PARKER-POLIT
VALENCIA, CA  91355

NEWHOUSE, LORRAINE
[ADDRESS ON FILE]

NEWLAND & ASSOCIATES,PLC
10201 CENTURION PARKWAY NORTH
JACKSONVILLE, FL  32256

NEWLAND COMMUNITIES
9820 TOWNE CENTER DRIVE
SAN DIEGO, CA  92121

NEWMAN ARCHITECTURE INC.
13437 REDBERRY CIR
PLAINFIELD, IL  60544

NEWMAN, BERNADETTE
[ADDRESS ON FILE]

NEWMAN, JENNI
[ADDRESS ON FILE]

NEWMONT USA LIMITED
CORPORATE ACCOUNTS PAYABLE
6363 SOUTH FIDDLERS GREEN CIRCL
SUITE 800
GREENWOOD VILLAGE, CO  80111

NEWPORT COMMUNICATIONS GROUP
PO BOX 2016
PALM HARBOR, FL  34682

NEWPORT NEWS CITY CO SP
ATTN TREASURER
2400 WASHINGTON AVE
NEWPORT NEWS, VA  23607

NEWTON COUNTY
ATTN TAX COMMISSIONER
1113 USHER ST NE, STE 101
COVINGTON, GA  30014

NEWTON USD 373
308 E 1ST
ATTN:  ANDI SAENZ
NEWTON, KS  67114

NEWTON USD
ATTN: MATT MORFORD
308 E. 1ST STREET
NEWTON, KS  67114

NEWTON, DONALD WALT
[ADDRESS ON FILE]

NEWTON, JON
[ADDRESS ON FILE]

NEWTON, MELANIE
[ADDRESS ON FILE]

NEX TECH PARTNERS INC
339 CROSS PARK DR
PEARL, MS  39208

NEXIDIA INC
3565 PIEDMONT RD NE BLDG 2 STE 400
ATLANTA, GA  30305

NEXION HEALTH INC
ATTN: NIKKI LANCELOTTA
6937 WARFIELD PARKWAY
SYKESVILLE, MD  21784

NEXNOW
PO BOX 818 #82952
CHARLESTON, SC  29402

NEXT LINK COMMUNICATIONS, LLC
5810 KINGSTOWNE CTR. #120
ALEXANDRIA, VA  22315

NEXTCONNECT TECHNOLOGIES, LLC
8828 CANDLELIGHT LANE
LENEXA, KS  66215

NEXTECH PARTNERS INC
359 TOWNE CENTER BLVD SUITE 601
RIDGELAND, MS  39157

NEX-TECH
ATTN: DEPT 262
PO BOX 98
LENORA, KS  67645-0098

NEX-TECH, INC.
ATTN: DIANA STAAB
2418 VINE ST
HAYS, KS  67601

NEXTERA COMMUNICATIONS
PO BOX 2945
BAXTER, MN  56425-9998

NEXTPLANE INC
1196 BORREGAS AVE  #103
SUNNYVALE, CA  94089

NEXTWAVE COMM TECH
4408 HOPKINS ROAD
YOUNGSTOWN, OH  44511

NEXUS
1522 1801 W OLYMPIC BLVD
PASADENA, CA  91199-1522

NEXXT WORKS
2495 ENTERPRISE ROAD
SUITE 201
CLEARWATER, FL  33763

NEYDON, ROBERT
[ADDRESS ON FILE]

NEZPIERCE COUNTY
1225 IDAHO ST
PO BOX 896
LEWISTON, ID  83501

NFI INDUSTRIES INC
1005 LAUREL OAK ROAD
ATTN: MIKE VILLANI
VOORHEES, NJ  08043

NFRAME
701 CONGRESSIONAL BLVD
SUITE 100
CARMEL, IN  46032

NFRAME, INC.
701 CONGRESSIONAL BLVD
SUITE 100
CARMEL, IN  46032

NG, JAMES
[ADDRESS ON FILE]

NGINX SOFTWARE INC.
795 FOLSOM ST STE 600
SAN FRANCISCO, CA  94107

NGO, DONNA
[ADDRESS ON FILE]

NGO, NHUE QUANG
[ADDRESS ON FILE]

NGUYEN, GREGORY V
[ADDRESS ON FILE]

NGUYEN, KEN D
[ADDRESS ON FILE]

NGUYEN, KHIET VINCENT
[ADDRESS ON FILE]

NGUYEN, LOC C
[ADDRESS ON FILE]

NGUYEN, MINH THANH
[ADDRESS ON FILE]

NGUYEN, QUYEN B
[ADDRESS ON FILE]

NGUYEN, STEVE
[ADDRESS ON FILE]

NGUYEN, TAM
[ADDRESS ON FILE]

NGUYEN, TED
[ADDRESS ON FILE]

NGUYEN, THANH
[ADDRESS ON FILE]

NH  DEPT REVENUE ADMINISTRATION
DOCUMENT PROCESSING DIVISION
PO BOX 637
CONCORD, NH  03302-0637

NIAGARA COUNTY
ATTN TOWN TAX COLLECTOR
175 HAWLEY ST, 1ST FL
LOCKPORT, NY  14095-0461

NIAGARA COUNTY
ATTN TREASURER
59 PARK AVE, 1ST FL
LOCKPORT, NY  14094-2740

NIC PARTNERS INC.
62313 COLLECTIONS DRIVE
CHICAGO, IL  60693

NICE SYSTEMS INC
221 RIVER ST STE 10
HOBOKEN, NJ  07030-5990

NICE SYSTEMS INC
PO BOX 7247-7301
PHILADELPHIA, PA  19170-7301

NICE SYSTEMS UK LIMITED
TOLLBAR HOUSE, TOLLBAR WAY
HEDGE END, SOUTHAMPTON, HAMPSHIRE
SO30 2ZP
UNITED KINGDOM

NICE SYSTEMS, INC.
221 RIVER ST STE 10
HOBOKEN, NJ  07030-5990

NICE SYSTEMS, INC.
301 ROUTE 17 NORTH
RUTHERFORD,, NJ  07070

NICE SYSTEMS, INC.
ATTN: LISA PLUCHINO
301 RT 17 NORTH
RUTHERFORD, NJ  07070

NICE TOUCH COMMUNICATIONS
114 E 25TH ST, FL 8
SUITE 830
NEW YORK, NY  10010

NICHOLAS A. NIKOLAIDIS,ARCHITEC
[ADDRESS ON FILE]

NICHOLAS ACOUSTICS & SPECIALTY CO INC
PO BOX 4586
JACKSON, MS  39296

NICHOLAS NACHBOR
[ADDRESS ON FILE]

NICHOLAS VERMEER
[ADDRESS ON FILE]

NICHOLAS, BRANDON J
[ADDRESS ON FILE]

NICHOLLS, ANDREA C
[ADDRESS ON FILE]

NICHOLS, CARY C
[ADDRESS ON FILE]

NICHOLS, MAIA LOUISE
[ADDRESS ON FILE]

NICK M CHUICK
[ADDRESS ON FILE]

NICKENS, JUNE E S
[ADDRESS ON FILE]

NICKERSON USD # 309
ATTN: KRISTI ROHLING
4501 WEST FORTH
NICKERSON, KS  67501

NICKS, ELAINE
[ADDRESS ON FILE]

NICKTEL COMMUNICATIONS
29 MAIN STREET
KINGSTON, MA  02364

NICOLACE, RYAN MICHAEL
[ADDRESS ON FILE]

NICOLET AREA TECHNICAL COLLEGE
PO BOX 518
PURCHASING / CHAD LASHUA
RHINELANDER, WI  54501

NICOLLET CO TR
ATTN FINANCE DEPT
501 S MINNESOTA AVE
ST PETER, MN  56082

NICOM TECHNOLOGIES INC
6361 THOMPSON ROAD
SYRACUSE, NY  13206

NICOR GAS
PO BOX 5407
CAROL STREAM, IL  60197-5407

NICOR GAS
PO BOX 549
AURORA, IL  60507

NICOTINA, JOSEPH MICHAEL
[ADDRESS ON FILE]

NIDIGINTI, SUDHEER KUMAR
[ADDRESS ON FILE]

NIEDERMEIER, ERIC
[ADDRESS ON FILE]

NIELSEN, NATHAN
[ADDRESS ON FILE]

NIELSON, ZACHARY
[ADDRESS ON FILE]

NIELSON, ZACHARY
[ADDRESS ON FILE]

NIGEL FRANK INTERNATIONAL INC
PO BOX 10921
PALATINE, IL  60055-0921

NIGHT OWL DOCUMENT MANAGEMENT
SERV
724 NORTH FIRST STREET
MINNEAPOLIS, MN  55401

NIGHTSTAR LIMOUSINE
5749 N ROCKWELL
CHICAGO, IL  60659-4998

NIGRO KARLIN SEGAL & FELDSTEIN, LLP
10100 SANTA MONICA BOULEVARD
SUITE 1300
LOS ANGELES, CA  90067

NIKE.COM
1 SW BOWERMAN DR
BEAVERTON, OR  97005-0979

NIKKO ALTERNATIVE ASSET MANAGEMENT,
INC
535 MADISON AVENUE, SUITE 2500
ATTN: YOSHINO KEEFER
NEW YORK, NY  10022

NIKOLAI & MERSEREAU, P.A.
INTERNATIONAL CENTER
900 2ND AVENUE SOUTH
SUITE 1550
MINNEAPOLIS, MN  55402-3813

NILAN JOHNSON LEWIS PA
120 SOUTH SIXTH STREET
SUITE 400
MINNEAPOLIS, MN  55402

NILAN JOHNSON LEWIS PA
250 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN  55401

NIMBIX INC
800 E CAMPBELL RD, SUITE 241
RICHARDSON, TX  75081

NIMBLE STORAGE INC
211 RIVER OAKS PARKWAY
SAN JOSE, CA  95134

NINESTAR COMMUNICATIONS
2243 E MAIN STREET
GREENFIELD, IN  46140-8135

NINO, JANET
[ADDRESS ON FILE]

NINTEX USA LLC
10800 NE 8TH STREET
BELLEVUE, WA  98004

NINTEX USA LLC
DEPT CH 17280
PALATINE, IL  60055-7280

NIRGUDKAR, AMBAR
[ADDRESS ON FILE]

NIRMATA, INC
6203 SAN IGNACIO AVENUE
SAN JOSE, CA  95119

NISA INVESTMENT ADVISORS, LLC
101 S HANLEY ROAD, STE 1700
ATTN:  MARK FOLKINS
CLAYTON, MO  63105

NISENSON, MICHAEL A
[ADDRESS ON FILE]

NISHI, JOANN R
[ADDRESS ON FILE]

NISIVOCCIA, RICHARD
[ADDRESS ON FILE]

NISPEROS, ALEXANDER U
[ADDRESS ON FILE]

NISQUALLY TRIBES UNINCORPORATED
AREAS PTBA THURSTON COUNTY
ATTN TREASURER
3000 PACIFIC AVE SE
OLYMPIA, WA  98501

NISQUALLY TRIBES UNINCORPORATED
AREAS THURSTON COUNTY
ATTN TREASURER
3000 PACIFIC AVE SE
OLYMPIA, WA  98501

NISSAN NORTH AMERICA INC.
1 NISSAN WAY
FRANKLIN, TN  37067

NISSEN, ANNIKA
[ADDRESS ON FILE]

NIX, CHRISTOPHER
[ADDRESS ON FILE]

NIXON AND COMPANY
ATTN: LINDSAY ALEXANDER
13205 MANCHESTER ROAD # 100
ST. LOUIS, MO  63131

NIXON JR, ROBERT
[ADDRESS ON FILE]

NIXON, EVA M
[ADDRESS ON FILE]

NIXON, JAY DEAN
[ADDRESS ON FILE]

NJ DIVISION OF MOTOR VEHICLES
PO BOX 179
TRENTON, NJ  08666-0179

NJ DIVISION OF TAXATION
2147 LINCOLN HIGHWAY
ATTN: KENA PARIKH
EDISON, NJ  08817

NJ DIVISION OF TAXATION
50 BARRACK STREET-9TH FLOOR
PO BOX 272
TRENTON, NJ  08695-0272

NJ SERVICE CORPORATION
1415 WYCKOFF ROAD
ATTN: KATINA GANIAS / IT DEPT.
WALL, NJ  07719

NJBIA
PO BOX 230
ATTN:  PROGRAMS
TRENTON, NJ  08602-0230

NJ-DEPT OF LABOR AND WORKFORCE
DEVELOPMENT DIVISION OF EMPLOYER
ACCOUNTS PO BOX 059
TRENTON, NJ  08625-0059

NJM INSURANCE GROUP
301 SULLIVAN WAY
WEST TRENTON, NJ  08628

NKE WATTECO
6, RUE GUTENBERG - Z.I. KERANDR
56700 HENNEBONT
FRANCE

NLG
ATTN: LISA CHAGNON
100 FORDHAM ROAD
WILMINGTON, MA  01887

N-LOGIC CONSULTING
DBA N-LOGIC CONSULTING
1091 S LAKE SHORE DR
LAKE GENEVA, WI  53147

NM TELECOM SERVICES
2211 SOUTH ELBERGLEN DRIVE
HACIENDA HEIGHTS, CA  91745

NMR CONSULTING
201 DEFENSE HIGHWAY
SUITE 200
ANNAPOLIS, MD  21401

NMSZ CONSULTING LLC
167 SMOKE RISE ROAD
BASKING RIDGE, NJ  07920

NNE CONSTRUCTION INC
163 OSINO UNIT 5
ELKO, NV  89801

NO.1 TELECOM SOLUTIONS LLC
DBA NO.1 TELECOM SOLUTIONS LLC
10302 SERENE MEADOW DRIVE N
BOCA RATON, FL  33428

NOA COMMUNICATIONS
4117 ADAMS RD
RAVENNA, MI  49451

NOA, STEPHEN
[ADDRESS ON FILE]

NOBBS, CAROL ANN
[ADDRESS ON FILE]

NOBLE COUNTY
ATTN TREASURER
290 COURTHOUSE
CALDWELL, OH  43724

NOBLE SYSTEMS
1200 ASHWOOD PARKWAY
STE 300
ATLANTA, GA  30338

NODAWAY COUNTY
ATTN COLLECTOR/TREASURER
403 N MARKET
MARYVILLE, MO  64468

NODUS TECHNOLOGIES INC
1900 S. STATE COLLEGE BLVD
SUITE 250
ANAHEIM, CA  92806

NODUS TECHNOLOGIES INC
2099 S STATE COLLEGE BLVD
SUITE 250
ANAHEIM, CA  92806

NOEL T ADAMS AMBULANCE DISTRICT
ATTN NTA EMS RESCUE
1000 S 25TH
BETHANY, MO  64424

NOETZEL, ELISE C
[ADDRESS ON FILE]

NOKIA OF AMERICA CORPORATION
3100OLYMPUS BLVD, SUITE 100
DALLAS, TX  75019

NOLAN, LISA M
[ADDRESS ON FILE]

NOLAND, DAVID
[ADDRESS ON FILE]

NOLAND, STEVE
[ADDRESS ON FILE]

NOLL, TOBY EUGENE LEE
[ADDRESS ON FILE]

NOONAN-RAFANELLO, CATHERINE STATON
[ADDRESS ON FILE]

NORALU MURDOCK
[ADDRESS ON FILE]

NORCOM ADVANCED TECHNOLOGIES
124 SOUTH 1ST STREET
ABERDEEN, SD  57401

NOR-COM INC.
2126 PETERSBURG ROAD
HEBRON, KY  41048

NORDAUNE, TIM
[ADDRESS ON FILE]

NORDBYE, REBECCA R
[ADDRESS ON FILE]

NORDQUIST, CHRISTINA
[ADDRESS ON FILE]

NORDSTROM
13249 EAST CALEY AVENUE
CENTENNIAL, CO  80111

NORDT, CHRISTOPHER
[ADDRESS ON FILE]

NORDYKE, CASSANDRA LYNN
[ADDRESS ON FILE]

NORFOLK CITY CO SP
ATTN TREASURER
810 UNION ST, 1ST FL
NORFOLK, VA  23510

NORFOLK SOUTHERN
1200 PEACHTREE STREET
ATLANTA, GA  30309

NORIEGA, TERRY
[ADDRESS ON FILE]

NORLEM TECHNOLOGY CONSULTING
PO BOX 701438
TULSA, OK  74170-1438

NORMAN CO TR
ATTN AUDITOR-TREASURER DEPT
16 3RD AVE E
ADA, MN  56510

NORMAN F HOWARD
[ADDRESS ON FILE]

NORMAN, GREGORY LLOYD
[ADDRESS ON FILE]

NORMAN, PHILLIP
[ADDRESS ON FILE]

NOROGALA RIBBONS
70 FORT ST
PRESQUE ISLE, ME  04769

NORRAIL INC
6900 WEDGEWOOD ROAD
SUITE 120
MAPLE GROVE, MN  55311

NORRIS, CHRISTOPHER R
[ADDRESS ON FILE]

NORRIS, JAMES F
[ADDRESS ON FILE]

NORRIS, JOE
[ADDRESS ON FILE]

NORRIS, JOSEPH K
[ADDRESS ON FILE]

NORSTAD, SCOTT
[ADDRESS ON FILE]

NORSTAN CANADA, LTD
DEPT 400096
PO BOX 4735 STN A
TORONTO, ON  M5W0J3
CANADA

NORSTAN RESALE SERVICES
7125 NORTHLAND TERRACE NORTH
SUITE 400
BROOKLYN PARK, MN  55428

NORSTAN/BLACKBOX NETWORK SVCS
PO BOX 32394
FRIDLEY, MN  55432

NORTEL NETWORKS

NORTH AMERICAN ASSOC OF TELECOM
1045 E ATLANTIC AVENUE
SUITE 206
DELRAY BEACH, FL  33483

NORTH AMERICAN COMMUNICATIONS
3344 HIGHWAY 149
EAGAN, MN  55121

NORTH AMERICAN PROPERTIES
3344 HIGHWAY 149
EAGAN, MN  55121

NORTH AMERICAN SYSTEMS INTL
2901 E 78TH STREET
BLOOMINGTON, MN  55425

NORTH ARUNDLE HOSPITAL
ACCOUNTS PAYABLE
PO BOX 17017
BALTIMORE, MD  21297

NORTH AUGUSTA SOUTH CAROLINA
PO BOX 6400
NORTH AUGUSTA, SC  29861-6400

NORTH BAY DEVELOPMENTAL DISABILITIES
10 EXECUTIVE COURT
SUITE A
NAPA, CA  94558

NORTH BRAND PROPERTY OWNER LLC
PO BOX 740711
LOS ANGELES, CA  90074-0711

NORTH CAROLINA DEPT OF COMMERCE
DIVISION OF EMPLOYMENT SECURITY
PO BOX 26504
RALEIGH, NC  27611-6504

NORTH CAROLINA DEPT OF REVENUE
ATTN DEPT OF REVENUE
502 N WILMINGTON ST
RALEIGH, NC  27604

NORTH CAROLINA DEPT OF REVENUE
ATTN DEPT OF REVENUE
503 N WILMINGTON ST
RALEIGH, NC  27604

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0002

NORTH CAROLINA OFFICE OF INFO TECH
SERVICES ATTN:VALERIE CARTER A/R
PO BOX 17209
RALEIGH, NC  27619-7209

NORTH CAROLINA SECRETARY OF STATE
PO BOX 29622
RALEIGH, NC  27626-0622

NORTH CAROLINA SOUND OF GOLDSBORO
LLC
3684 SALEM CHURCH RD
GOLDSBORO, NC  27530

NORTH CAROLINA TECHN
4020 WESTCHASE BLVD, STE 350
RALEIGH, NC  27607

NORTH CAROLINA TECHNOLOGY
ASSOCIATION (NCTA)
4020 WESTCHASE BLVD SUITE 350
RALEIGH, NC  27607

NORTH CAROLINA
NCDOR
PO BOX 25000
RALEIGH, NC  27640-0002

NORTH COAST TELEPHONE SYSTEMS INC
21805 ARNOLD DRIVE
SONOMA, CA  95476

NORTH DAKOTA DEPT OF HEALTH
600 E BLVD AVE, DEPT 325
BISMARCK, ND  58505-0250

NORTH DAKOTA STATE TAX COMMISSIONER
600 E BOULEVARD AVE
BISMARCK, ND  58505

NORTH DAKOTA STATE UNIVERSITY
1310 BOLLEY DR
FARGO, ND 58105

NORTH DAKOTA STATE UNIVERSITY
1310 BOLLEY DR
FARGO, ND 58105-5750

NORTH DAKOTA STATE UNIVERSITY
NDSU DEPT 3110
CUSTOMER ACCOUNT SERVICES
PO BOX 6050
FARGO, ND 58108-6050

NORTH DAKOTA WORKFORCE SAFETY &
INSURANCE PO BOX 5585
1600 EAST CENTURY AVENUE, SUITE
BISMARCK, ND 58506-5585

NORTH EAST TECHNOLOGIES
PO BOX 307
CANASTOTA, NY 13032

NORTH JEFFERSON CO AMBULANCE
DISTRICT SP
ATTN STATION #1
3131 ROCK CREEK RD
HIGH RIDGE, MO 63049

NORTH JEFFERSON CO AMBULANCE
DISTRICT SP
ATTN STATION #2
1130 GRAVOIS RD
FENTON, MO 63026

NORTH JERSEY WATER DISTRICT
1 FA ORECHIO DR
ATTN:  WILLIAM LEBAR
WANAQUE, NJ 07465-1517

NORTH KANSAS CITY HOSPITAL
PHILANTHROPY DEPARTMENT
2700 CLAY EDWARDS DRIVE,SUITE 3
KANSAS CITY, MO 64116

NORTH LOGAN TR SP
ATTN FINANCE DEPT
2076 N 1200 E
NORTH LOGAN, UT 84341

NORTH MECHANICAL SERVICES, INC
2627 N EMERSON AVE
INDIANAPOLIS, IN 46218

NORTH MEMORIAL MEDICAL CENTER
330 OAKDALE AVENUE NORTH
ROBBINSDALE, MN 55422

NORTH MISSISSIPPI TELECOM INC.
1921 MC CULLOUGH BOULEVARD
TUPELO, MS 38801

NORTH MISSISSIPPI TELECOM
264 S VETERANS BLVD
TUPELO, MS 38804

NORTH PARK GROUP LLC
3344 HWY 149
EAGAN, MN 55121

NORTH RICHLAND HILLS CRIME CONTROL
ATTN NORTH RICHLAND HILLS POLICE DEPT
4301 CITY POINT DR
NORTH RICHLAND HILLS, TX 76180

NORTH SALT LAKE SP
ATTN CITY TREASURER
10 E CTR ST
NORTH SALT LAKE, UT 84054

NORTH SCOTT COUNTY AMBULANCE
DISTRICT
ATTN NORTH SCOTT COUNTY AMBULANCE
DIST
28825 US HWY 61
SCOTT CITY, MO 63780

NORTH SHORE ANIMAL LEAGUE
ATTN: SARAH MEADE
750 PORT WASHINGTON BLVD
PORT WASHINGTON, NY 11050

NORTH SHORE RESOURCES
7667 10TH ST N
C/O PLATINUM BANK - KRISTA
OAKDALE, MN 55128

NORTH SHORE-LIJ ALLIANCE
972 BRUSH HOLLOW ROAD 5TH FLOOR
WESTBURY, NY 11590

NORTH STAR DELIVERY
8307  BROOKLYN BLVD
BROOKLYN PARK, MN 55445

NORTH STATE TECHNOLOGY SOLUTIONS
4100 MENDENHALL  OAKS PARKWAY
HIGH POINT, NC 27265

NORTHAMPTON CO SP
ATTN NORTHAMPTON COUNTY TREASURER
16404 COURTHOUSE RD
PO BOX 598
EASTVILLE, VA 23347

NORTHAMPTON COUNTY
ATTN NORTHAMPTON COUNTY TAX DEPT
104 THOMAS BRAGG ST
PO BOX 637
JACKSON, NC 27845

NORTHBROOK BANK & TRUST COMPANY
1100 WAUKEGAN RD
NORTHBROOK, IL 60062

NORTHCENTRAL TELCOM, INC
N94W
14272 GARWIN MACE DR
MENOMONEE FALLS, WI 53051

NORTHEAST CABLING GROUP
PO BOX 3489
HAMILTON, NJ 08619

NORTHEAST COMMUNICATIONS GROUP
(NCG)
2373 OLD FAITHFUL WAY
CHEYENNE, WY 82009

NORTHEAST DATA SERVICES
ATTN: KAREN SUMMERS
1316 COLLEGE AVENUE
ELMIRA, NY 14902

NORTHEAST ELECTRONICS AND RECYCLING
7B RAYMOND AVENUE, UNIT 14
SALEM, NH  03079

NORTHEAST GEORGIA MEDICAL CENTER,
DATA 743 SPRING STREET
ATTN: AMY WILLIAMSON
GAINESVILLE, GA  30501

NORTHEAST GOVERNMENT CONSULTING
C/O WOJESKI ACCOUNTANTS
159 WOLF ROAD
ALBANY, NY  12205

NORTHEAST VALLEY HEALTH CORP.
ATTN: DAISY GARCIA
1172 N. MACLEY AVENUE
SAN FERNANDO, CA  91340

NORTHERN DATA COMM
1515 PARAMOUNT DRIVE
SUITE 2
WAUKESHA, WI  53186

NORTHERN ILLINOIS TELECOM INC
1861 HICKS RD
SUITE C
ROLLING MEADOWS, IL  60008

NORTHERN MARIANA ISLANDS ATTORNEY
GENERAL ATTN: EDWARD MANIBUSAN
CALLER BOX 10007
SAIPAN, MP  96950-8907

NORTHERN MEDICAL SUPPLY

NORTHERN NEW JERSEY COUNCIL
ACCOUNT 802
PO BOX 670
OAKLAND, NJ  07436

NORTHERN SAFETY CO INC
PO BOX 4250
UTICA, NY  13504-4250

NORTHERN TOOL & EQUIPMENT COMPANY,
INC.
ATTN: TELECOM DEPT
PO BOX 1937
BURNSVILLE, MN  55337

NORTHERN VIRGINIA REGION
ATTN TREASURER
1 HARRISON ST SE, 1ST FL
LEESBURG, VA  20175

NORTHFIELD LINES INC
32611 NORTHFIELD BLVD
NORTHFIELD, MN  55057

NORTHLAND COMMUNICATIONS
9560 MAIN STREET
HOLLAND PATENT, NY  13354

NORTHLAND COMMUNICATIONS
PO BOX 419
HOLLAND PATENT, NY  13354-0419

NORTHLAND MECHANICAL CONTRACTORS,
INC
9001 SCIENCE CENTER DRIVE
NEW HOPE, MN  55428

NORTHLAND SYSTEMS, INC
15350 25TH AVENUE N
SUITE 114
PLYMOUTH, MN  55447

NORTHRIDGE TECHNOLOGY GROUP (NRT
GROUP)
5850 SAN FELIPE
HOUSTON, TX  77057

NORTHSIDE SUN
PO BOX 16709
JACKSON, MS  39236-6709

NORTHSTAR COMMUNICATIONS
2015 MESA AVE
CLOVIS, CA  93611

NORTHSTAR TAVERN
5101 WEST 98TH STREET
BLOOMINGTON, MN  55437

NORTHSTAR TECHNOLOGY CONSULTING
LLC
7123 CHESSINGTON DRIVE
FAIRVIEW, TN  37062

NORTHUMBERLAND COUNTY
ATTN TREASURER
72 MONUMENT PL
HEATHSVILLE, VA  22473

NORTHWELL HEALTH INC
501 SEAVIEW AVENUE
STATEN ISLAND, NY  10305

NORTHWELL HEALTH
PO BOX 3856
NEW HYDE PARK, NY  11040-8856

NORTHWEST AEA
ATTN: DIANNE DELANEY
1520 MORNINGSIDE AVE
SIOUX CITY, IA  51106

NORTHWEST AIRLINES
FRT CREDIT NW 8887
PO BOX 1450
MINNEAPOLIS, MN  55485-8887

NORTHWEST BANK
PO BOX 766
ATTN:  HANNAH C. ABBEY
WARREN, PA  16365

NORTHWEST CARGO
CARGO CREDIT NW8887
PO BOX 1450
MINNEAPOLIS, MN  55485-8887

NORTHWEST COM (NCCL)
1315 SOUTH RUSSELL ROAD
SPOKANE, WA  99224

NORTHWEST FARM CREDIT
PO BOX 2515
ATTN MARK MINDERMANN
SPOKANE, WA  99220

NORTHWEST REGISTERED AGENT INC
424 E SHERMAN AVE
SUITE 305
COEUR D ALENE, ID  83814

NORTHWEST TECHNOLOGIES GROUP INC
11905 W RIPLEY AVE
WAUWATOSA, WI  53226-3934

NORTHWEST TELECOMMUNICATIONS INC
911 SADDLE CREEK FARMS DR
CROSBY, TX  77532

NORTHWESTERN ENERGY
ATTN: TERA KNIZNER
9 GREENWAY PLAZA, STE 1950
HOUSTON, TX  77046

NORTHWESTERN MUTUAL
PO BOX 3009
MILWAUKEE, WI  53201-3009

NORTON, GREG
[ADDRESS ON FILE]

NORTON, JOHN
[ADDRESS ON FILE]

NORTON, STEPHEN P
[ADDRESS ON FILE]

NORWEST BANK
100 NORTH MARSHALL
LITCHFIELD, MN  55355

NORWEST FAMILY PHYSICIANS
ATTN: CONNIE IACONO
5502 WEST BROADWAY
CRYSTAL, MN  55428

NORWEY ELECTRICAL CONSTRUCTION INC.
34 RALSTON ROAD
S  WEYMOUTH, MA  02190

NORWOOD PROMOTIONAL PRODUCTS
1000 HWY 4 SO
SLEEPY EYE, MN  56085

NOSSAMAN,  LLP
777 SOUTH FIGUEROA STREET
34TH FLOOR
LOS ANGELES, CA  90017

NOSTALGIA PRODUCTS GROUP
1471 PARTNERSHIP RD
GREEN BAY, WI  54304-5685

NOTCH CO
117 N 20TH STREET
RICHMOND, VA  23223

NOTTOWAY COUNTY
ATTN TREASURER
328 W COURTHOUSE
CREWE, VA  23930

N-OV8, INC
827 HIGBIE LANE
WEST ISLIP, NY  11795

NOVAC, EMANUEL
[ADDRESS ON FILE]

NOVAK, BEVERLY
[ADDRESS ON FILE]

NOVAK, RICK
[ADDRESS ON FILE]

NOVASTAR FINANCIAL
1901 WEST 47TH PLACE
SUITE 310
WESTWOOD, KS  66205

NOVASTAR FINANCIAL
8140 WARD PKWY
ATTN: CHRIS FRENSLEY
KANSAS CITY, MO  64114

NOVELVOX NA INC
760 OLD ROSWELL ROAD SUITE # 392
ROSWELL, GA  30076

NOVEMBER LEARNING INC.
12 HATHAWAY ROAD
MARBLEHEAD, MA  01945

NOVIA NETWORKS INC
14325 23RD AVENUE NORTH
PLYMOUTH, MN  55447

NOVIANT INC
1250 BROADWAY, 36TH FLOOR
NEW YORK, NY  10001

NOVIPAX LLC
2215 YORK ROAD SUITE 504
OAK BROOK, IL  60523

NOVISYSTEMS INC
501 KEISLER DRIVE, SUITE 101
CARY, NC  27518

NOVO 1
4301 CAMBRIDGE ROAD
ATTN: PAUL YANDALL
FORT WORTH, TX  76155

NOVO ONE
ATTN: MITCHELL SWINDELL
4301 CAMBRIDGE ROAD
FORT WORTH, TX  76155

NOVUS LLC
338 COMMERCE DRIVE
FAIRFIELD, CT  06825

NOVUS, LLC
PO BOX 828928
PHILADELPHIA, PA  19182

NOW BUSINESS INTELLIGENCE, NBI
2417 CENTRE ST.
W ROXBURY, MA  02132

NOWAK, PAUL SIXTUS
[ADDRESS ON FILE]

NOZZA, VITO
[ADDRESS ON FILE]

NPR SOLUTIONS
K1 CASTIGLIONI AVENUE
BAYAMON GARDEN
BAYAMON, PR  00926

NPS LLC (GILLETTE STADIUM)
ONE PATRIOT PLACE
FOXBOROUGH, MA  020351388

NRHA PA
8338 E 29TH STREET NORTH
ATTN: HILARY TREFFER
WICHITA, KS  67226

NSC ENTERPRISE SOLUTIONS
LEVEL 4, 68 WATERLOO ROAD
NORTH RYDE, NSW  02113
AUSTRALIA

NSE TELECOM LIMITED
UNIT 10A, JINMING BLDG.
#8 S. CHANGNING DISTRICT SHANGHAI, CH
CHINA

NSF INTERNATIONAL
DEPT LOCKBOX #771380
PO BOX 77000
DETROIT, MI  48277-1380

NSF
789 NORTH DIXBORO ROAD
ANN ARBOR, MI  48105

NSIGHT TECHNOLOGIES LLC
5550 W IDLEWILD AVENUE
SUITE 100
TAMPA, FL  33634

NSK CORP
4200 GOSS ROAD
ANN ARBOR, MI  48105

NSP COMPANY INC
PO BOX 9477
MINNEAPOLIS, MN  55484

NSR TALENT LLC
ATTN:  JAIME NUNNELEE
1918 CEDARMILL DRIVE
CHESTERFIELD, MO  63017

NT TELECOM LLC
2483 HERITAGE VILLAGE
SUITE 16-128
SNELLVILLE, GA  30078

NTERONE CORPORATION
747 SANDY RIDGE RD
TYNER, NC  27980

NTERSECT NETWORKS
138 BRADSHAW PARK ROAD
WOODSTOCK, GA  30188

NTG TELECOMMUNICATIONS, INC
136 GREENTREE ROAD
SUTE 110, PO BOX 873
OAKS, PA  19456-0873

NTH GENERATION COMPUTING, INC.
17055 CAMINO SAN BERNARDO
SAN DIEGO, CA  92127

NTIVA, INC
7900 WESTPARK DRIVE
SUITE A50
MC LEAN, VA  22102

NTR INC
2030 ALTOM
ST LOUIS, MO  63146

NTS DIRECT
2894 OLD WASHINGTON ROAD
MC MURRAY, PA  15317

NTS DIRECT, INC.
41 MAIN STREET
BOLTON, MA  01740

NTT CLOUD COMMUNICATIONS INC
5 CONCOURSE PKWY NE STE 1600
ATLANTA, GA  30328

NTT CLOUD COMMUNICATIONS INC
PO BOX 347261
PITTSBURGH, PA  15251-4261

NU SKIN INTERNATIONAL INC.
9 GREENWAY PLAZA, STE 1950
ATTN:  KIM BROADRICK
HOUSTON, TX  77046-0905

NUAGE EXPERTS, LLC.
PO BOX 19855
BOULDER, CO  80308

NUAGE
1675 LARIMER STREET
SUITE 610
DENVER, CO  80202

NUANCE COMMUNICATIONS INC
1 WAYSIDE ROAD
BURLINGTON, MA  01803

NUANCE COMMUNICATIONS INC
ONE WAYSIDE ROAD
CAROL STREAM, MA  01803

NUANCE COMMUNICATIONS INC
PO BOX 2561
CAROL STREAM, IL  60132-2561

NUANCE COMMUNICATIONS
PO BOX 7247-6924
PHILADELPHIA, PA  19170-6924

NUANCE INCORPORATED
8416 CAREFREE CIRCLE
INDIANAPOLIS, IN  46236

NUANCE(SCANSOFT)
PO BOX 2561
CAROL STREAM, IL  60132

NUCLEUS TECHNOLOGIES
1611 N. KENT STREET
11TH FLOOR
ARLINGTON, VA  22209

NUE HEALTH HOLDINGS, LLC
11221 ROE AVE
ATTN:  ALLIE FIELDS
LEAWOOD, KS  66211

NUESE, JON
[ADDRESS ON FILE]

NUMARA SOFTWARE INC
PO BOX 933754
ATLANTA, GA  31193

NUMBER WORKS LLC
NW 6087
PO BOX 1450
MINNEAPOLIS, MN  55485

NUMONIX LLC
2650 N. MILITARY TRAIL
SUITE 150
BOCA RATON, FL  33431

NUNEZ, CHRISTIAN J
[ADDRESS ON FILE]

NUNEZ, JORGE
[ADDRESS ON FILE]

NUNEZ, JOSE L
[ADDRESS ON FILE]

NUNLEY, PATRICK
[ADDRESS ON FILE]

NUON, KAM
[ADDRESS ON FILE]

NUTHIMADUGU, NAGAVARSHITHA
[ADDRESS ON FILE]

NUTMEG TECHNOLOGIES
DBA NUTMEG TECHNOLOGIES
279 NUTMEG ROAD SOUTH
SOUTH WINDSOR, CT  06074

NUVASIVE - INC
4545 TOWNE CENTRE COURT
SAN DIEGO, CA  92121-1900

NU-VOICE INC
39 RICHMOND ST
ISLIP, NY  11751

NUVOX COMMUNICATIONS
16090 SWINGLEY RIDGE ROAD
CHESTERFIELD, MO  63017

NUWAVE COMMUNICATIONS, INC.
8275 S EASTERN AVE
SUITE 200
LAS VEGAS, NV  89123

NUWAVE COMMUNICATIONS. INC.
8275 S EASTERN AVE
SUITE 200
LAS VEGAS, NV  89123

NV ENERGY
ATTN: SHERRI JORGENSEN
PO BOX 10100
RENO, NV  89520

NVISION CONSULTING GROUP
812 E. MAIN STREET
SAINT CHARLES, IL  60174

NVISIONKC, LLC
7500 COLLEGE BLVD SUITE 500
OVERLAND PARK, KS  66210

NVSBC EDUCATION FOUNDATION
ATTN: SCOTT JENSEN
MINERAL, VA  23117

NW OFFICE INTERIORS
6400 SE LAKE ROAD
SUITE 375
ATTN: STEPHANIE LONDON
MILWAUKIE, OR  97222

NWN CORPORATION
PO BOX 535596
ATLANTA, GA  30353-5596

NWOJO, MICHAEL E.
[ADDRESS ON FILE]

NXGEN COMMUNICATIONS PTE LTD
6 SERANGOON NORTH AVE 5 #03-16
SINGAPORE  554910
SINGAPORE

NY CORPORATION TAX
CORP V
PO BOX 15163
ALBANY, NY  12212-5163

NY MEHODIST HOSPITAL
506 6TH STREET
ATTN:  JOHN PRESCOTT
BROOKLYN, NY  11215

NY STAFF SEARCH LLC
260 MADISON AVENUE
8TH FLOOR
NEW YORK, NY  10016

NY STAFF SEARCH LLC
260 MADISON AVENUE
NEW YORK, NY  10016

NY STATE UNEMPLOYMENT INSURANCE
N.Y.S UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY  13902-4301

NY STATE UNIVERSAL SERVICE FUND
4 TWOER PL, 2ND FL
ALBANY, NY  12203

NYANSA INC
430 COWPER ST, SUITE 250
PALO ALTO, CA  94301

NYARKO, JEFFERY OWUSU
[ADDRESS ON FILE]

NYC DEPARTMENT OF FINANCE
25 ELM PLACE
BROOKLYN, NY  11201

NYC DEPARTMENT OF FINANCE
GENERAL CORPORATION TAX
PO BOX 3922
NEW YORK, NY  10008-3922

NYC DEPARTMENT OF FINANCE
PARKING VIOLATIONS OPERATIONS
PO BOX 29021 CADMAN PLAZA STA
BROOKLYN, NY  11202-9021

NYC DEPARTMENT OF FINANCE
PARKING VIOLATIONS OPERATIONS
PO BOX 3600
NEW YORK, NY  10008-3600

NYC DEPARTMENT OF FINANCE
PO BOX 3653
NEW YORK, NY  10008-3653

NYC DEPARTMENT OF FINANCE
PO BOX 3933
NEW YORK, NY  10008-3933

NYC DEPARTMENT OF FINANCE
PO BOX 5040
KINGSTON, NY  12402-5040

NYC DEPARTMENT OF FINANCE
PO BOX 5070
KINGSTON, NY  12402-5070

NYC DEPARTMENT OF FINANCE
PO BOX 5100
KINGSTON, NY  12402-5100

NYC DEPARTMENT OF FINANCI
NYC DEPARTMENT OF FINANCE
PO BOX 5070
KINGSTON, NY  12402-5070

NYC DEPT OF BLDGS
280 BROADWAY
NEW YORK, NY  10007

NYC DEPT OF FINANCE
PARKING VIOLATIONS
PECK SLIP STA PO BOX 2337
NEW YORK, NY  10272-2337

NYC DEPT OF FINANCE
PO BOX 3931
NEW YORK, NY  10008-3931

NYC FIRE DEPARTMENT
PO BOX 42014
BOSTON, MA  02241-2014

NYDC LLC
6 FITZGERALD AVE
MONROE TWP, NJ  08831

NYE COUNTY
ATTN TREASURER
101 RADAR RD
TONOPAH, NV  89049

NYE, RYAN ELOISE
[ADDRESS ON FILE]

NYGARD, MIKE
[ADDRESS ON FILE]

NYS DEPARTMENT OF FINANCIAL SERVICES
ATTN:  ACCOUNTS PAYABLE
ONE COMMERCE PLAZA
SUITE 1850
ALBANY, NY  12257

NYS DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
RECORDS AND UCC
ALBANY, NY  12231-0002

NYS DEPT OF FINANCIAL SERVICES
ONE COMMERCE PLAZA
MAILROOM SUITE 1850
ALBANY, NY  12257

NYS DEPT OF TAXATION & FINANCE
ATTN OFFICE OF COUNSEL
BLDG 9, W A HARRIMAN CAMPUS
ALBANY, NY  12227

NYS DEPT. OF PUBLIC SERVICE
BOX 646
UTILITY ACCOUNT
ALBANY, NY  12201

NYS FILING FEE
22-3408397
2009 FILING FEE

NYS INCOME TAX
PROCESSING CENTER
PO BOX 4122
BINGHAMTON, NY  13902-4122

NYS SALES TAX PROCESSING
JAF BUILDING
PO BOX 1205
NEW YORK, NY  10116-1205

NYS SALES TAX PROCESSING
PO BOX 15168
ALBANY, NY  12212-5168

NYSCATE
8 AIRPORT PARK BLVD
LATHAM, NY  12110

NYSSCPA
14 WALL STREET
19TH FLOOR
NEW YORK, NY  10005

NYSTROM
EDUCATION DIV. HERFF JONES
4719 WEST 62ND STREET
ATTN: RMA 6269
INDIANAPOLIS, IN  46268

O AND H DANISH BAKER
5910 WASHINGTON AVE
RACINE, WI  53406

O AND L DOOR SYSTEMS
PO BOX 20732
MINNEAPOLIS, MN  55420

O FALLON WINGHAVEN TDD TL
ATTN FINANCE DEPT
100 N MAIN ST
O'FALLON, MO  63366

O''DELL, EVAN
[ADDRESS ON FILE]

O.C. TANNER COMPANY
1930 SOUTH STATE STREET
SALT LAKE CITY, UT  84115

O.C. TANNER RECOGNITION COMPANY
PO BOX 410023
SALT LAKE CITY, UT  84141

OAK INNOVATION LIMITED
UNIT 7 ABLANY PARK, CABOT LANE
POOLE DORSET
UNITED KINGDOM

OAK STREET MORTGAGE, LLC
11595 N MERIDIAN STREET
SUITE 400
CARMEL, IN  46032

OAK SYST INT'L
6108 EAGLE DRIVE
WHISTLER, BC  V0N 1B6
CANADA

OAKDALE COMMUNICATIONS SOLUTIO
7784 20TH STREET NORTH
ATTN: LOU FALBO
OAKDALE, MN  55128

OAKLAND BUSINESS TAX
CITY OF OAKLAND BUS TAX SECT
PASADENA, CA  94612

OAKLAND COUNTY
ATTN TREASURER
1200 N TELEGRAPH RD
PONTIAC, MI  48341

OAKLEY USD # 274
ATTN: DENA DELLERE
621 CENER AVE # 103
OAKLEY, KS  67748

OASIS

OB10, INC
PO BOX 535146
ATLANTA, GA  30353-5146

OBAUN TECHNOLOGIES LLC
504 W 10TH ST
DALLAS, TX  75208-4720

OBED GUTIERREZ DBA CALIFORNIA
CONTRACTORS GROUP
2228 BELL AVENUE
SACRAMENTO, CA  95838

OBIE, SHARON
[ADDRESS ON FILE]

OBIGHO, CHRISTOPHER
[ADDRESS ON FILE]

OBION COUNTY
ATTN FINANCE DEPT
3 BILL BURNETT CIR
PO BOX 147
UNION CITY, TN  38281

OBJECT WORLD INC
200 MONTCALM
SUITE 420
GATINEAU, QC  J8Y3B5
CANADA

OBJECTTEC INC
PO BOX 250287
PLANO, TX  75025

OBJECTWORLD COMMUNICATIONS CORP
308 LEGGET DRIVE
OTTAWA, ON  K2K1Y6
CANADA

OBRIAN, KAREN
[ADDRESS ON FILE]

O'BRIEN COUNTY
ATTN TREASURER
155 S HAYES AVE, 2ND FL
PO BOX 310
PRIMGHAR, IA  51245

O'BRIEN, DONALD F
[ADDRESS ON FILE]

O'BRIEN, JESSE A
[ADDRESS ON FILE]

O'BRIEN, KIM
[ADDRESS ON FILE]

O'BRYANT, JEFFREY F
[ADDRESS ON FILE]

OBSERVIAN INC
1338 SOUTH GUSTIN RD
SALT LAKE CITY, UT  84104

OBSESSED CHARTERS
10 82ND STREET
NEWBURYPORT, MA  01950

OC CONSULTING
315 FOX STREET
SUITE 150
DENVER, CO  80223

OCAMPO, DANIEL
[ADDRESS ON FILE]

OCAMPO, LEVY A
[ADDRESS ON FILE]

OCCAM NETWORKS LIMITED
5 YEOMANS COURT, WARE ROAD
HERTFORD  SG137BW
UNITED KINGDOM

OCCAM NETWORKS LIMITED
5 YEOMANS COURT, WARE ROAD
HERTFORD
UNITED KINGDOM

OCCUPATIONAL HEALTH CENTERS OF
CALIFORNIA PO BOX 3700
RANCHO CUCAMONGA, CA  91729-3700

OCEAN HEALTH INITIATIVES
3600 STATE ROUTE 66
SUITE 400
ATTN:  KAREN SWINSKEY
NEPTUNE, NJ  07753

OCEAN JOURNEYS
700 LIDO PARK DRIVE
NEWPORT BEACH, CA  92663

OCEAN PLACE RESORT AND SPA
ONE OCEAN BLVD
LONG BRANCH, CA  07740

OCHOA, WILSON ADRIAN
[ADDRESS ON FILE]

OCHSE, GARY R
[ADDRESS ON FILE]

OCHSNER CLINIC FOUNDATION
DEPARTMENT OF PHILANTHROPY
1514 JEFFERSON HIGHWAY
BH 607
NEW ORLEANS, LA  70121

OCI COMMUNICATIONS
CB-0051
PO BOX 1164
MINNEAPOLIS, MN  55480-1164

O'CONNELL AND ARONOWITZ P.C.
54 STATE STREET
ALBANY, NY  12207

O'CONNELL, MEGAN RENE
[ADDRESS ON FILE]

O'CONNELL, SUSAN HENDRIX
[ADDRESS ON FILE]

O'CONNOR, BRIAN
[ADDRESS ON FILE]

OCONNOR, MARK
[ADDRESS ON FILE]

OCONOMOWOC HOSPITAL
791 SUMMIT AVE
OCONOMOWOC, WI 53066

OCONTO COUNTY
ATTN TREASURER
301 WASHINGTON ST
OCONTO, WI 54153

OCTOPART
43 W 24TH ST, RM 12A
NEW YORK, NY 10010

OCWEN FINANICAL CORPORATION
1661 WORTHINGTON RD, STE 100
ATTN: DEREK GARRETT
WEST PALM BEACH, FL 33409

OCZ ENTERPRISE
6373 SAN IGNACIO AVE
SAN JOSE, CA 95119

O'DAY, PATRICK
[ADDRESS ON FILE]

ODEAN, GINA
[ADDRESS ON FILE]

ODEGARD, MICHAEL O
[ADDRESS ON FILE]

ODELL, MARK
[ADDRESS ON FILE]

ODELL, SANDY
[ADDRESS ON FILE]

ODEN & ASSOCIATES
158 VANCE AVENUE
ACCOUNTS PAYABLE
MEMPHIS, TN 38103

ODESSEY HEALTH CARE
717 NORTH HARWOOD
DALLAS, TX 75201

ODOM, BRITTNEY D
[ADDRESS ON FILE]

O'DONNELL, GERARD
[ADDRESS ON FILE]

O'DONNELL, JANEE K
[ADDRESS ON FILE]

ODWYER, TOM
[ADDRESS ON FILE]

OEC FIBER
PO BOX 1208
ACCOUNTS PAYABLE
NORMAN, OK 73070-1208

OEI TELCOM
811 SAWYER BEND COURT
FRANKLIN, TN 37069

OETC
471 HIGH STREET SE
SUITE 10
SALEM, OR 97301

OFFICE AUTOMATION GROUP, INC
1066 ELM STREET
SAN JOSE, CA 75126

OFFICE AUTOMATION INC
776 BENNETT DRIVE
LONGWOOD, FL 32750

OFFICE CONSULTANTS INC
435 FORD ROAD
INTERCHANGE WEST BUILDING
MINNEAPOLIS, MN 55426

OFFICE DEPOT INC.
PO BOX 630813
CINCINNATI, OH 45263

OFFICE DEPOT
PO BOX 633204
CINCINNATI, OH 45263-3204

OFFICE DEPOT
PO BOX 660113
DALLAS, TX 75266-0113

OFFICE DEPOT
PO BOX 88040
CHICAGO, IL 60680-1040

OFFICE DEPOT, INC
PO BOX 1413
CHARLOTTE, NC 28201-1413

OFFICE EQUIPMENT FINANCE SERVICES
PO BOX 790448
SAINT LOUIS, MO 63179-0448

OFFICE ESSENTIALS INC
1834 WALTON ROAD
ST. LOUIS, MO 63114

OFFICE EVOLUTION
11001 WEST 120TH AVE
SUITE 400
BROOMFIELD, CO 80021

OFFICE FURNITURE TEAM
4204 LINDBERGH DRIVE
ADDISON, TX  75001

OFFICE INTERIORS GROUP, INC
430 SOUTH MAIN STREET
GRAPEVINE, TX  76051

OFFICEKEEPERS
8537 BASH STREET
INDIANAPOLIS, IN  46250

OFFICE MACHINE SALES
3771 LEXINGTON AVE NORTH
ST PAUL, MN  55126

OFFICE MAX
PO BOX 101705
ATLANTA, GA  30392-1705

OFFICE OF CHAPTER 13 STANDING
TRUSTEE
ATTN: RICH COLLINS
26555 EVERGREEN
1100 SUITE TRAVELERS TOWER
SOUTHFIELD, MI  48076

OFFICE OF FINANCE, CITY OF LOS ANGELOS
OFFICE OF FINANCE
PO BOX 53233
LOS ANGELES, CA  90053-0232

OFFICE OF REVENUE
PO BOX 23050
JACKSON, MS  39225-3050

OFFICE OF STATE TAX COMMISSIONER
600 E BOULEVARD AVENUE
DEPT 127
BISMARCK, ND  58505-0599

OFFICE OF TAX AND REVENUE
PO BOX 419
WASHINGTON, DC  20044

OFFICE OF TAX POLICY ANALYSIS-ACCT
W A HARRIMAN CAMPUS
ALBANY, NY  12227

OFFICE OF THE ATTORNEY GENERAL OF
GUAM
ATTN:DOUGLAS B. MOYLAN
ADMINISTRATION DIVISION
590 S MARINE CORPS DR, STE 901
TAMUNING, GU  96913

OFFICE OF THE SECRETARY OF STA
CORPORATIONS SECTION
PO BOX 13697
AUSTIN, TX  78711-3697

OFFICE OF THE SECRETARY OF STATE
180 STATE OFFICE BLDG
ST PAUL, MN  55155

OFFICE OF THE SECRETARY OF STATE
2 MARTIN LUTHER KING JR DRIVE S
ATLANTA, GA  30334

OFFICE OF THE SECRETARY OF STATE
312 8TH AVE N/6TH FLOOR
NASHVILLE, TN  37243

OFFICE OF THE SECRETARY OF STATE
332 MINNESOTA STREET, SUITE N201
SAINT PAUL, MN  55101

OFFICE OF THE SECRETARY OF STATE
450 N 4TH ST
PO BOX 83720
BOISE, ID  83720-0080

OFFICE OF THE SECRETARY OF STATE
DEPT OF BUSINESS SERVICES
501 S 2ND STREET
SPRINGFIELD, IL  62756

OFFICE OF THE SECRETARY OF STATE
DEPT OF BUSINESS SERVICES
501 S 2ND STREET
SPRINGFIELD, IL  62756-5510

OFFICE OF THE SECRETARY OF STATE
MINNESOTA SECRETARY OF STATE NOTARY
60 EMPIRE DRIVE
SUITE 100
SAINT PAUL, MN  55103

OFFICE OF THE SECRETARY OF STATE
PO BOX 29525
RALEIGH, NC  27626

OFFICE OF THE UNITED STATES TRUSTEE
515 RUSK STREET, SUITE 3516
HOUSTON, TX  77002

OFFICE PRIDE COMMERCIAL CLEANING
SERVICES 3450 EAST LAKE ROAD
SUITE 202
PALM HARBOR, FL  34685

OFFICE SOLUTIONS
217 MOUNT HOREB ROAD
WARREN, NJ  07059

OFFICER SHAW (DARE PROGRAM)
PO BOX 512090
LOS ANGELES, CA  90051-0090

OFFICESCAPES
PO BOX 975066
DALLAS, TX  75397-5066

OFFICEWORKS NEW YORK, INC.
149 MIDDLESEX TURNPIKE, SUITE 100
BURLINGTON, MA  01803

OFFICEWORKS NEW YORK, INC.
45 MARKET STREET, SUITE 100
MORRISTOWN, NJ  07960

OFFWIRE
4507 SOUTH 88TH STREET
OMAHA, NE  68127

OFORI, RODNEY
[ADDRESS ON FILE]

OGANE COMMUNICATIONS LLC
PO BOX 320697
FLOWOOD, MS  39232

OGDEN, JOHN L
[ADDRESS ON FILE]

OGDEN, MARK
[ADDRESS ON FILE]

OGEA, TANIA
[ADDRESS ON FILE]

OGGI LLC
ATTN: SEAN KEATING
60 FAIRWAY RIDGE COURT
MINNETRISTA, MN  55364

OGGI PROFESSIONAL SERVICES
110 CHESIRE LANE
SUITE 100
MINNETONKA, MN  55305

OGLE COUNTY
ATTN TREASURER
105 S 5TH ST, STE 114
OREGON, IL  61061

OGREN, CHRISTINA
[ADDRESS ON FILE]

OH TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
PO BOX 27
COLUMBUS, OH  43216-0027

OH, PAUL
[ADDRESS ON FILE]

O'HALLORAN, DONNA M
[ADDRESS ON FILE]

O'HALLORAN, MICHELE
[ADDRESS ON FILE]

O'HARA, DANIEL JOSEPH
[ADDRESS ON FILE]

O'HARE, TOM
[ADDRESS ON FILE]

OHEMENG, KWAME
[ADDRESS ON FILE]

OHIO BUREAU OF WORKERS
COMPENSATION
CORPORATE PROCESSING DEPT
BWC STATE INSURANCE FUND
PO BOX 89492
CLEVELAND, OH  44101-6492

OHIO CHILD SUPPORT PAYMENT
PO BOX 182394
COLUMBUS, OH  43218

OHIO DEPT OF NATURAL RESOURCES
2045 MORSE ROAD
COLUMBUS, OH  43229-6693

OHIO DEPT OF TAXATION
ATTN DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH  43229

OHIO DEPT OF TAXATION
PO BOX 182101
COLUMBUS, OH  43218-2101

OHIO DEPT OF TAXATION
PO BOX 804
COLUMBUS, OH  43216-0804

OHIO DEPT OF TRANSPORTATION
1980 WEST BROAD STREET
ATTN: MELODY SEEFELDT
COLUMBUS, OH  43223

OHIO DIVISION OF TAXATION
30 E. BROAD STREET
COLUMBUS, OH  43215

OHIO ENVIRONMENTAL PROTECTION
AGENCY
LAZARUS GOV'T CTR
50 W TOWN ST, STE 700
PO BOX 1049
COLUMBUS, OH  43216-1049

OHIO MOBILE SHREDDING
PO BOX 307206
COLUMBUS, OH  43230

OHIO SECRETARY OF STATE
22 N 4TH ST, 16TH FL
COLUMBUS, OH  43215

OHLHAUSER, RANDY
[ADDRESS ON FILE]

OILY'S AUTOMOTIVE
2507 WEST ORANGETHORPE AVENUE #101
FULLERTON, CA  92833

OILY'S AUTOMOTIVE
2507 WEST ORANGETHORPE AVENUE
FULLERTON, CA  92833

OINES, DEAN L
[ADDRESS ON FILE]

OIRE HOLDING LIMITED PARTNERSHIP
DBA OIRE KANSAS C, LLC
10350 BREN ROAD WEST
MINNETONKA, MN  55343

OJERHOLM, BARBARA
[ADDRESS ON FILE]

OJEWUMI, MICHAEL OLUWASEUN
[ADDRESS ON FILE]

OJO TECHNOLOGY
103 HAMMOND AVE
FREMONT, CA  94539

OKALOOSA COUNTY
ATTN TAX COLLECTOR
1250 N EGLIN PKWY
SHALIMAR, FL  32579

OKANOGAN CO UNINCORPORATED PTBA UN
ATTN TREASURER
149 N 3RD AVE, RM 201
OKANOGAN, WA  98840

OKANOGAN COUNTY
ATTN TREASURER
150 N 3RD AVE, RM 201
OKANOGAN, WA  98840

OKEECHOBEE COUNTY
ATTN TAX COLLECTOR
409 NW 2ND AVE, STE A
OKEECHOBEE, FL  34972

O'KEEFE, CHRISTINE G
[ADDRESS ON FILE]

OKIBOE GROUP
505 NORTH EDGEWOOD ROAD
LA GRANGE PARK, IL  60526

OKIRA LLC
DBA OKIRA LLC
PO BOX 1325
LEXINGTON, KY  40588

OKLAHOMA CITY BAKERY
ATTN: ACCOUNTS PAYABLE
2040 W VISTA
SPRINGFIELD, MO  65807

OKLAHOMA DEPT OF ENVIRONMENTAL
QUALITY
707 N ROBINSON
OKLAHOMA CITY, OK  73102

OKLAHOMA DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 1677
OKLAHOMA CITY, OK  73101-1677

OKLAHOMA ELECTRIC COOPERATIVE
242 S4TH AVENUE NW
PO BOX 1208
ATTN:  ACCOUNTS PAYABLE
NORMAN, OK  73070

OKLAHOMA FARM BUREAU
ATTN: JERILYN LUCY
2501 N. STILES
OKLAHOMA, OK  73105

OKLAHOMA FARMERS UNION
800 N HARVEY AVENUE
ATTN: CAROLE ANGLE
OKLAHOMA CITY, OK  73102-2813

OKLAHOMA SECRETARY OF STATE
2300 N LINCOLN BLVD   ROOM 101
STATE CAPITAL BUILDING
OKLAHOMA CITY, OK  73105-4897

OKLAHOMA SECRETARY OF STATE
421 NW 13TH, SUITE 210
OKLAHOMA CITY, OK  73103

OKLAHOMA STATE SENATE
2300 N LINCOLN BLVD
ROOM 309
OKLAHOMA CITY, OK  73105-5552

OKLAHOMA TAX COMMISSION
2300  NORTH LINCOLN BLVD ROOM 1
OKLAHOMA CITY, OK  73105-4897

OKLAHOMA TAX COMMISSION
ATTN OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK  73194

OKLAHOMA TAX COMMISSION
ATTN OKLAHOMA TAX COMMISSION
2502 N LINCOLN BLVD
OKLAHOMA CITY, OK  73194

OKLAHOMA TAX COMMISSION
ATTN OKLAHOMA TAX COMMISSION
2503 N LINCOLN BLVD
OKLAHOMA CITY, OK  73194

OKLAHOMA TAX COMMISSION
FRANCHISE TAX
POST OFFICE BOX 26920
OKLAHOMA CITY, OK  73126-0920

OKLAHOMA TAX COMMISSION
PO BOX 26800
OKLAHOMA CITY, OK  73126-0800

OKLAHOMA TAX COMMISSION
PO BOX 26850
OKLAHOMA CITY, OK  73126

OKLAHOMA TAX COMMISSION
PO BOX 26890
OKLAHOMA CITY, OK  73126-0890

OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY, OK  73126-0930

OKSAMYTNYJ, MICHAEL
[ADDRESS ON FILE]

OKTA, INC
PO BOX 743620
LOS ANGELES, CA  90074

OKUNAJO, OLADUNNI TEMITOPE
[ADDRESS ON FILE]

OLANO, GERALD
[ADDRESS ON FILE]

OLATHE CONFERENCE CENTER HOTEL CID
SP
ATTN OLATHE CONFERENCE CTR
10401 S RIDGEVIEW RD
OLATHE, KS  66061

OLATHE PUBLIC SCHOOLS FOUNDATION
300 E. LOULA ST.
OLATHE, KS  66061

OLATHE PUBLIC SCHOOLS USD #233
14160 BLACK BOB ROAD
OLATHE, KS  66063-2000

OLAYINKA, BABAFEMI
[ADDRESS ON FILE]

OLAYIWOLA, OLUWASEUN D
[ADDRESS ON FILE]

OLD HICKORY GOLF CLUB
#1 DYE CLUB DRIVE
ST PETERS, MO  63304

OLD MUTUAL BUSINESS SERVICE
1001 FLEET STREET
BALTIMORE, MD  21202

OLD NATCHEZ COUNTRY CLUB
115 GARDENGATE DR
FRANKLIN, TN  37069-4027

OLD ORCHARD CAPITAL
1246 SOUTH RIVER ROAD
ATTN:  A/R
CRANBURY, NJ  08512

OLDCASTEL ARCHITECTURAL
400 PERIMETER CENTER TERRACE
SUITE 1000
ATTN:  MARY MIZE
ATLANTA, GA  30346

OLDHAM, DAVID W
[ADDRESS ON FILE]

OLDS, BRANDON LYLE
[ADDRESS ON FILE]

OLDSFIELDS SCHOOL, INC.
ATTN: TRACEY BECK
1500 GLENCOE ROAD
SPARKS, MD  21152

OLEA KIOSKS INC.
13845 ARTESIA BLVD.
CERRITOS, CA  90703

OLEN COMMERCIAL REALTY CORP - UNIT Q
PO BOX 51915
LOS ANGELES, CA  90051-6215

OLEN, BRYAN J
[ADDRESS ON FILE]

OLIPHANT, LESHAWN M
[ADDRESS ON FILE]

OLIVACZ, MICHELE
[ADDRESS ON FILE]

OLIVARES RAMOS, JUAN E
[ADDRESS ON FILE]

OLIVE & GOOSE LLC
3451 NW 64TH ST
SEATTLE, WA  98107

OLIVE, ERNEST M
[ADDRESS ON FILE]

OLIVER COMMUNICATIONS GROUP
2457 OLD YORK ROAD
BORDENTOWN, NJ  08505

OLIVER, ASHLEY
[ADDRESS ON FILE]

OLIVER, IKER ALEJANDRO
[ADDRESS ON FILE]

OLIVET BOYS & GIRLS CLUB
ATTN: PAUL ROSA
2675 MORGANTOWN ROAD
VP VEHICLE SUPPLY & PLANNING
READING, PA  19607

OLMEDO, RICHARD E
[ADDRESS ON FILE]

OLMSTED CO TR
ATTN OLMSTED COUNTY FINANCE
151 4TH ST SE, STE 2200
ROCHESTER, MN  55904

OLMSTED COUNTY, GOVT & SCHOOLS
151 4TH STREET SE
ATTN:  JOEL JOHNSTON
ROCHESTER, MN  55904

OLOFSON, SONIA TAJIK
[ADDRESS ON FILE]

OLSEN THIELEN TECHNOLOGIES INC
223 LITTLE CANADA ROAD
ST PAUL, MN  55117-1376

OLSEN, BJARNE JIMMIE
[ADDRESS ON FILE]

OLSEN, ROBERT H
[ADDRESS ON FILE]

OLSON, ALEC JOHN
[ADDRESS ON FILE]

OLSON, CHRISTOPHER
[ADDRESS ON FILE]

OLSON, CLAYTON
[ADDRESS ON FILE]

OLSON, CLAYTON CARTWRIGHT
[ADDRESS ON FILE]

OLSON, JACK R
[ADDRESS ON FILE]

OLSON, JENNIFER R
[ADDRESS ON FILE]

OLSON, MIKE
[ADDRESS ON FILE]

OLSON, ROBERT
[ADDRESS ON FILE]

OLSON, ROBERT
[ADDRESS ON FILE]

OLTMAN, JIM
[ADDRESS ON FILE]

OLYMPIA SUPPLY COMPANY
PO BOX 3490
BURBANK, CA  91508

OLYMPIA TECH
13700 WATER TOWER CIRCLE
PLYMOUTH, MN  55441

OLYMPIC TOOL
ATTN: HOLLY HYATT
235B HICKORY LANE
BAYVILLE, NJ  08721

OLYMPUS CORPORATION OF THE AMERICAS
ATTN: TELECOM DEPARTMENT
3500 CORPORATE PARKWAY
CENTER VALLEY, PA  18034

OLYMPUS CORPORATION
3500 CORPORATE PARKWAY
ATTN: ROBERT WELLER
CENTER VALLEY, PA  18034-0610

OMAHA HOUSING AUTHORITY
ATTN: GREG KNUDTSON
1805 HARNEY STREET
OMAHA, NE

OMAHA ROYALS BASEBALL
N/K/A
OMAHA STORM CHASERS
12356 BALLPARK WAY
PAPILLION, NE  68046-4817

OMAN, SUSAN
[ADDRESS ON FILE]

OMEGA TELECOM
1501 SUMMIT DRIVE
SUITE 10
PLANO, TX  75074

OMEH, DANIEL
[ADDRESS ON FILE]

O'MELVENY & MYERS LLP
PO BOX 894436
LOS ANGELES, CA  90189-4436

OMILIA NATURAL LANGUAGE SOLUTIONS
LTD
GLADSTONOS 55
ROUSSOS CENTER POINT
3RD FLOOR, OFFICE 3C-3D
LIMASSOL  03040  CYPRUS

OMNI COMMUNICATIONS INC.
154 STATE STREET
NORTH HAVEN, CT  06473

OMNI INTERACTIONS, INC
558 CASTLE PINES PKWY
UNIT B-4 BOX 162
CASTLE PINES, CO  80108

OMNI TELECOMMUNICATIONS INC
3825 INVESTMENT LANE
SUITE 8
WEST PALM BEACH, FL  33404

OMNI TELECOMMUNICATIONS, INC.
207 WOODLAKE DR
SPARTANBURG, SC  29301

OMNI TRANSPORTATION SERVICES
76 INVERNESS DRIVE E, STE B
ENGLEWOOD, CO  80112-5106

OMNICOM MANAGEMENT SERVICES INC
1999 BRYAN STREET
#3200
DALLAS, TX  75201

OMNISYSTEMS, INC.
8201 GREENSBORO DRIVE
SUITE 600
MC LEAN, VA  22102

OMNITRACS, INC
717 N HARWOOD ST
SUITE 1300
DALLAS, TX  75201

OMNITRONIX, INC
1200 NORTH 96TH STREET
SEATTLE, WA  98103

ON HOLD MARKETING WORKS
9219 KATY FREEWAY SUITE 271
HOUSTON, TX  77024

ON POINT STAFFING GROUP, LLC
17 WALING DRIVE
WAYNE, NJ  07470

ON SEARCH PARTNERS
6240 SOM CENTER ROAD
SUITE 230
SOLON, OH  44139

ON TARGET PROFESSIONALS
14000 SUNFISH LAKE BLVD NW
SUITE C
RAMSEY, MN  55303

ON TARGET PROFESSIONALS
6521 169TH LANE NW
RAMSEY, MN  55303

ON TIME DELIVERY
PO BOX 201235
BLOOMINGTON, MN  55420

ON24 INC
PO BOX 49038
SAN JOSE, CA  95161-9038

ON24 INC
PO BOX 8505
PASADENA, CA  91101-8505

ONAPSIS INC
101 FEDERAL STREET SUITE 1800
BOSTON, MA  02110

ONCORE MANUFACTURTING, LLC
9340 OWENSMOUTH AVE
ATTN:  KRISTEN BURD
CHATSWORTH, CA  91311

ONDEK SOLUTIONS LLC
114 HAMPTON RD. UNIT 309
CLEARWATER, FL  33759

ONDEK SOLUTIONS LLC
39 SADDLE HILL ROAD,
HOPKINTON, MA  01748

ON-DEMAND TALENT DELIVERY LLC
PO BOX 1575
LOCKBOX #207
MINNEAPOLIS, MN  55480

ON-DEMAND TALENT MANAGEMENT LLC
FOR: ON-DEMAND TALENT
PO BOX 1575 - LOCKBOX  #207
MINNEAPOLIS, MN  55480-1575

ONE BEACON INSURANCE COMPANY
ONE BEACON LANE
CANTON, MA  02021

ONE BEACON INSURANCE
PO BOX 371871
PITTSBURGH, PA  15250-7871

ONE CALL CARE MANAGEMENT
841 PRUDENTIAL DRIVE
SUITE 900
JACKSONVILLE, FL  32207

ONE CALL CONCEPTS INC
ATTN: JENNY
7223 PARKWAY DRIVE
SUITE 210
HANOVER, MD  21076

ONE CALL INC
PO BOX 145
DEFOREST, WI  53532

ONE DIVERSIFIED (AUST.) PTY LTD
199 HEIDELBERG ROAD
NORTHCOTE, VICTORIA  03070
AUSTRALIA

ONE DIVERSIFIED (AUST.) PTY LTD
199 HEIDELBERG ROAD
NORTHCOTE, VICTORIA  3070
AUSTRALIA

ONE DIVERSIFIED NETHERLANDS BV
HERIKERBERGWEG 88
CM, AMSTERDAM  01101
NETHERLANDS

ONE DIVERSIFIED NETHERLANDS BV
HERIKERBERGWEG 88
CM, AMSTERDAM  1101
NETHERLANDS

ONE DIVERSIFIED, LLC
2975 NORTHWOODS PKWY
NORCROSS, GA  30071

ONE OK
ATTN: JL. CALDERWOOD
100 W. 5TH STREET
TULSA, OK  74107

ONE RING A DING
DBA ONE RING A DING
50 MORSE PLACE
RUTLAND, VT  05701

ONE RING NETWORKS
PO BOX 1360
ATHENS, TX  75751

ONE SMOOTH STONE
5222 MAIN STREET
DOWNERS GROVE, IL  60515

ONE SOURCE BUILDING SERVICES INC
PO BOX 198352
ATLANTA, GA  30384-8352

ONE SOURCE COMMUNICATIONS
3926 WESLEY STREET
SUITE 703
MYRTLE BEACH, SC  29579

ONE SOURCE INFORMATION SERVICES INC
PO BOX 416426
BOSTON, MA  02241-6426

ONE SOURCE TECHNOLOGY SOLUTIONS LLC
MANDY ABERMANIS
28525 BECK ROAD, #113
WIXOM, MI  48393

ONE STOP LICENSING
PO BOX 8003
HELENA, MT  59604-8003

ONE TIME ONLY - WAYCOM TECHNOLOGY
HONGKONG LIMITED 23F, GREENLAND S&T
BUILDING NO.201 NINGXIA ROAD SHANGHAI
P.
SHANGHAI, SHANGHAI  200063
CHINA

ONE WEST BANK
COMMERCIAL LOAN OPERATIONS
888 EAST WALNUT STREET
(HQ-05-01)
PASADENA, CA  91101

O'NEA', TIM
[ADDRESS ON FILE]

O'NEAL, RODNEY
[ADDRESS ON FILE]

ONEAMERICA FINANCIAL PARTNERS, INC.
PO BOX 6246
ATTN:  ACCOUNTS PAYABLE
INDIANAPOLIS, IN  46206-0368

ONECALL TELECOM LLC
1330 OVERTON PARK AVENUE
MEMPHIS, TN  38104

ONEIDA COUNTY
ATTN COMMISSIONER OF FINANCE
ONEIDA CO OFFICE BLDG, 800 PARK AVE,
5TH FL
UTICA, NY  13501

ONEIDA TRIBE OF INDIANS OF WI
PO BOX 365
ONEIDA, WI  54155

O'NEILL, JAMES P
[ADDRESS ON FILE]

O'NEILL, JOHN H
[ADDRESS ON FILE]

O'NEILL, JUNE ANN
[ADDRESS ON FILE]

O'NEILL, LINDA MARIE
[ADDRESS ON FILE]

ONES AND ZEROS COMMUNICATIONS
DBA ONES AND ZEROS COMMUNICATIO
2334 BROOKHAVEN PASS
VISTA, CA  92081

ONESOURCE BUILDING TECHNOLOGIES
8300 FM 1960 WEST SUITE 100
HOUSTON, TX  77070

ONESOURCE INFORMATION SERVICES
PO BOX 955146
SAINT LOUIS, MO  63195-5146

ONESOURCE TELECOM
16238 RANCH ROAD 620 SUITE F-12
AUSTIN, TX  78717

ONESOURCE WATER
PO BOX 677867
DALLAS, TX  75267-7867

ONESOURCE WATER, LLC
1060 N. CAPITOL AVE, SUITE E-31
INDIANAPOLIS, IN  46204

ONEVISION SOLUTIONS
909 LAKE CAROLYN PARKWAY
SUITE 1800
IRVING, TX  75039

ONIFER, MATT
[ADDRESS ON FILE]

ONLINE CONSULTING INC
505 CARR ROAD
SUITE 100
WILMINGTON, DE  19809

ONLINE FREIGHT SERVICE INC
2901 METRO DRIVE
SUITE 225
BLOOMINGTON, MN  55425

ONO, GARRETT SHOICHI
[ADDRESS ON FILE]

ONOFRE MARTINEZ, MAURICIO
[ADDRESS ON FILE]

ONONDAGA CORTLAND MADISON BOCES
6820 THOMPSON ROAD
SYRACUSE, NY  13211

ONONDAGA COUNTY
ATTN FINANCE DEPT
421 MONTGOMERY ST, 15TH FL
SYRACUSE, NY  13202-2998

ONPAGE CORPORATION
460 TOTTEN POND RD
WALTHAM, MA  02451

ONPAGE CORPORATION
460 TOTTEN POND RD, #101
WALTHAM, MA  02451

ONPARTNERS
102 FIRST STREET
SUITE 201
HUDSON, OH  44236

ONPROCESS TECHNOLOGY, INC
200 HOMER AVE
ASHLAND, MA  01721

ONRAET, CARLY JO
[ADDRESS ON FILE]

ONSAGER, WERNER & OBERG, P.L.C.
3200 N. CENTRAL AVE.STE 1800
PHOENIX, AZ  85012-2793

ONSHORE NETWORKS LLC
1407 W CHICAGO AVENUE
CHICAGO, IL  60642

ONSITE MAINTENANCE SOLUTIONS
135 SOUTH BRAODWAY
DEPERE, WI  54115

ONSITE SOLUTIONS
18799 E PROGRESS AVE
CENTENNIAL, CO  80015

ONSLOW COUNTY
ATTN TAX OFFICE
234 NW CORRIDOR BLVD
JACKSONVILLE, NC  28540

ONSPRING TECHNOLOGIES LLC
10801 MASTIN ST, STE 400
OVERLAND PARK, KS  66210

ONSTREAM LLC
348 FAIRVIEW AVENUE
CEDAR GROVE, NJ  08009

ONSTREAM MEDIA CORPORATION
1291 SOUTHWEST 29TH AVENUE
POMPANO BEACH, FL  33069

ONTARIO CONVENTION CENTER
2000 E. CONVENTION CENTER WAY
ONTARIO, CA  91764

ONTARIO COUNTY
ATTN TREASURER
20 ONTARIO ST, 2ND FL
CANANDAIGUA, NY  14424

ONTARIO HIGH SCHOOL
901 W FRANCIS STREET
ONTARIO, CA  91762

ONTARIO MUNICIPAL UTILITIES COMPANY
1333 SOUTH BON VIEW AVE
ONTARIO, CA  91761-1076

ONTARIO MUNICIPAL UTILITIES COMPANY
PO BOX 8000
ONTARIO, CA  91761-1076

ONTARIO REFRIGERATION
635 S. MOUNTAIN AVENUE
ONTARIO, CA  91762

ONTARIO
ATTN REVENUE SERVICES
5100 YONGE ST
TORONTO, ON  M2N 5V7
CANADA

ONTARIO-MONTCLAIR SCHOOL DISTRICT
950 WEST D STREET
ONTARIO, CA  91762

ONTIVEROS, VICTOR MANUEL
[ADDRESS ON FILE]

ONTRACK KLD DISCOVERY
BO BOX 845823
DALLAS, TX 75284-5823  55347

ONVIA INC
509 OLIVE WAY
SUITE 400
SEATTLE, WA  98101

ONYX TECHNOLOGY INC
1138 N. GERMANTOWN PARKWAY SUIT
GENERAL DELIVERY
CORDOVA, TN  38016

ONYX
27051 TOWN CENTRE DRIVE
ATTN: BENITA KRILL
FOOTHILL RANCH, CA  92610

OPELIKA UN
ATTN FINANCE DEPT
1721 PEPPERELL PKWY
OPELIKA, AL  36801

OPEN SUPPORT
197 M BOSTON POST ROAD
#234
MARLBOROUGH, MA  01752

OPEN TEXT INC
2950 SOUTH DELAWARE STREET
SAN MATEO, CA  94403

OPEN TEXT INC
8717 RESEARCH DRIVE
IRVINE, CA  92618

OPEN TEXT INC
C/O JP MORGAN LOCKBOX
24685 NETWORK PLACE
CHICAGO, IL  60673

OPEN TEXT INC
LOCKBOX: GXS INC & 29144
CHICAGO, IL  60673-1291

OPENCAPE CORPORATION
3195 MAIN STREET
BARNSTABLE, MA  02630

OPENGEAR
630 WEST 9560 SOUTH
SANDY, UT  84070

OPENMETHODS, INC.
1100 MAIN ST
SUITE 400
KANSAS CITY, MO  64105

OPENNMS GROUP INC
950 WINDY RD STE 300
APEX, NC  27523

OPENROAD COMMUNICATIONS, LTD.
#210 - 12 WATER STREET
VANCOUVER, BC  BC V6B 1A5
CANADA

OPENSENSE, INC.
1390 MARKET STREET #200
SAN FRANCISCO, CA  94102

OPENSKY CORPORATION
1 TECHNOLOGY DRIVE
TOLLAND, CT  06084

OPENVPN INC
7901 STONERIDGE DR, SUITE 540
PLEASANTON, CA  94588

OPERATION GRATITUDE INC
PO BOX 260257
ENCINO, CA  91426-0257

OPERATIONAL RESEARCH

OPEYEMI, IRENE
[ADDRESS ON FILE]

OPMANTEK SOFTWARE PTY LTD
LEVEL 13, 50 CAVIL AVENUE
SURFERS PARADISE, QLD, CA  04217

OPPENHEIMER WOLFF & DONNELLY
CAMPBELL MITCHUM TOWER - STE 20
222 SOUTH NINTH STREET
MINNEAPOLIS, MN  55402-3338

OPPORTUNITY DISTRIBUTING INC
15408 MINNETONKA INDUSTRIAL ROA
MINNETONKA, MN  55345

OPRY TRANSPORTATION
600 OPRY MILLS DR
NASHVILLE, TN  37214

OPSGENIE, INC.
239 CAUSEWAY ST.
BOSTON, MA  02129

OPSGENIE, INC.
32151 COLLECTIONS CENTER DR
CHICAGO, IL  60693

OPTICAL COMMUNICATION GROUP
79-24 71 AVENUE
GLENDALE, NY  11385

OPTICAL COMMUNICATIONS GROUP INC
79-24 71ST AVE
GLENDALE, NY  11385

OPTICAL COMMUNICATIONS GROUP, INC
79-24 71ST AVE
GLENDALE, NY  11385

OPTICARE OF UTAH
1901 WEST PARKWAY BLVD
SALT LAKE CITY, UT  84119

OPTICOM INC.
17 SAND HILL ROAD
PORTLAND, CT  06480

OPTIKA DISPLAY, LLC
40 N MAIN ST. SUITE 2600
DAYTON, OH  45423

OPTIMA COMMUNICATIONS SYSTEMS
PO BOX 15
PALISADES, NY  10964

OPTIMUM DATA INC
5066 111TH STREET
OMAHA, NE  68137

OPTIMUM HUMAN RESOURCES SYSTEM
RICHARD J WARREN
15810 6TH AVENUE NORTH
PLYMOUTH, MN  55447

OPTIMUM ONLINE
1 COURT SQUARE WEST
LONG ISLAND, NY  11101

OPTIMUM
PO BOX 371378
PITTSBURGH, PA  15250-7378

OPTIMUM
PO BOX 70340
PHILADELPHIA, PA  19176-0340

OPTIMUS PRIMERS LLC
1890 WANTAGH AVENUE
WANTAGH, NY  11793

OPTIONS EMPLOYMENT RESOURCE
PO BOX 13188
MILWAUKEE, WI  53213-0188

OPTIVITY LLC
11 PANAMA ROAD
CHATSWORTH, NJ  08019

OPTIVITY LLC
2325 SIR BELIN ROAD
LEWISVILLE, TX  75056

OPTIVOR TECHNOLOGIES LLC
PO BOX 23861
BALTIMORE, MD  21203

OPTOBER INVESTMENTS LLC
17795 WEST 106TH ST SUITE 200
OLATHE, KS  66061

OPTUM BANK
2525 LAKE PARK BOULVARD
SALT LAKE CITY, UT  84120

OPTUM BANK
2771 MOMENTUM PLACE
CHICAGO, IL  60689-5327

OPTUMHEALTH FINANCIAL SERVICES
NW6373
PO BOX 1450
MINNEAPOLIS, MN  554856373

OPTUMRX INC
9900 BREN RD E
MINNETONKA, MN  55343

OPTUMRX INC
PO BOX 888765
LOS ANGELES, CA  90088

OPTUS TELQUIP
3423 ONE PLACE
JONESBORO, AR  72404

OPTUS, INC
3423 ONE PLACE
JONESBORO, AR  72404

OPUS COMMUNICATIONS, LLC
42319 E. ANN ARBOR ROAD E
PLYMOUTH, MI  48170

OPUS HEALTHCARE SOLUTIONS, INC.
12301 RESEARCH BLVD
BLDG IV, SUITE 200
AUSTIN, TX  78759

O'QUINN, PAIGE
[ADDRESS ON FILE]

ORACLE AMERICA INC
PO BOX 203448
DALLAS, TX  75320-3448

ORACLE AMERICA, INC. (ORACLE0001)
500 ORACLE PARKWAY
REDWOOD CITY, CA  94065

ORACLE AMERICA, INC. (ORACLE0001)
PO BOX 203448
DALLAS, TX  75320

ORACLE AMERICA, INC.
500 ORACLE PARKWAY
REDWOOD CITY, CA  94065

ORACLE AMERICA, INC.
BANK OF AMERICA LOCKBOX SERVICES
15612 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ORACLE AMERICA, INC.
PO BOX 203448
DALLAS, TX  75320-3448

ORANGE 5 LLC
10306 N. 138TH E. AVE SUITE 103
OWASSO, OK  74055

ORANGE BUSINESS SERVICES
5741 RIO VISTA DRIVE
CLEARWATER, FL  33760

ORANGE CO EMER DIST 3 SP
ATTN ORANGE COUNTY EMERGENCY
SERVICES
8465 HWY 87 N
ORANGE, TX  77632

ORANGE CO LOCAL TAX SL
ATTN TREASURER
400 W CIVIC CENTER DR
SANTA ANA, CA  92701

ORANGE CO TR
ATTN FINANCE & ADMIN SVCS
300 W TRYON ST
PO BOX 8181
HILLSBOROUGH, NC  27278

ORANGE CO TRANSIT DISTRICT
ATTN FINCANCE DEPT
255 MAIN ST
GOSHEN, NY  10924

ORANGE COMPUTERS, INC
11400 DORSETT ROAD
MARYLAND HEIGHTS, MO  63043

ORANGE COUNTY BUSINESS JOURNAL
2600 MICHELSON DRIVE
SUITE 170
IRVINE, CA  92612

ORANGE COUNTY DISTRICT TAX SP
ATTN TREASURER
400 W CIVIC CENTER DR
SANTA ANA, CA  92701

ORANGE COUNTY
ATTN FINANCE DEPT
400 W CIVIC CTR DR
SANTA ANA, CA  92701

ORANGE COURIER, INC
15300 DESMAN RD
LA MIRADA, CA  90638

ORANGE COURIER, INC
3731 WEST WARNER AVE
SANTA ANA, CA  92704

ORANGE HEATING
2050 W. CHAPMAN AVE.
SUITE 270
ORANGE, CA  92868

ORANGE TREE EMPLOYMENT SCREENING
VB BOX 105 - 102319
PO BOX 9202
MINNEAPOLIS, MN  55480-9202

ORANGEBURG CO CP
ATTN TREASURER
1437 AMELIA ST
ORANGEBURG, SC  29115

ORANGECOUNTY ELECTRICAL INDUSTRY
333 S. ANITA DR. SUITE 780
ORANGE, CA  92868

ORBAN, MICHAEL P
[ADDRESS ON FILE]

ORBIT IRRIGATION PRODUCTS INC
ATTN: BRYAN ADAMS
845 OVERLAND STREET
NORTH SALT LAKE, UT  84054

ORCA SECURITY, INC
6630 MOORE DR.
LOS ANGELES, CA  90048

ORCHARD RIDGE COUNTRY CLUB
4531 LOWER HUNTINGTON RD
P O BOX 9768
FT WAYNE, IN  46899

ORCHARD TRUST COMPANY LLC
ATTN: 401K OPERATIONS
DEPT #1148
DENVER, CO  80256-1148

ORCHARD TRUST COMPANY LLC
FBO OPPENHEIMERFUNDS
DEPT. 1575
DENVER, CO  80291-1575

ORCHOLSKI, IVONA R
[ADDRESS ON FILE]

ORDONEZ, ANA I
[ADDRESS ON FILE]

ORDR INC
2445 AUGUSTINE DR., SUITE 601
SANTA CLARA, CA  95054

ORDR INC
2445 AUGUSTINE DR., SUITE 601
SANTA CLARA,, CA  95054

OREAR, BETHANY K
[ADDRESS ON FILE]

OREGON COMMUNICATIONS SERVICES
OREGON COMMUNICATIONS SERV
P O BOX 1987
LAKE OSWEGO, OR  97035

OREGON DEPARTMENT OF JUSTICE
1162 COURT ST NE
ADMIN SERVICES, ACCOUNTS PAYABLE
SALEM, OR  97301-4096

OREGON DEPARTMENT OF REVENUE
PO BOX 14730
SALEM, OR  97309-0464

OREGON DEPARTMENT OF REVENUE
PO BOX 14790
SALEM, OR  97309-0470

OREGON DEPT OF ENVIRONMENTAL
QUALITY
700 NE MULTNOMAH ST, STE 600
PORTLAND, OR  97232-4100

OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DRIVE, SE
SALEM, OR  97302

OREGON DEPT OF REVENUE
ATTN DEPT OF REVENUE
955 CTR ST NE
SALEM, OR  97301-2555

OREGON DEPT OF REVENUE
ATTN FINANCE DEPT
625 CTR ST
OREGON CITY, OR  97045

OREGON DEPT OF REVENUE
PO BOX 14555
SALEM, OR  97309-0940

OREGON DEPT OF REVENUE
PO BOX 14720
SALEM, OR  97309-0463

OREGON DEPT OF REVENUE
PO BOX 14780
SALEM, OR  97309-0469

OREGON DEPT OF REVENUE
PO BOX 14800
SALEM, OR  97309-0920

OREGON EMPLOYMENT DEPARTMENT
PO BOX 4395 UNIT 02
PORTLAND, OR  97208-4395

OREGON SECRETARY OF STATE BUSINESS
SERVICES DIV. 255 CAPITAL ST NE, STE 180
ATTN: DAVID MATTHEWS
SALEM, OR  97310

OREGON SECRETARY OF STATE
900 COURT ST NE
CAPITOL RM 136
SALEM, OR  97301

OREGON STATE UNIVERSITY
ATTN: LAURA DALTON, UABC
1600 SW WESTERN BLVD
SUITE 250F
CORVALLIS, OR  97331-2132

OREILLY MEDIA
1005 GREVENSTEIN HWY N
SEBASTOPOL, CA  95472

O'REILLY SCHOOL OF TECHNOLOGY
1005 GRAVENSTEIN HWY N
SEBASTOPOL, CA  95472

ORESTE, LANCE N
[ADDRESS ON FILE]

ORGAN, MICHAEL
[ADDRESS ON FILE]

ORGANISED COMPUTER SYSTEMS LTD
EAST HOUSE, NEWPOUND COMMON
WISBOROUGH GREEN
WEST SUSSEX, BILLINGSHURST  RH14 QAZ
UNITED KINGDOM

ORGANIZATIONAL CONSULTANTS TO
MANAGEMENT INC 1578 SOUTH TIMES
SQUARE
COURT
BOISE, ID  83709

ORGANIZING PRINCIPALS LLC
2762 MACBY WALK
MARIETTA, GA  30066-4328

ORIENTA DATA PRODUCTS, INC
180 EAST PROSPECT AVE
MAMARONECK, NY  10543

ORIENTAL TRADING
5455 S 90TH ST
OMAHA, NE  68127

ORIGIN ACOUSTICS
6975 SOUTH DECATUR BLVD
SUITE 140
LAS VEGAS, NV  89118

ORIOLE INC
100 BRIDGE POINT CURVE
SUITE 118
SOUTH SAINT PAUL, MN  55075

ORION EXPO INC
84673 PARKWAY RD
PLEASANT HILL, OR  97455

ORION SECURITY SOLUTIONS LLC
16232 MUIRFIELD PLACE
EDMOND, OK  73013

ORKIN EXTERMINATING
1205 PIN OAK DRIVE
FLOWOOD, MS  39232-9715

ORKIN EXTERMINATING
235 ROSELAWN AVENUE EAST
SUITE 10
MAPLEWOOD, MN  55117-1942

ORKIN LLC
3901 BRAXTON
HOUSTON, TX  77063

OR-KRUSE WOODS LLC
5253 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ORLANDO BUSINESS TELEPHONE
4558 SW 35TH STREET
ORLANDO, FL  32811

ORLANDO TRANSPORTATION

ORLANDO WORLD CENTER MARRIOTT
8701 WORLD CENTER DRIVE
ORLANDO, FL  32821

ORLANBUS LLC
13137 BIRCH STREET
OVERLAND PARK, KS  66209


ORLANTECH INC.
1510 EAST COLONIAL DRIVE
SUITE 103W
ORLANDO, FL  32803

ORLEANS COUNTY
ATTN BUREAU OF TREASURY
1300 PERDIDO ST 1W40
NEW ORLEANS, LA  70112

ORLOWSKI, JENNY
[ADDRESS ON FILE]


ORMIT SOLUTIONS LIMITED
2A CHURCH ROAD
LEYLAND, PRESTON  PR25 3EJ
UNITED KINGDOM

OROLIA GOVERNMENT SYSTEMS, INC.
320 N GOODMAN STREET
ROCHESTER, NY  14607

O'RORKE, COLLEEN M
[ADDRESS ON FILE]


OROZCO, JULIO
[ADDRESS ON FILE]

OROZCO, RAYMOND M
[ADDRESS ON FILE]

OROZCO, RIGO
[ADDRESS ON FILE]


ORR, MICHAEL S
[ADDRESS ON FILE]

ORTIZ, CHERYL LYNN
[ADDRESS ON FILE]

ORTIZ, NELSON ANTHONY
[ADDRESS ON FILE]


ORTOLANO, ROBERT
[ADDRESS ON FILE]

ORTONVILLE AREA HEALTH
450 EASTVOLD AVE
ATTN: BARBARA VOECKS
ORTONVILLE, MN  56278

OSAGE AMBULANCE DISTRICT
ATTN OSAGE AMBULANCE DISTRICT
119 S HWY 89
LINN, MO  65051


OSAGE BEACH FIRE PROTECTION DISTRICT
ATTN OSAGE BEACH FIRE PROTECTION
DISTRICT
1170 BLUFF DR
OSAGE BEACH, MO  65065

OSAGE COUNTY
ATTN TREASURER
717 TOPEKA
PO BOX 210
LYNDON, KS  66451

OSAGE NATION
612 LEAHY AVENUE
PAWHUSKA, OK  74056


OSAYANDE, CHENOA
[ADDRESS ON FILE]

OSBORN MALEDON
ACCOUNTS RECEIVABLE
PO BOX 36379
PHOENIX, AZ  85067-6379

OSBORNE, CYNTHIA
[ADDRESS ON FILE]


OSBORNE, THOMAS
[ADDRESS ON FILE]

OSCAR ASSOCIATES AMERICAS LLC
820 GESSNER RD STE 176
HOUSTON, TX  77024

OSCAR ENTERPRISES INC.
DBA J.O. DAVIS
236 SPY GLASS WAY
HENDERSONVILLE, TN  37075


OSCEOLA COUNTY TAX COLLECTOR
PO BOX 422105
KISSIMMEE, FL  34742-2105

OSCEOLA COUNTY
ATTN TAX COLLECTOR
2501 E IRLO BRONSON MEMORIAL HWY
KISSIMMEE, FL  34744

OSGOOD, JONATHAN C
[ADDRESS ON FILE]

OSGOOD, RICK
[ADDRESS ON FILE]

OSHKOSH AREA SCHOOL DISTRICT
ATTN: DAVID GUNDLACH
PO BOX 3048
OSHKOSH, WI  54903

OSHKOSH CORP
C/O AUDIT DEPARTMENT
PO BOX 2075
MT PLEASANT, SC  29465

OSI HARDWARE
606 OLIVE STREET
SANTA BARBARA, CA  93101

OSSEO TELECOM
6831 147TH AVE NW
RAMSEY, MN  55303

OSSMAN PROJECT MANAGEMENT
CONSULTING,
1443 EAST WASHINGTON BOULEVARD STE
602
PASADENA, CA  91104

OSTEOTECH
MEDTRONIC SPINE & BIOLOGICS
ATTN:  KEVIN BESSEY
51 JAMES WAY
EATONTOWN, NJ  07724

OSTLUND, LISA
[ADDRESS ON FILE]

OSTROSKI, CORY M
[ADDRESS ON FILE]

OSTROW, LORI ELLEN
[ADDRESS ON FILE]

OSUCHUKWU, IKENNA KENNEDY
[ADDRESS ON FILE]

OSWALD, MARK
[ADDRESS ON FILE]

OSWEGO COUNTY
ATTN TREASURER
46 E BRIDGE ST
OSWEGO, NY  13126

OTALORA-MCGOVERN, JIMENA D
[ADDRESS ON FILE]

OTAY RANCH
ATTN: MORA DE MURGUIA
610 WEST ASH STREET
SAN DIEGO, CA  92101

OTC BRANDS
5455 S 90TH ST
OMAHA, NE  68127-3501

OTERO COUNTY
ATTN TREASURER
1104 N WHITE SANDS BLVD, STE A
ALAMOGORDO, NM  88310

OTHMAN, FRANKLIN
[ADDRESS ON FILE]

OTISCO VALLEY TELECOM LTD
7704 MALTLAGE DRIVE
LIVERPOOL, NY  13090

OTSEGO COUNTY
ATTN TREASURER
197 MAIN ST
COPPERSTOWN, NY  13326

OTT INC.
PO BOX 270107
MINNEAPOLIS, MN  55427-0107

OTTAWA COUNTY
ATTN TREASURER
102 E CENTRAL AVE
MIAMI, OK  74354

OTTE, ADRIAN
[ADDRESS ON FILE]

OTTER BASE
DEPT 78028
PO BOX 78000
DETROIT, MI  48278-0028

OTTER TAIL CO TR
ATTN COUNTY AUDITOR-TREASURER
GOVERNMENT SERVICES CENTER
500 W FIR AVE
FERGUS FALLS, MN  56537

OTTERBOURG P.C.
COUNSEL TO THE ABL AGENT
ATTN: DANIEL F. FIORILLO
230 PARK AVENUE
NEW YORK, NY  10169-0075

OTTINGER, PAMELA
[ADDRESS ON FILE]

OTTINGER, RICHARD
[ADDRESS ON FILE]

OUACHITA COUNTY
ATTN COUNTY SHERIFF - COLLECTOR
145 JEFFERSON ST
CAMDEN, AR  71701

OUACHITA PARISH EAST
ATTN ASSESSOR
OUACHITA PARISH COURTHOUSE
MONROE, LA  71201

OUELLETTE, JONATHAN
[ADDRESS ON FILE]

OUI MANAGED SERVICES
24263 NETWORK PLACE
CHICAGO, IL  60673-1242

OUI MANAGED SERVICES
DBA OUI MANAGED SERVICES
24263 NETWORK PLACE
CHICAGO, IL  60673-1242

OUI MANAGED SERVICES
PO BOX 730987
DALLAS, TX  75373

OUI
PO BOX 890853
CHARLOTTE, NC  28289-0853

OUR SUNDAY VISITOR INC
200 NOLL PLAZA
HUNTINGTON, IN  46750

OURSTORE.COM
1584 BARCLAY BLVD
BUFFALO GROVE, IL  60089

OUTAGAMIE COUNTY
ATTN FINANCE DEPT
321 S WALNUT ST
APPLETON, WI  54911

OUTAGAMIE COUNTY
ATTN TREASURER
320 S WALNUT ST
APPLETON, WI  54911

OUTDOOR CAP INC
1200 MELISSA DRIVE
BENTONVILLE, AR  72712

OUTDOOR SPECIALTIES
560 LONE OAK ROAD
EAGAN, MN  55121

OUTLETPC.COM
7485 COMMERCIAL WAY, STE 160
HENDERSON, NV  89011

OUTLOOK AMUSEMENTS
2900 W ALAMEDA
SUITE 400
ATTN:RICHARD CHIA
BURBANK, CA  91506

OUTPOST SENTINEL, LLC
5155 SHILOH ROAD
CUMMINGS, GA  30040

OUTPOST SENTINEL, LLC
PO BOX 2153
ALPHARETTA, GA  30023

OUTSOURCE  TELECOM
1960 E. GRAND AVE
LOS ANGELES, CA  90245

OUTSOURCE MARKETING ASSOCIATES INC
601 CHELSEA ROAD
OCEANSIDE, NY  11572

OUTSOURCE TECHNOLOGIES INC
1499 SE TECH CENTER PLACE
SUITE 205
VANCOUVER, WA  98683

OUTSOURCE TELECOM LLC
1970 EAST GRAND AVENUE
SUITE 120
EL SEGUNDO, CA  90245

OUTSOURCE TELECOM LLC
FILE 2478 1801 W OLYMPIC BLVD
PASADENA, CA  91199-2478

OUTSOURCE TELECOM LLC
FILE 2478
1801 W OLYMPIC BLVD
PASADENA, CA  91199

OUTTEN & GOLDEN LLP
685 3RD AVENUE
ATTN: KASHANA BURKS
NEW YORK, NY  10017

OUTZEN, JOSEPH
[ADDRESS ON FILE]

OVALEDGE LLC
5655 PEACHTREE PKWY
NORCROSS, GA  30092

OVALEDGE LLC
801 E. CAMPBELL ROAD, STE 690
RICHARDSON, TX  75081

OVATION COMMUNICATIONS
CB-0051
PO BOX 1164
MINNEAPOLIS, MN  55480-1164

OVC CABLING
220 PINE DRIVE
HENRYVILLE, IN  47126

OVERBROOK MANAGEMENT CORPORATION
122 E 42ND ST SUITE 2510
NEW YORK, NY  10168

OVERBROOK MANAGEMENT CORPORATION
122 EAST 42ND STREET
NEW YORK, NY  10168

OVERBY, KIRKLAND BLAKE
[ADDRESS ON FILE]

OVERHEAD DOOR COMPANY OF
SACRAMENTO,
6756 FRANKLIN BLVD
SACRAMENTO, CA  95823

OVERLAND PARK CITY PLACE CID
ATTN DIR OF FINANCE
8500 SANTA FE DR
OVERLAND PARK, KS  66212

OVERLAND PARK CORBIN PARK CID SP
6917 W 135TH, STE B 29
OVERLAND PARK, KS  66223

OVERLAYPRO.COM
1439 WEST CHAPMAN AVE
SUITE #96
ORANGE, CA  92868

OVERMAN, HAL S
[ADDRESS ON FILE]

OVERNITE TRANSPORTATION COMPANY
PO BOX 79755
BALTIMORE, MD  21279-0755

OVERTECH PRINT INC
2220 EAST BIJOU STREET
COLORADO SPRINGS, CO  80909

OVERTECH
6125 STADIA COURT
COLORADO SPRINGS, CO  80915

OVERTON, ANTHONY WAYNE
[ADDRESS ON FILE]

OVERTON, BRANDON WESLEY
[ADDRESS ON FILE]

OVERTURE NETWORKS
DEPT AT 952207
ATLANTA, GA  31192-2207

OVIOSA, AYENI JOSEPH
[ADDRESS ON FILE]

OWEN, DAVID
[ADDRESS ON FILE]

OWEN, LEON
[ADDRESS ON FILE]

OWENS, DONALD
[ADDRESS ON FILE]

OWENS, SCOTT EDWARD
[ADDRESS ON FILE]

OWENS, WILLIAM C
[ADDRESS ON FILE]

OWENSBORO INDEPENDENT SCHOOL
DISTRICT
ATTN OWENSBORO PUBLIC SCHOOLS
450 GRIFFITH AVE
OWENSBORO, KY  42301

OWENS-COLE, CHANTELLE
[ADDRESS ON FILE]

OWNERLISTENS
771 18TH AVENUE
MENLO PARK, CA  94025

OZA, JAGRITI
[ADDRESS ON FILE]

OZARK CENTER ADMINISTRATION
PO BOX 2526
JOPLIN, MO  64803

OZARK ELECTRIC CO-OP
ATTN: CINDY ENOCHS
PO BOX 420
MT VERNON, MO  65712

OZARK TELEPHONE INC.
PO BOX 2558
ROGERS, AR  72757

OZARK'S ELECTRIC COOPERATIVE CORP
ATTN: CARL THOMAS
PO BOX 848
FAYETTEVILLE, AR  72702

OZARKS MEDICAL CENTER
PO BOX 1100
ATTN:  RETHA EVANS
WEST PLAINS, MO  65775

OZAUKEE COUNTY
ATTN TREASURER
121 W MAIN ST, RM 107
PO BOX 994
PORT WASHINGTON, WI  53074

OZAUKEE COUNTY
ATTN TREASURER
122 W MAIN ST, RM 107
PO BOX 995
PORT WASHINGTON, WI  53074

OZEN ELEKTRONIK LTD
KILIM SOK. NO : 13 , SIRAPINAR
ISTANBUL
TURKEY

P FORCE, LLC
1980 SENECA ROAD
BAY 1
EAGAN, MN  55122

P M., RITHVIK
[ADDRESS ON FILE]

P&D VENTURES INC
3875 HOPYARD ROAD
SUITE 194
PLEASANTON, CA  94588

P&G COMMUNICATIONS INC.
683 SW SEA HOLLY TERRACE
PORT SAINT LUCIE, FL  34984

P&H TELECOM
1330 OVERTON PARK AVENUE
MEMPHIS, TN  38104

P&P TELECOMMUNICATIONS INC
760 CAMPBELL LANE
SUITE 106-175
BOWLING GREEN, KY  42104

PA DEPARTMENT OF REVENUE
BUREAU OF CORPORATION TAXES
DEPT 280427
HARRISBURG, PA  17128-0427

PA DEPARTMENT OF REVENUE
BUREAU OF INDIVIDUAL TAXES
DEPARTMENT 280509
HARRISBURG, PA  17128-0509

PA DEPARTMENT OF REVENUE
BUREAU OF RECEIPTS AND CONTROL
DEPT 280423
HARRISBURG, PA  17128-0423

PA DEPARTMENT OF REVENUE
PO BOX 280425
HARRISBURG, PA  17128-0425

PA DEPT OF REVENUE
1854 BROOKWOOD STREET
HARRISBURG, PA  17104-2244

PA DEPT OF REVENUE
BUREAU OF IMAGING & DOCUMENT MG
PO BOX 414
HARRISBURG, PA  17128

PA DEPT OF REVENUE
PO BOX 280422
HARRISBURG, PA  17128-0422

PA TEAM SOFTWARE CONSULTING LTD
HATA'ASIYA 5, POB 2349
RAANANA  4365403
ISRAEL

PAC
11184 RICH VALLEY BLVD
INVER GROVE HEIGHTS, MN  55077

PACE COMMUNICATIONS GROUP
937 PELZER HIGHWAY
PO BOX 1349
EASLEY, SC  29641

PACE, RANDY
[ADDRESS ON FILE]

PACER CENTER
4826 CHICAGO AVENUE SOUTH
MINNEAPOLIS, MN  55417-1098

PACHECO, KEVIN
[ADDRESS ON FILE]

PACHECO, KORI DANIELLE
[ADDRESS ON FILE]

PACHECO, PETER ANTHONY
[ADDRESS ON FILE]

PACIFIC ALTERNATIVE ASSET MANAGEMENT
ATTN: DANIEL KIM
19540 JAMBOREE ROAD
SUITE 400
IRVINE, CA  92612

PACIFIC ALTERNATIVE ASSET MGMT
1920 MAIN STREET
SUITE 500
IRVINE, CA  92614

PACIFIC AVALON YACHT CHARTERS
2901 WEST COAST HIGHWAY
SUITE 200
NEWPORT BEACH, CA  92663

PACIFIC BELL
PAYMENT CENTER
SACRAMENTO, CA  95887-0001

PACIFIC BELL
PAYMENT CENTER
VAN NUYS, CA  91388-0001

PACIFIC COUNTY
DEPT OF PUBLIC WORKS
ATTN: NICKOLAS MILTON
211 NORTH COMMERCIAL STREET
RAYMOND, WA  98577

PACIFIC CUSTOMER CABLE
4170 B PLACE NW
AUBURN, WA  98001

PACIFIC GEEK
1022 NEVADA HWY
SUITE 167
BOULDER CITY, NV  89005

PACIFIC MEDICAL CENTER
ATTN: BRUCE JOHNSON
1200 12TH AVENUE SOUTH
SEATTLE, WA  98144

PACIFIC MERCHANDIZE SUPPLY
1685 BOGGS ROAD
SUITE 300
DULUTH, MN  30096

PACIFIC SERVICE CREDIT UNION
3000 CLAYTON ROAD
ATTN:  DIMITRIS KARAGIANNIS
CONCORD, CA  94519

PACIFIC WESTERN TECHNOLOGIES
LB 7329
PO BOX 9438
MINNEAPOLIS, MN  55440-9438

PACINI, STEPHEN
[ADDRESS ON FILE]


PACKAGE UNIT PROS
28302 INDUSTRIAL BLVD
SUITE H
HAYWARD, CA  94545

PACKAGING CORPORATION OF AMERICA
1955 WEST FIELD COURT
LAKE FOREST, IL  60045

PACKAGING DISTRIBUTION SERVICES INC
PO BOX 1284
DES MOINES, IA  50305


PACKAGING INC
6775 SHADY OAK ROAD
ATTN: GREG SCHOEBERL
EDEN PRAIRIE, MN  55344

PACKER, MELISSA I
[ADDRESS ON FILE]

PACKET COLOR
3031 BRANCH STREET
SACRAMENTO, CA  95815


PACKMAN, LOUIS
[ADDRESS ON FILE]

PACWEST BANKCORP
PO BOX 2485
ATTN:  YOLANDA BERRIOS
BREA, CA  92822-2485

PACYK, THOMAS
[ADDRESS ON FILE]


PADDLE.NET
3811 DITMARS BLVD, #1701
ASTORIA, NY  11105-1803

PADELFORD PACKET BOAT CO INC
HARRIET ISLAND
SAINT PAUL, MN  55107

PADGETT THOMPSON
PO BOX 419107
KANSAS CITY, MO  64141-6107


PADGETT, CHRIS
[ADDRESS ON FILE]

PADGETT, WILLIAM DAVID
[ADDRESS ON FILE]

PADILLA, BRANDON
[ADDRESS ON FILE]


PADILLA, BRANDON
[ADDRESS ON FILE]

PAES, LORI SHAY
[ADDRESS ON FILE]

PAESSLER AG
THURN-UND-TAXIS-STR. 14
90411 NUREMBERG, GERMANY


PAETEC COMMUNICATIONS, INC.
PO BOX 1283
BUFFALO, NY  14240-1283

PAETEC COMMUNICATIONS, INC.
PO BOX 23928
ROCHESTER, NY  14692

PAETEC TELEPHONE
PO BOX 1317
BUFFALO, NY  14240-1317


PAETEC
PO BOX 1283
BUFFALO, NY  14240-1283

PAETEC
PO BOX 9001013
LOUISVILLE, KY  40290-1013

PAETOW, BRIAN H
[ADDRESS ON FILE]


PAFION, LTD.
C/O ROGER WILLIAMS
5613 S. YANK CT
LITTLETON, CO  80127

PAGANINI ENTERPRISES
361 SAN LUIS WAY
NOVATO, CA  94945

PAGE COMMUNICATIONS INC
6810 MOUNT CHESTNUT ROAD SW
ROANOKE, VA  24018

PAGE COUNTY
ATTN TREASURER
112 E MAIN
PO BOX 224
CLARINDA, IA  51632

PAGE, CHAD
[ADDRESS ON FILE]

PAGE, JASON B
[ADDRESS ON FILE]

PAGERDUTY, INC.
600 TOWNSEND ST STE 200
SAN FRANCISCO, CA  94103-4945

PAGTAKHAN, SHERWIN MICHAEL
[ADDRESS ON FILE]

PAHUJA, TARUN
[ADDRESS ON FILE]

PAINTER, BRIAN
[ADDRESS ON FILE]

PAL ENVIRONMENTAL SAFETY COR
11-02  QUEENS PLAZA SOUTH
LONG ISLAND CITY, NY  11101

PAL, DAVID
[ADDRESS ON FILE]

PALAFOX, PETER
[ADDRESS ON FILE]

PALANISAMY, SIVARAJ
[ADDRESS ON FILE]

PALANT, BARBARA
[ADDRESS ON FILE]

PALEM, RAVI KUMAR REDDY
[ADDRESS ON FILE]

PALESE, JENNIFER LISA
[ADDRESS ON FILE]

PALETTO, HELEN
[ADDRESS ON FILE]

PALIAKKARA, HIMA JOSE
[ADDRESS ON FILE]

PALLADINO, ALFRED L
[ADDRESS ON FILE]

PALLAM, JAGADEESH
[ADDRESS ON FILE]

PALLET MARKET, INC
14041 SLOVER AVENUE
FONTANA, CA  92337

PALLET PRIDE
PO BOX 582771
MINNEAPOLIS, MN  55458-2771

PALM BEACH COUNTY
ATTN TREASURER
301 N OLIVE AVE, 3RD FL
WEST PALM BEACH, FL  33401

PALM BEACH COUNTY
ATTN: SANDY FARRELL
301 NORTH OLIVE AVENUE, 8TH FLO
WEST PALM BEACH, FL  33401

PALM TREE ADVISORS LLC
2121 ROSECRANS AVE
EL SEGUNDO, CA  90245

PALMER, JAMES
[ADDRESS ON FILE]

PALMER, STEPHEN
[ADDRESS ON FILE]

PALMIER, JODI
[ADDRESS ON FILE]

PALO ALTO UNIVERSITY
1791 ARASTRADERO ROAD
ATTN:  TAMARA LAYSENKO
PALO ALTO, CA  94304

PALO PINTO
ATTN: DONNA SEIGLER
400 S.W. 25TH AVE
MINERAL WELLS, TX

PAM CARLSON DESIGN
14531 TYROL DRIVE
SHAKOPEE, MN  55379

PAM TRANSPORT
PO BOX 188
ATTN:  JACKIE PHIPPS
TONITOWN, AR  72770

PAMELA R. DOUGLASS
[ADDRESS ON FILE]

PAN WESTERN TELECOM
14252 CULVER DRIVE
SUITE A336
IRVINE, CA  92604

PANAGIOTIS, WILLIAM
[ADDRESS ON FILE]

PANASEAS INTERNATIONAL INC
PO BOX 690725
HOUSTON, TX  77269-0725

PANASONIC PARTS AND SERVICE
20421 84TH AVENUE SOUTH
KENT, WA  98032

PANCHAPARYALA, VIDYA SAGAR
[ADDRESS ON FILE]

PANCIO, JILL
[ADDRESS ON FILE]

PANDEY, ABHISHEK
[ADDRESS ON FILE]

PANDIT, SACHIN SAHEBRAO
[ADDRESS ON FILE]

PANDU, SHINY
[ADDRESS ON FILE]

PANDYA, MAYANK
[ADDRESS ON FILE]

PANERA BREAD
1260 PROMENADE AVENUE
EAGAN, MN  55121

PANERA LLC
3630 SOUTH GEYER RD
ATTN:  TORI WAECKERLE
SUNSET HILLS, MO  63127

PANGEA NETWORKS LLC
9664 MARION RIDGE ROAD
KANSAS CITY, MO  64137

PANHANDLE ALARM AND TELEPHONE
10 INDUSTRIAL BLVD.
PENSACOLA, FL  32503

PANIZZA, MAXIMO LUIS GARCIA
[ADDRESS ON FILE]

PANTEL BUSINESS SYSTEMS INC.
956 S. BARTLETT ROAD
SUITE 303
BARTLETT, IL  60103

PANVERA
501 CHARMANY DRIVE
MADISON, WI  53719

PANZURA INC
695 CAMPBELL TECHNOLOGY PARKWAY
SUITE 225
CAMPBELL, CA  95008

PAPERLESS PRODUCTIVITY INC
1425 BROADWAY AVE #313
SEATTLE, WA  98122

PAPSZYCKI, BRENDA
[ADDRESS ON FILE]

PAPUSHAK, AARON
[ADDRESS ON FILE]

PAQUETTE, CHARLES H
[ADDRESS ON FILE]

PARA SYSTEMS INC.
1455 LEMAY  DRIVE
CARROLLTON, TX  75007

PARADIGM CABLING SYSTEMS
20902 BLAKE PARKWAY
SUITE 112
LAKE FOREST, CA  92630

PARADIGM HOLDINGS GROUP, LLC
385 W. GROVE AVE.
ORANGE, CA  92865

PARADIGM TAX GROUP
3030 N CENTRAL AVENUE, SUITE 10
PHOENIX, AZ  85012

PARADISE DOOR AND SERVICE
2764 E HIGHLAND CT
GILBERT, AZ  85296

PARADYNE CORPORATION
PO BOX 100299
ATLANTA, GA  30384

PARAGON ARCHITECTURE LLC
430 S. GLENSTONE AVE
SPRINGFIELD, MO  65802

PARAGON COMMUNICATIONS INC
101 UNION STREET
ASHLAND, MA  01721

PARAGON COMMUNICATIONS INC
41 MAIN STREET
BOLTON, MA  01740

PARAGON CORPORATE HOUSING
2455 GEORGE WASHINGTON WAY SUIT
RICHLAND, WA  99354

PARAGON SOLUTIONS GROUP
14505 21ST AVE. N.
SUITE 226
PLYMOUTH, MN  55447

PARALLEL TECHNOLOGIES INC
VB BOX 147
PO BOX 9202
MINNEAPOLIS, MN  55480-9202

PARASCAND, JOSEPH L
[ADDRESS ON FILE]

PARATORE SIGNS INC
1551 BREWERTON ROAD
SYRACUSE, NY  13208

PARATORE, CARMELO
[ADDRESS ON FILE]

PARC CONSULTING, LLC
5448 APEX PEAKWAY #305
APEX, NC  27502

PARDO, CLUADIA
[ADDRESS ON FILE]

PARDOT LLC
DEPT 3120
PO BOX 123120
DALLAS, TX  75312-3120

PARDUHN, JOHN A
[ADDRESS ON FILE]

PARDUS CAPITAL MANAGEMENT LP
510 MADISON AVE
SUITE 2202
ATTN: JEFF RASKO
NEW YORK, NY  10022

PARIANOUS, STEVEN L
[ADDRESS ON FILE]

PARIKH, MEGHA VIPUL
[ADDRESS ON FILE]

PARIS PACKAGING
203 COMMERCE COURT
ATTN: CAROL GRIGGS
HOPKINSVILLE, KY  42241

PARISH OE EAST BATON ROUGE
SID J. GAUTREAUX, II
PO BOX 70
BATON ROUGE, LA  70821

PARISH OF ALLEN, LA
ATTN FINANCE DEPT
602 CT ST
PO DRAWER G
OBERLIN, LA  70655

PARISH OF AVOYELLES, LA
ATTN TAX DEPT
675 GOVERNMENT ST
MARKSVILLE, LA  71351

PARISH OF CONCORDIA, LA
ATTN FINANCE DEPT
508 JOHN DALE DR
VIDALIA, LA  71373

PARISH OF EAST BATON ROUGE, LA
ATTN COUNCIL
ADMINISTRATION/TREASURER'S OFFICE
222 SAINT LOUIS ST, RM 364
BATON ROUGE, LA  70802

PARISH OF LASALLE
PO BOX 190
VIDALIA, LA  71373

PARISH OF ORLEANS, LA
ATTN BUREAU OF TREASURY
1300 PERDIDO ST 1W40
NEW ORLEANS, LA  70112

PARISH OF RAPIDES
PO BOX 671
ALEXANDRIA, LA  71309-0671

PARISH OF TERREBONNE
SALES AND USE TAX DEPARTMENT
PO BOX 670
HOUMA, LA  70361-0670

PARK CITY SP
ATTN FINANCE DEPT
445 MARSAC AVE
PARK CITY, UT  84060

PARK CITY TL
ATTN FINANCE DEPT
445 MARSAC AVE
PARK CITY, UT  84060

PARK COUNTY
ATTN TREASURER
PARK COUNTY COURTHOUSE
1002 SHERIDAN AVE
CODY, WY  82414

PARK HILL SCHOOL DIST
7703 N.W. BARRY ROAD
KANSAS CITY, MO  64153

PARK NICOLLET AIRPORT
7550 34TH AVENUE SOUTH
MINNEAPOLIS, MN  55450-1075

PARK PLACE (UK) TECHNOLOGIES LTD
6 STANIER ROAD
CALNE SN11 9PX, UNITED KINGDOM

PARK PLACE CENTER
8650 MINNIE BROWN ROAD
SUITE 100
MONTGOMERY, AL  36117

PARK PLACE TECHNOLOGIES LLC
5910 LANDERBROOK DR
MAYFIELD HEIGHTS, OH  44124

PARK PLACE TECHNOLOGIES, LLC
5910 LANDERBROOK DR
MAYFIELD HEIGHTS, OH  44124

PARK PLACE TECHNOLOGIES, LLC
PO BOX 78000 - DEPT 781156
DETROIT, MI  48278-1156

PARK UNIVERSITY
8700 NW RIVER PARK DRIVE
PARKVILLE, MO  64152-3795

PARK, ANITA L.
[ADDRESS ON FILE]

PARK, DAMIAN
[ADDRESS ON FILE]

PARK, ERIC
[ADDRESS ON FILE]

PARKAR, DEVYANI D
[ADDRESS ON FILE]

PARKCARD
PO BOX 4205 CAROL STREAM
CAROL STREAM, IL  60197

PARKE, BRIAN R
[ADDRESS ON FILE]

PARKER COUNTY EMERGENCY SERVICES
DISTRICT NO.1-A
ATTN PARKER COUNTY ESD #1 ADMIN
315 MORROW RD
SPRINGTOWN, TX  76082

PARKER COUNTY
ATTN TREASURER
1 COURTHOUSE SQ
WEATHERFORD SQ, TX  76086

PARKER HANNIFIN
PO BOX 239
ATTN: MARY NOVAK
YOUNGSTOWN, OH  44501

PARKER LYNCH
DEPT CH 14031
PALATINE, IL  60055

PARKER, GREGORY A
[ADDRESS ON FILE]

PARKER, KENDRA M
[ADDRESS ON FILE]

PARKER, KRISTOFER ALAN
[ADDRESS ON FILE]

PARKER, LISA M
[ADDRESS ON FILE]

PARKER, MARLON
[ADDRESS ON FILE]

PARKER, MICHAEL D
[ADDRESS ON FILE]

PARKER, MIKE
[ADDRESS ON FILE]

PARKER, MORGAN
[ADDRESS ON FILE]

PARKER, NEAL W
[ADDRESS ON FILE]

PARKER, RANDY J
[ADDRESS ON FILE]

PARKLAND COLLEGE
2400 BRADLEY AVENUE
ATTN:  ACCOUNTS PAYABLE
CHAMPAIGN, IL  61821

PARKS, RYAN
[ADDRESS ON FILE]

PARKVIEW SOFTBALL BOOSTER CLUB
ATTN: TOM BARTKOWIAK
2958 S. SCOTTS LANE
SPRINGFIELD, MO  65807

PARLANCE CORPORATION
400 WEST CUMMINGS PARK SUITE 2000
WOBURN, MA  01801

PARLANCE CORPORATION
PO BOX 736016
DALLAS, TX  75373-6016

PARLAPIANO, JAMYE C
[ADDRESS ON FILE]

PARK, BRAD WALTER
[ADDRESS ON FILE]

PARRISH ELECTRICAL SERVICE
PO BOX 3114
PHENIX CITY, AL  36868

PARSEC TELESYSTEM
U&I CORPORATE CENTER
PLOT NO. 47 SECTOR 32
GURUGRAM, HARYANA  122001
INDIA

PARSHA, MONICA
[ADDRESS ON FILE]

PARSONS BEHLE & LATIMER
PO BOX 45898
ATTN: ACCOUNTS RECEIVABLE
SALT LAKE CITY, UT  84145-0898

PARSONS COMMUNICATIONS, INC
3005 SHANE CREEK LANE
MANHATTAN, KS  66502

PARTAIN, TRENT E
[ADDRESS ON FILE]

PARTHASARADHI REDDY, SIRIGI REDDY
[ADDRESS ON FILE]

PARTHENON CORPORATION
5410 E. BEVERLY BLVD.
LOS ANGELES, CA  90022

PARTNER COMMUNITY COUNCIL
102 DECKER COURT
IRVING, TX  75062

PARTNER SERVICES
24263 NETWORK PLACE
CHICAGO, IL  60673-1242

PARTNERS TECHNOLOGY
195 BAY STATE DRIVE
BRAINTREE, MA  02184

PARTS EXPRESS
725 PLEASANT VALLEY DR
SPRINGBORO, OH  45066-1158

PARTS HERE
9450 7TH ST, STE J-2
RANCHO CUCAMONGA, CA  91730

PARTS-PEOPLE.COM INC
2929 LONGHORN BLVD #101
AUSTIN, TX  78758-4610

PARTY PIZZA
5385 HIGHWAY 212 E
CHASKA, MN  55318

PASADENA CRIME CONTROL
ATTN CRIME CONTROL AND PREVENTION
DIVISION
1149 ELLSWORTH DR
PASADENA, TX  77506

PASAYE, JONATHAN
[ADDRESS ON FILE]

PASAYE, JOSE DE JESUS
[ADDRESS ON FILE]

PASCO COUNTY
ATTN TAX COLLECTOR
14236 6TH ST RM 100
DADE CITY, FL  33523

PASCO COUNTY
ATTN TAX COLLECTOR
8731 CITIZENS DR, RM 120
NEW PORT RICHEY, FL  34654

PASKEY, LINDA D
[ADDRESS ON FILE]

PASKO, JOHN
[ADDRESS ON FILE]

PASQUOTANK COUNTY
ATTN TAX ADMIN OFFICE
206 E MAIN ST
ELIZABETH CITY, NC  27909

PASSAFIUME, LISA J
[ADDRESS ON FILE]

PASSAMONTE, DAVID S
[ADDRESS ON FILE]

PASSMORE, ROBERT L
[ADDRESS ON FILE]

PASSTIME USA
861 SOUTHPARK DR
ATTN:  ACCOUNTS PAYABLE
LITTLETON, CO  80120-5684

PASTA LOVERS
142 W 49TH STREET
NEW YORK, NY  10019

PASTERNACK ENTERPRISES
17802 FITCH
IRVINE, CA  92614

PASTOR, GABRIELA
[ADDRESS ON FILE]

PASTRANA, GEORGE
[ADDRESS ON FILE]

PASTRON, STEVEN
[ADDRESS ON FILE]

PAT CAMPANARO
[ADDRESS ON FILE]

PAT TRAUSCH
[ADDRESS ON FILE]

PATANKAR, SUSHIL
[ADDRESS ON FILE]

PATCH MY PC LLC
PO BOX 1436
CASTLE ROCK, CO  80104

PATCHIGOLLA, VINAY KUMAR
[ADDRESS ON FILE]

PATEK, JOHN G
[ADDRESS ON FILE]

PATEL, ANAND
[ADDRESS ON FILE]

PATEL, KHANJAN K
[ADDRESS ON FILE]

PATERSON, ANDREW
[ADDRESS ON FILE]

PATHCOM INC.
40 LLOYD AVENUE SUITE 106
GREEN TREE OFFICE PLAZA
MALVERN, PA  19355

PATHSOLUTIONS INC
1030 E EL CAMINO REAL #173
SUNNYVALE, CA  94086

PATIENT FIRST CORPORATION
ATTN:  RICHARD PURYEAR
5000 COX RD, SUITE 100
GLEN ALLEN, VA  23060

PATIL, SHRAVANTI
[ADDRESS ON FILE]

PATNODE, DAVID
[ADDRESS ON FILE]

PATRIC COMMUNICATIONS
7868 CONVENTRY DRIVE
CASTLE ROCK, CO  80108

PATRICIA PHILLIPS-MCKIBBEN
[ADDRESS ON FILE]

PATRICK KELLY PHOTO
[ADDRESS ON FILE]

PATRICK SEMCHESHEN
[ADDRESS ON FILE]

PATRICK, KIMBERLY L
[ADDRESS ON FILE]

PATRICK, RONALD
[ADDRESS ON FILE]

PATRICK, THERESA E
[ADDRESS ON FILE]

PATRIDGE, CORY
[ADDRESS ON FILE]

PATRUT, VASILE
[ADDRESS ON FILE]

PATTEL INC
1577 FOOTHILL DR.
SUITE 3
BOULDER CITY, NV  89005-1835

PATTERSON, ANTHONY K
[ADDRESS ON FILE]

PATTERSON, BETSY A
[ADDRESS ON FILE]

PATTERSON, DUSTIN PATRICK
[ADDRESS ON FILE]

PATTHANAKITTIKUL, NITAS
[ADDRESS ON FILE]

PATTIWAR, SAHIL KISHOR
[ADDRESS ON FILE]

PATTON, ASHLEY DESHA
[ADDRESS ON FILE]

PATTON, LLC
7622 RICKENBACKER DRIVE
GAITHERSBURG, MD  20879

PAUL BURGIN
[ADDRESS ON FILE]

PAUL ELLINGBOE
DBA CONTRACT MNGMNT CONSULTING
901 TWELVE OAKS CENTER DR #926C
WAYZATA, MN  55391

PAUL G. HIGNUTT
[ADDRESS ON FILE]

PAUL HASTINGS
[ADDRESS ON FILE]

PAUL LEON FOR MAYOR
1030 N MOUNTAIN AVE #436
I.D. #1275013
ONTARIO, CA  91762

PAUL PATRICK ELECTRIC, INC.
5924 GRAHAM LANE
MILTON, FL  32583

PAUL, EVANS
[ADDRESS ON FILE]

PAUL, FRANK L
[ADDRESS ON FILE]

PAUL, KAMLA
[ADDRESS ON FILE]

PAUL, KENDRA
[ADDRESS ON FILE]

PAUL, MICHAEL S
[ADDRESS ON FILE]

PAUL, ROBERT
[ADDRESS ON FILE]

PAULA STAPLETON
[ADDRESS ON FILE]

PAULDING COUNTY
ATTN TAX COMMISSIONER
240 CONSTITUTIONAL BLVD, RM 3006
DALLAS, GA  30132

PAULINO, MICHAEL
[ADDRESS ON FILE]

PAULSEN, DAVE
[ADDRESS ON FILE]

PAULSETH, NOAH M
[ADDRESS ON FILE]

PAULSON & CO, INC
1133 AVE OF THE AMERICAS
33RD FLOOR
NEW YORK, NY  10036

PAULSON, STEPHANIE J
[ADDRESS ON FILE]

PAULUS, TIMOTHY ROY
[ADDRESS ON FILE]

PAVILLION FOUNDATION
809 WEST CHURCH STREET
CHAMPAIGN, IL  61820

PAVOLIC, JOHN A
[ADDRESS ON FILE]

PAW COMMUNICATIONS INC
102 14TH STREET
CLOQUET, MN  55720-1904

PAWNEE COUNTY
ATTN TREASURER
715 BROADWAY ST, 2ND FL
LARNED, KS  67550

PAX8, INC.
5500 S. QUEBEC STREET
SUITE 275
GREENWOOD VILLAGE, CO  80111

PAX8, INC.
DEPT # 75551
CHICAGO, IL  60654-1529

PAXICA SECURITY GROUP, LLC
181 LAS COLINAS TRL
CROSS ROADS, TX  76227

PAY FACTORS GROUP LLC
2 ADAMS PLACE
SUITE 205
QUINCY, MA  02169

PAY FACTORS GROUP LLC
PO BOX 208130
DALLAS, TX  75320-8130

PAYCHEX OF NEW YORK LLC
225 KENNETH DRIVE
ROCHESTER, NY  14623-4277

PAYCHEX OF NEW YORK LLC
LOCKBOX #732954
PO BOX 732954
DALLAS, TX  75373-2954

PAYCHEX PAYROLL PROCESSING
1175 JOHN ST
WEST HENRIETTA, NY  14586-9199

PAYCHEX, INC
911 PANORAMA TRAIL SOUTH
ACCOUNTS PAYABLE
ROCHESTER, NY  14625

PAYFACTORS GROUP, LLC
2 ADAMS PLACE
QUINCY, MA  02169

PAYLESS SHOESOURCE
735 NE 125TH ST
NORTH MIAMI, FL  33161

PAYMENT REMITTANCE CENTER
WELLS FARGO BUSINESS VISA CARD
PO BOX 6415
CAROL STREAM, IL  60197-6415

PAYNECREST ELECTRIC INC
10411 BAUR BLVD
ST LOUIS, MO  63132

PAYPAL INC.
2211 NORTH 1ST ST
SAN JOSE, CA  95131

PAYPAL, INC. C/O PRGX USA INC.
2610 HORIZON DR, STE 200
ATTN:  LORRIE REED
GRAND RAPIDS, MI  49546

PAYROLL ACCOUNT

PAYSCALE, INC.
113 CHERRY ST, SUITE 96140
SEATTLE, WA  98104

PAYSCALE, INC.
75 REMITTANCE DRIVE DEPT. 1343
CHICAGO, IL  60675-1343

PAYSCALE, INC.
PO BOX 207845
DALLAS, TX  75320

PAYTRACE, INC.
12709 E MIRABEAU PKWY
SPOKANE VALLEY, WA  99216

PAZ, ESTUARDO
[ADDRESS ON FILE]

PB EXCHANGE
1300 EAST 115TH STREET
BURNSVILLE, MN  55337

PB PARENT HOLDCO, LP DBA PYE-BARKER
FIRE & SAFETY, LLC
PO BOX 735358
DALLAS, TX  75373-5358

PBI GORDON CORPORATION
22701 W 68TH TERR
ATTN:  TABITHA VESSERR
SHAWNEE, KS  66226

PBSG
5600 HEADQUARTERS DR
ATTN: CHARLIE JACKSON
PLANO, TX  75024

PC CONNECTION SALES CORP
PO BOX 382808
PITTSBURGH, PA  15250-8808

PC CONNECTION
PO BOX 382808
PITTSBURGH, PA  15250-8808

PC CONNECTION
PO BOX 536472
PITTSBURGH, PA  15253-5906

PC LIQUIDATIONS.COM
140 STOCKTON STREET
JACKSONVILLE, FL  32204

PC MALL
315 E 49TH ST, STE C
HIALEAH, FL  33013

PC NAMETAG
124 HORIZON DR
VERONA, WI  53593

PC NET INC
7225 NW 68 STREET
BAY 2
MIAMI, FL  33166

PC PEOPLE
534 ABREGO STREET
MONTEREY, CA  93940

PC&L
PO BOX 41775
HOUSTON, TX  77241-1775

PCC AIRFOILS
29501 CLAYTON RD
WICKLIFFE, OH  44092-1924

PCG TRADING, LLC DBA CONVERGE
4 TECHNOLOGY DRIVE
PEABODY, MA  01960

PCGLOBALSYSTEMS, LLC
PO BOX 1596
HAMMOND, LA  70404

PCM - PC MALL
FILE 55327
LOS ANGELES, CA  90074-5327

PCM NETWORKING
3510 NORTH LOCKWOOD RIDGE ROAD
SARASOTA, FL  34234

PCRUSH.COM
1325 E EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

PCW MEMORY
1170 CAMPBELL AVENUE
SAN JOSE, CA  95126

PDEC
2101 ATLANTIC AVENUE
MANASQUAN, NJ  08736

PDF TECHNOLOGIES
5514 LOCKWOOD DRIVE
WATERFORD, MI  48329

PDI SERVICE GROUP (GOV SOL ONLY)
6200 WEST AVE
SAN ANTONIO, TX  78213

PDI SERVICE GROUP, LLC
6200 WEST AVENUE
SAN ANTONIO, TX  78213

PDL DESIGNS INC
4651 SUNBELT DRIVE
ADDISON, TX  75001

PDQ FOODSTORE
ATTN: DONNA BLUMER
8383 GREENWAY BLVD
MIDDLETON, WI  53562

PEACH STATE COMPUTERS
2900 DELK ROAD
SUITE 700-254/MIKE WATKINS
MARIETTA, GA  30067

PEACHTREE MOVERS
5570 TULANE DRIVE SW
SUITE E
ATLANTA, GA  30336

PEACHTREE NEUROLOGICAL
ATTN: JO MCCOY
550 PEACHTREE ST.
STE. 1200
ATLANTA, GA  30308

PEAK COMMUNICATION, LLC
9101 E KENYON AVE
STE. 1600
DENVER, CO  80237

PEAK COMMUNICATIONS INC
4301 STUART ANDREW BLVD # SUITE
CHARLOTTE, NC  28217

PEAK POWER SERVICES, INC.
7819 PROFESSIONAL PL.
TAMPA, FL  33637

PEAK RESOURCES INC
PO BOX 174482
DENVER, CO  80217-4482

PEAK RESOURCES
DEPT. 770
DENVER, CO  80291-0770

PEAK TECHNOLOGIES
9200 BERGER ROAD
COLUMBIA, MD  21046

PEAK TO PEAK COMMUNICATIONS LLC
8338 ARAPAHOE ROAD
BOULDER, CO  80303

PEAK UP-TIME
PO BOX 4674
TULSA, OK  74159

PEAK
303 E 17TH AVE SUITE 1000
DENVER, CO  80203

PEAKVIEW-DENVER, LLC
C/O REAL ESTATE DEPARTMENT
30833 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI  48334

PEARCE TELECOM LLC
7414 ANTELOPE MEADOWS CIR.
PEYTON, CO  80831

PEARCE, GERALD G
[ADDRESS ON FILE]

PEARCE, GERRY
[ADDRESS ON FILE]

PEARLAND LOWER KIRBY MANAGEMENT
DISTRICT SP
ATTN PEARLAND ECONOMIC DEVELOPMENT
CORPORATION
3519 LIBERTY DR, STE 350
PEARLAND, TX  77581

PEARLNET, LLC
1200 ASHWOOD PKWY SUITE 400
ATLANTA, GA  30338

PEARSON EDUCATION
PO BOX 409479
ATLANTA, GA  30384-9479

PEARSON VUE
5601 GREEN VALLEY DR
BLOOMINGTON, MN  55437-1090

PEARSON
1 LAKE STREET
C/O JOHN JAREMA
UPPER SADDLE RIVER, NJ  07458

PEARSON
ATTN: LISA WHITE
200 OLD TAPPAN ROAD
OLD TAPPAN, NJ  07675

PEARSON, THOMAS
[ADDRESS ON FILE]

PECK ELECTRIC
4050 WILLISTON ROAD
SOUTH BURLINGTON, VT  05403

PECK, THOMAS W
[ADDRESS ON FILE]

PECKHAM, INC.
ATTN: ED ST. JOHN
3510 CAPITAL CITY BLVD
LANSING, MI  48906

PECO ENERGY PAYMENT PROCESSING
PO BOX 37629
PHILADELPHIA, PA  19101

PECORARO, JOSEPH
[ADDRESS ON FILE]

PECOT, THOMAS C
[ADDRESS ON FILE]

PEDERSEN, ANDREW R
[ADDRESS ON FILE]

PEDERSEN, JONATHAN
[ADDRESS ON FILE]

PEDRAZA, ALFREDO
[ADDRESS ON FILE]

PEER BEARING CO
2200 NORMAN DR S
ATTN: LYDIA RIVERA
WAUKEGAN, IL  60085

PEER SOFTWARE, INC.
5900 FORT DRIVE
SUITE 415
CENTREVILLE, VA  20121

PEERLESS COMMUNICATIONS
PO BOX 20394
RALEIGH, NC  27619

PEERLESS NETWORK, INC
433 WEST VAN BUREN SUITE 410S
CHICAGO, IL  60607

PEERLESS TECHNOLOGY SOLUTIONS
401 HUNTINGTON COURT
GREENWOOD, MO  64034

PEERS, DAVID R
[ADDRESS ON FILE]

PEET, JOHN
[ADDRESS ON FILE]

PEFECT WAVE TECHNOLOGIES LLC
605 MAIN ST STE 104
RIVERTON, NJ  08077

PEGGY HARRISON
[ADDRESS ON FILE]

PEICK, CATHY
[ADDRESS ON FILE]

PEINE ENGINEERING
1440 WEST 30TH STREET
INDIANAPOLIS, IN  46208

PEKIN BUSINESS DEVELOPMENT DISTRICT
NO 1
ATTN BUSINESS DEVELOPMENT
111 S CAPITOL ST
PEKIN, IL  61554

PELAEZ, LUIS
[ADDRESS ON FILE]

PELL CITY
1905 1ST AVE N
PELL CITY, AL  35125

PELLA ENTRY SYSTEMS
2288 UNIVERSITY AVENUE WEST
ATTN: JIM PEARSON
SAINT PAUL, MN  55114

PELLETIER, MICHAEL RAYMOND
[ADDRESS ON FILE]

PELLONI, SHALA L
[ADDRESS ON FILE]

PELLONI, TRINITY MARIE
[ADDRESS ON FILE]

PENA, ENRIQUE
[ADDRESS ON FILE]

PENA, JESSE
[ADDRESS ON FILE]

PENA, MARIO L
[ADDRESS ON FILE]

PENDER COUNTY
ATTN TAX COLLECTOR
300 E FREMONT ST
BURGAW, NC  28425

PENDLETON, SHANNON T
[ADDRESS ON FILE]

PENFIELDS
2028 E BEN WHITE BLVD, STE 240-7388
AUSTIN, TX  78741

PENGUIN MAINTENANCE & SERVICE
5 PENN PLAZA
16TH FLOOR
NEW YORK, NY  10001

PENKE, VENKATESWARLU
[ADDRESS ON FILE]

PENN HARRIS MADISON SCHOOLS
ATTN: ACCOUNTS PAYABLE
55900 BITTERSWEET ROAD
MISHAWAKA, IN  46545

PENNINGTON, ANDREW WILLIAM
[ADDRESS ON FILE]

PENNINGTON, MICHAEL
[ADDRESS ON FILE]

PENNSYLVANIA DEPT OF REVENUE
BUREAU OF CORP TAX
DEPT 280427
HARRISBURG, PA  17128-0427

PENNSYLVANIA DEPT OF REVENUE
DEPT 280406
HARRISBURG, PA  17128-0406

PENNSYLVANIA DEPT OF STATE
ATTN DEPT OF REVENUE ALLENTOWN
OFFICE
555 UNION BLVD
ALLENTOWN, PA  18109-3389

PENNSYLVANIA DEPT OF STATE
ATTN DEPT OF REVENUE ERIE OFFICE
448 W 11TH ST
ERIE, PA  16501-1501

PENNSYLVANIA DEPT OF STATE
ATTN DEPT OF REVENUE PHILADELPHIA
OFFICE
110 N 8TH ST, STE 204A
PHILADELPHIA, PA  19107-2412

PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG, PA  17101

PENNSYLVANIA GAMING CONTROL BOARD
BUREAU OF LICENSING
303 WALNUT STREET
FIFTH FLOOR, COMMONWEALTH TOWER
HARRISBURG, PA  17101

PENNSYLVANIA SCDU
PO BOX 311
NORRISTOWN, PA  19404-0311

PENNSYLVANIA STATE UNIVERSITY
ATTN: TRACY MAGDA
136 LUERSSEN
TUPLEHOCKEN ROAD
READING, PA  19610

PENNWELL
1421 S SHERIDAN RD
TULSA, OK  74112

PENSAWORKS
PO BOX 12984
PENSACOLA, FL  32591-2984

PENSION TRUST A/C
158-11 HARRY VAN ARSDALE JR AVE
FLUSHING, NY  11365-3095

PENSKE MOTORCARS
ATTN: MS REGINA BAGLIO
2010 EAST GARVEY AVE SOUTH
WEST COVINA, CA  91791

PENSKE TRUCK LEASING CO., L.P.
PO BOX 7429
PASADENA, CA  91109-7429

PENSKE TRUCK LEASING
ROUTE 10 GREEN HILLS
ATTN: PETER LUBIN
READING, PA  19603


PENTAGON FEDERAL CREDIT UNION
ATTN: DAVID BOYD
13220 FORT STREET
OMAHA, NE  68164

PENTAIR FILTRATION SOLUTIONS LLC
293 WRIGHT ST
CHRIS CRONE
STA WRIGHT INDUSTRIES
DELAVAN, WI  53115

PENTAIR
1620 HAWKINS AVE
ATTN:  LINDA THOMAS
SANFORD, NC  27330


PENUNURI, JOHN M
[ADDRESS ON FILE]

PENZA IT CONSULTING
20 EMERSON ST
NORWALK, CT  06855

PEO CA EMPLOYEE MANAGAMENT
PO BOX 6838 STN D
CALGARY, AB  T2P
CANADA


PEOPLE 2.0 NORTH AMERICA, LLC
222 VALLEY CREEK BLVD
EXTON, PA  19341

PEOPLE 2.0 NORTH AMERICA, LLC
PO BOX 677905
DALLAS, TX  75267-7905

PEOPLE FLUENT INC
ATTN: ACCOUNTING
434 FAYETTEVILLE STREET
9TH FLOOR
RALEIGH, NC  27601


PEOPLE MAGAZINE
225 LIBERTY ST
NEW YORK, NY  10281

PEOPLES NATURAL GAS
PO BOX 219703
KANSAS CITY, MO  64121-9703

PEOPLES TRUST CREDIT UNION
24333 LAHSER ROAD
SOUTHFIELD, MI  48037


PEORIA COUNTY
ATTN FINANCE DEPT
324 MAIN ST, RM 501
PEORIA, IL  61602

PEORIA COUNTY
ATTN TREASURER
324 MAIN ST, RM G15
PEORIA, IL  61602

PEP BOYS AUTO
PO BOX 8500-50446
PHILADELPHIA, PA  19178-0446


PEP BOYS CORPORATION
3111 WEST ALLEGHENY AVE
ATTN:  SANOVIA A. JOHNSON
PHILADELPHIA, PA  19132

PEPITOS
4817 CHICAGO AVENUE SOUTH
MINNEAPOLIS, MN  55417

PEPPER, JACK L
[ADDRESS ON FILE]


PEPSI BOTTLING GROUP
ONE PEPSI WAY
DEPT 5N48
ATTN: DIANA OSTOS
SOMERS, NY  10589

PERAINO, JOSEPH DAVID
[ADDRESS ON FILE]

PEREGRINE LODGE
6425 RIVER ROAD
DELTA, BC  V4K5B9
CANADA


PERERA, NELMA
[ADDRESS ON FILE]

PEREZ, ISMAEL
[ADDRESS ON FILE]

PEREZ, ORLANDO V
[ADDRESS ON FILE]


PEREZ, SARA
[ADDRESS ON FILE]

PERFICIENT INC
555 MARYVILLE UNVIERSITY DR #6
ST LOUIS, MO  63141

PERFICIENT INC
555 MARYVILLE UNVIERSITY DR #600
ST LOUIS, MO  63141

PERFICIENT, INC.
PO BOX 207094
DALLAS, TX 75320-7094

PERFORMANCE COMM LLC
5927 BEACH SMITH ROAD
KINSMAN, OH 44428

PERFORMANCE COMMUNICATIONS,INC
1944 NORTHLAKE PARKWAY
SUITE 1
TUCKER, GA 30084

PERFORMANCE FIRST BUILDING SERVICES
INC
807 ALDO AVENUE
SUITE 110
SANTA CLARA, CA 95054

PERFORMANCE REVIEW INSTITUTE, INC.
161 THORN HILL ROAD
WARRENDALE, PA 15086-7527

PERFORMANCE REVIEW INSTITUTE, INC.
PO BOX 645785
PITTSBURGH, PA 15264-5255

PERFORMANCE TECHNOLOGY PARTNERS
LLC
11246 GOLD EXPRESS DR
SUITE 101
RANCHO CORDOVA, CA 95670

PERFORMANCE TECHNOLOGY PARTNERS
LLC
500 CAPITOL MALL
SUITE 2350
SACRAMENTO, CA 95814

PERFORMANCE TELE CO INC
PO BOX 12665
HOUSTON, TX 77217-2665

PERFORMANCE TELECOM INC
611 CENTRAL PARK DRIVE
SANFORD, FL 32771-6653

PERHACS, PAULETTE
[ADDRESS ON FILE]

PERI, RAVI TEJA
[ADDRESS ON FILE]

PERKINS COMMUNICATIONS, LLC
4418 EAST NATIONAL CEMETARY RD
FLORENCE, SC 29506

PERKINSON, KIP
[ADDRESS ON FILE]

PERLE SYSTEMS INC
830 FESSLERS PARKWAY
SUITE 108
NASHVILLE, TN 37210

PERLE
830 FASSIERS PARKWAY
SUITE 106
NASHVILLE, TN 37210

PERLE.COM
60 RENFEW DR, STE 100
MARKHAM, ON L3R 0E1
CANADA

PERNIXDATA
1745 TECHNOLOGY DRIVE # 800
SAN JOSE, CA 95110

PERO, MARK STEVEN
[ADDRESS ON FILE]

PEROZZI, VINCENT JAMES
[ADDRESS ON FILE]

PERQUIMANS COUNTY
ATTN TAX ADMIN OFFICE
107 N FRONT ST
PO BOX 7
HERTFORD, NC 27944

PERRELLE CONSULTING, LLC
3 FLINTLOCK RIDGE ROAD
KATONAH, NY 10536

PERRIN, JAMIE
[ADDRESS ON FILE]

PERRIN, MICHAEL
[ADDRESS ON FILE]

PERRIN, THOMAS J
[ADDRESS ON FILE]

PERRINE, CHARLES
[ADDRESS ON FILE]

PERRIS UNION HIGH SCHOOL
155 E. 4TH STREET
PERRIS, CA 92570

PERRIS UNION MANAGEMENT ASSOCIATION
(PUMA) PERRIS UNION HIGH SCHOOL
DISTRICT
ATTN: GRANT BENNETT
155 EAST 4TH STREET
PERRIS, CA 80102

PERRIS UNION MANAGEMENT ASSOCIATION
(PUMA) PERRIS UNION HIGH SCHOOL
DISTRICT
ATTN: GRANT BENNETT
155 EAST 4TH STREET
PERRIS, CA 92570

PERRY COMMUNITY SCHOOLS
1219 WARFORD STREET
PERRY, IA 50220

PERRY COUNTY
ATTN TREASURER
212 S MAIN ST
PO BOX 288
NEW LEXINGTON, OH  43764

PERRY JOHNSON REGISTRARS, INC.
755 WEST BIG BEAVER ROAD
TROY, MI  48084

PERRY LUTHERAN HOME
ATTN: DOUG WOOD
2323 WILLIS AVENUE
PERRY, IA  50220

PERRY, STOWE
[ADDRESS ON FILE]

PERRY, VANCE M
[ADDRESS ON FILE]

PERSEUS LLC
2099 PENNSYLVANIA AVE NW
SUITE 900
WASHINGTON, DC  20006

PERSHING YOAKLEY & ASSOCIATES
ONE CHEROKEE MILLS
2220 SUTHERLAND AVE
KNOXVILLE, TX  37919

PERSHING
ONE PERSHING PLAZA
JERSEY CITY, NJ  07399

PERSON COUNTY
ATTN COUNTY TAX DEPT
13 ABBITT ST
ROXBORO, NC  27573

PERSONAL COMMUNICATIONS
1000 BROWN STREET SUITE 206
WAUCONDA, IL  60084

PERSONAL TOUCH COMMUNICATIONS LLC
PO BOX 31035
ALEXANDRIA, VA  22310

PERSPECTIUM CORP
12463 RANCHO BERNARDO ROAD, #372
SAN DIEGO, CA  92128

PERSSON, MARK E
[ADDRESS ON FILE]

PERTH AMBOY SCHOOL DISTRICT
ATTN: JIM BAIO
300 EAGLE AVE
PERTH AMBOY, NJ  08861

PERUCHOS LLC
2388 E HITCHING POST DR
EAGLE MOUNTAIN, UT  84005

PESCATELLO, KEVIN J
[ADDRESS ON FILE]

PEST SOLUTIONS PLUS-DENVER
6565 S DAYTON STREET
SUITE 1300
GREENWOOD VILLAGE, CO  80111

PETALUMA VALLEY HOSPITAL
ATTN: SANDY SMITH
1165 MONTGOMERY DR  BOX 522
SANTA ROSA, CA  95402

PETCO
ATTN: ACCOUNTS RECEIVABLE
PETCO HEALTH GROUP
PO BOX 841616
DALLAS, TX  75284-1616

PETCO
PO BOX 841616
DALLAS, TX  75284

PETE LACKER PHOTOGRAPHY
7115 DELROSE DRIVE
DALLAS, TX  75214

PETE PISCITELLO
[ADDRESS ON FILE]

PETE, BRIAN T
[ADDRESS ON FILE]

PETER CHAMBERS
[ADDRESS ON FILE]

PETER KELLER
[ADDRESS ON FILE]

PETER L. TROISI
[ADDRESS ON FILE]

PETER LOSEE
[ADDRESS ON FILE]

PETER PALLINI
[ADDRESS ON FILE]

PETER STUTHEIT ATTORNEY AT LAW IN
TRUST
FOR KEVIN FRAZIER

PETERS COMMUNICATIONS
PO BOX 730
WALLER, TX  77484

PETERSEN, TODD L
[ADDRESS ON FILE]

PETERSON & ASSOCIATES, P.C.
801 W 47TH ST, STE 107
ATTN:  NICHOLAS CLEVENGER
KANSAS CITY, MO  64112

PETERSON, BOB
[ADDRESS ON FILE]

PETERSON, CRAIG
[ADDRESS ON FILE]

PETERSON, RANDY JAMES
[ADDRESS ON FILE]

PETERSON, ROBERT DEAN
[ADDRESS ON FILE]

PETERSON, SCOTT H
[ADDRESS ON FILE]

PETERSON, TY WILLIAM
[ADDRESS ON FILE]

PETEUIL, DON D
[ADDRESS ON FILE]

PETIT, RAY
[ADDRESS ON FILE]

PETLEY, GARY
[ADDRESS ON FILE]

PETRACCA, AMARETTA
[ADDRESS ON FILE]

PETRACOM
12502 EXCHANGE DRIVE
SUITE 430
STAFFORD, TX  77477

PETRISOR, EMIL D
[ADDRESS ON FILE]

PETROVSKY, ADAM
[ADDRESS ON FILE]

PETTIS CO AMBULANCE DISTRICT SP
ATTN STATION #1/HQ
210 W 4TH ST
SEDALIA, MO  65301

PETTIS COUNTY
ATTN TREASURER
415 S OHIO, 2ND FL
SEDALIA, MO  65301

PEXIP INC
PO BOX 392173
PITTSBURGH, PA  15251-2173

PEXIP, INC
12461 SUNRISE VALLEY DRIVE
HERNDON, VA  20171-3266

PEXIP, INC
13461 SUNRISE VALLEY DRIVE, STE 160
HERNDON, VA  20171

PEXIP, INC
240 W 35TH STREET, SUITE 300
NEW YORK, NY  10001

PEXIP, INC
PO BOX 392173
PITTSBURGH, PA  15251-2173

PF CHANGS
8377 E HARTFORD, 2ND FL
SCOTTSDALE, AZ  85255

PFCU FINANCIAL ACCOUNTING
PO BOX 1432
ATT: ACCOUNTS PAYABLE
ALEXANDRIA, VA  22313

PFEIFFER, KARI
[ADDRESS ON FILE]

PFIEFFER, MICHAEL
[ADDRESS ON FILE]

PG&E
BOX 997300
SACRAMENTO, CA  95899-7300

PG&E
C/O BANKRUPTCY
PO BOX 8329
STOCKTON, CA  95208

PH GLATFELTER
228 S MAIN STREET
ATTN:  ACCOUNTS PAYABLE
SPRING GROVE, PA  17362

PHALANX INTERNETWORKS, INC.
28241 CROWN VALLEY PKWY SUITE 6
LAGUNA NIGUEL, CA  92677

PHAM, JOSEPHINE THANHGIANG
[ADDRESS ON FILE]

PHAN, HUY
[ADDRESS ON FILE]

PHARMERICA CORPORATION
ATTN: LAURA NICKELS-CRILL, IT P
3802 CORPOREX PARK DR  STE 300
TAMPA, FL  33619

PHARO MANAGEMENT LLC
1370 AVENUE OF THE AMERICAS 26T
NEW YORK, NY  10019

PHASE COMMUNICATION
143 BARKER ROAD
MOLENA, GA  30258

PHASE III COMMUNICATIONS INC
4934 CAMPBELL ROAD
UNIT F
WILLOUGHBY, OH  44094

PHASE TECHNOLOGY LLC
8 RICHWOOD PLACE
DENVILLE, NJ  07834

PHELPS COUNTY
ATTN ASSESSOR'S OFFICE
PHELPS COUNTY COURTHOUSE
200 N MAIN ST, STE 126
ROLLA, MO  65401-3070

PHELPS DUNBAR, L.L.P.
365 CANAL ST STE 2000
NEW ORLEANS, LA  70130

PHELPS REGIONAL HEALTH CARE FOUND
PO BOX 261
ROLLA, MO  65402

PHENIX CITY PJ
ATTN FINANCE DIR
601 12TH ST, 2ND FL
PHENIX CITY, AL  36867

PHH MORTGAGE
C/O OCWEN FINANCIAL CORPORATION
ATTN:  THERESA FERRY, ITVMO
1661 WORTHINGTON ROAD, SUITE 10
WEST PALM BEACH, FL  33409

PHILADELPHIA COUNTY
ATTN CITY TREASURER
1401 JOHN KENNEDY BLVD, STE 640
PHILADELPHIA, PA  19102

PHILADELPHIA COUNTY
ATTN DEPT OF REVENUE
1401 JOHN KENNEDY BLVD
PHILADELPHIA, PA  19102

PHILADELPHIA DEPT OF REVENUE
PO BOX 1630
PHILADELPHIA, PA  19105-1630

PHILADELPHIA INSURANCE COS
PO BOX 70251
PHILADELPHIA, PA  19176

PHILADELPHIA PA
ATTN DIR OF FINANCE
1401 JOHN KENNEDY BLVD, RM 1330
PHILADELPHIA, PA  19102

PHILANDER SMITH COLLEGE
900 W DAISY BATES DRIVE
ATTN:  BRIAN CLAY
LITTLE ROCK, AR  72202

PHILBIN, KAYLA LYNETTE
[ADDRESS ON FILE]

PHILIP GIGLIOTTI
[ADDRESS ON FILE]

PHILIP NICHOLAS DISPENSA
[ADDRESS ON FILE]

PHILIP SCIMONE
[ADDRESS ON FILE]

PHILIP WARNER
[ADDRESS ON FILE]

PHILIPP, ERIC
[ADDRESS ON FILE]

PHILIPP, RICHARD
[ADDRESS ON FILE]

PHILIPS MULTIMEDIA CENTER
PO BOX 3771
SUNNYVALE, CA  94088-3771

PHILIPS SEMI CONDUCTOR
811 EAST ARQUES
SUNNYVALE, CA  94088

PHILIPS SHARED SERVICES
PO BOX 3771
SUNNYVALE, CA  94088-3771

PHILIPS-CRITE, MARGARET
[ADDRESS ON FILE]

PHILLIP A TRACY AND ASSOCIATES LLC
DBA PHILLIP A TRACY & ASSOCIATE
116 CHEROKEE CIRCLE
CEDARTOWN, GA  30125

PHILLIP BURQUEST INFORMATION
TECHNOLOGY
22510 BAUGH ST NW
ELK RIVER, MN  55330

PHILLIP GRECO TITLE COMPANY
118 CASS AVENUE
MOUNT CLEMENS, MI  48043

PHILLIP QUAGLIARIELLO
[ADDRESS ON FILE]

PHILLIP PANZARELLA
[ADDRESS ON FILE]

PHILLIP PANZARELLA
8617 COUNTRY CLUB DRIVE
BETHESDA, MD  20817

PHILLIP THUNBERG
[ADDRESS ON FILE]

PHILLIPS 66
PO BOX 9000
BARTLESVILLE, OK  74005

PHILLIPS COMMUNICATIONS SERVICE, INC.
1546 EAST BURLINGTON
CASPER, WY  82601

PHILLIPS COUNTY
ATTN TREASURER
301 STATE ST, STE D
PHILLIPSBURG, KS  67661

PHILLIPS PETROLEUM
ATTN: ANNELLE REED
13 SOUTH ADDINSELL
BORGER, TX  79008

PHILLIPS TELECOMMUNICATIONS, INC.
13518 BRANDY OAKS ROAD
CHESTERFIELD, VA  23832

PHILLIPS TELECOMMUNICATIONS, INC.
8519 GLEN ROYAL DRIVE
CHESTERFIELD, VA  23832

PHILLIPS, ABIGAIL
[ADDRESS ON FILE]

PHILLIPS, DANIEL R
[ADDRESS ON FILE]

PHILLIPS, DAVID A
[ADDRESS ON FILE]

PHILLIPS, DOMONIC L
[ADDRESS ON FILE]

PHILLIPS, JAMES MAURICE
[ADDRESS ON FILE]

PHILLIPS, JAMES STACEY
[ADDRESS ON FILE]

PHILLIPS, JOHN C
[ADDRESS ON FILE]

PHILLIPS, JUSTIN M
[ADDRESS ON FILE]

PHILLIPS, RICKY
[ADDRESS ON FILE]

PHILLIPS, ROBERT
[ADDRESS ON FILE]

PHILLIPS, TIGE
[ADDRESS ON FILE]

PHILLIPS, VERNON
[ADDRESS ON FILE]

PHILLY CASE CO
2409 SOUTH  WATER STREET
PHILADELPHIA, PA  19148

PHIL'S COMMUNICATIONS INC
644 SW 64TH
OKLAHOMA CITY, OK  73139

PHIVTECH SOLUTIONS LLC
200 JORDAN DRIVE
GILBERTSVILLE, PA  19525

PHOENICIAN INVESTMENTS LLC
3695 REFLECTIONS DRIVE
PLEASANTON, CA  94566

PHOENIX ASSET MANAGEMENT
339 CROSSPARK DRIVE
PEARL, MS  39208

PHOENIX BUSINESS SOLUTIONS LLC
12543 S LARAMINE AVE
ALSIP, IL  60803

PHOENIX CABLE & COMMUNICATIONS
1307 MIMOSA PASS
CEDAR PARK, TX 78613

PHOENIX COMMUNICATIONS INC.
11 MONROEVILLE ROAD
MONROEVILLE, NJ 08343

PHOENIX COMMUNICATIONS
16017 LEONE DR
MACOMB, MI 48042

PHOENIX GROUP INC
320 IRIS STREET
BROOMFIELD, CO 80020

PHONE CONNECTION
11721 NORTHLINE INDUSTRIAL DR
MARYLAND HEIGHTS, MO 63043

PHONE GUY
882 DAHLIA
ROCHESTER HILLS, MI 48307

PHONE GUYS, INC.
615 1ST AVE. NE
SUITE 115
MINNEAPOLIS, MN 55413

PHONE MEDIC,LLC
8216 PRINCETON GLENDALE ROAD
WESTCHESTER, OH 45069

PHONE WORX INC
1880 SOUTH LEE CT
BUFORD, GA 30518

PHONEGURU101 LLC
41128 PERSIMMON STREET
EUSTIS, FL 32736

PHONES ETC
8263 CAUSEWAY BOULEVARD
SUITE E
TAMPA, FL 33619

PHONES 'N THINGS
DBA PHONES 'N THINGS
1897 RICE STREET
ROSEVILLE, MN 55113

PHONES PLUS PA, INC
396 HOLIDAY PARK DR
PITTSBURGH, PA 15239

PHONES PLUS TELEPHONIX LLC
2000 GOLDEN MILE HIGHWAY
PITTSBURGH, PA 15239

PHONES TO OWN
2235 SOUTH 108TH STREET
WEST ALLIS, WI 53227

PHONEXTRA - MAYS LANDING, NJ
5270 OAKWOOD BOULEVARD
SUITE 10
MAYS LANDING, NJ 08330

PHONEXTRA
15 GARDNER ROAD
FAIRFIELD, NJ 07004

PHOTOLAB PROPERTIES, INC.
5900 OLSON MEMORIAL HWY
ATTN: JANE KUHN
GOLDEN VALLEY, MN 55422

PHOTOSPIN, INC
222 WEST 6TH STREET, SUITE 400
SAN PEDRO, CA 90731

PHULORIA, HARSH JAGDISH
[ADDRESS ON FILE]

PHUNWARE, INC
PO BOX 733681
DALLAS, TX 75373-3681

PHYBRIDGE, INC.
3457 SUPERIOR COURT
UNIT 3
OAKVILLE, ON L6L 0C4
CANADA

PHYBRIDGE, INC.
3457 SUPERIOR COURT
UNIT 3
OAKVILLE, ON, CANADA L6L 0C4

PHYLLIS POLK
6704 CEDAR FOREST TRAIL
DALLAS, TX 75236

PHYSICIANS HEALTH PLAN OF NORTHERN
INDIANA ATTN: SUZANNE FISK, AVP IT
8101 W JEFFERSON BLVD
FORT WAYNE, IN 46804

PHYSICIANS NECK & BACK CLINIC
SUITE 120/ANGEL HUNT
1000 RDIO DRIVE
WOODBURY, MN 55125

PHYSICIANS REGIONAL MEDICAL CENTER
6101 PINE RIDGE RD
ACCOUNTING - MARISSA KIEF
NAPLES, FL 34119

PI MANUFACTURING
20732 CURRIER RD
WALNUT, CA 91789

PIARD, PIERRE
[ADDRESS ON FILE]

PICARELLO, ANTHONY
[ADDRESS ON FILE]

PICCIANO, KRISTEN L
[ADDRESS ON FILE]

PICCOLO SOGNO
464 N HALSTED AVE
CHICAGO, IL  60622

PICHA, DIANE R
[ADDRESS ON FILE]

PICHA, JEFF
[ADDRESS ON FILE]

PICHON, EDWARD
[ADDRESS ON FILE]

PICKAWAY COUNTY
ATTN TREASURER
110 ISLAND RD, STE E
CIRCLEVILLE, OH  43113

PICKENS COUNTY
ATTN TAX COMMISSIONER
1266 E CHURCH ST #112
JASPER, GA  30143

PICKETT COUNTY
ATTN ASSESSOR
1 COURTHOUSE SQ, #202
BYRDSTOWN, TN  38549

PICKEY ENTERPRISES INC
278 ASHLEY LANE
BRIGHTON, TN  38011

PICKREN, DAVE
[ADDRESS ON FILE]

PICKRON, BLAC
[ADDRESS ON FILE]

PICNIC TIME INC
5131 MAUREEN LANE
MOORPARK, CA  93021

PICTON, JOHN T
[ADDRESS ON FILE]

PICTON, SCOTT E
[ADDRESS ON FILE]

PICTSWEET COMPANY
10 PICTSWEET DRIVE
ATTN:  ACCOUNTS RECEIVABLE
BELLS, TN  38006-4274

PICTSWEET
10 PICTSWEET DRIVE
ATTN:  ACCOUNTS RECEIVABLE
BELLS, TN  38006

PICTURE PHONE INC
200 COMMERCE DRIVE
ROCHESTER, NY  14623

PIECUKONIS, CHRIS
[ADDRESS ON FILE]

PIEDMONT COMMUNICATION SERVICES
30 COREY WAY
TRAVELERS REST, SC  29690

PIEDMONT HEALTHCARE
2727 PACES FERRY ROAD
TREASURY DEPARTMENT
ATLANTA, GA  30339

PIENTA, CHRISTOPHER DAVID
[ADDRESS ON FILE]

PIEPER POWER
5070 NORTH 35TH STREET
MILWAUKEE, WI  53209

PIEPER, CONNIE J
[ADDRESS ON FILE]

PIEPER, JACLYN MARIE
[ADDRESS ON FILE]

PIERCE ATWOOD LLP
254 COMMERCIAL STREET
PORTLAND, ME  04101

PIERCE CO TR
ATTN TREASURER
2401 S 35TH ST, RM 142
TACOMA, WA  98409

PIERCE COMMON LTD
22 MISTY MEADOW WAY
MECHANICVILLE, NY  12118

PIERCE COMMUNICATIONS,INC
35 MAIN STREET, SUITE 150
COUNCIL BLUFFS, IA  51503

PIERCE COUNTY
ATTN TREASURER
2401 S 35TH ST, RM 142
TACOMA, WA  98409

PIERCE MANUFACTURING
2600 AMERICAN DRIVE
PO BOX 2017
APPLETON, WI  54913

PIERCE SOLUTIONS GROUP, LLC
PO BOX 887
WESTFIELD CENTER, OH  44251

PIERCE TELECOM & TECHNOLOGIES
5621 MEADOW LANE
MARIPOSA, CA  95338

PIERCE, ROBERT
[ADDRESS ON FILE]

PIERCE, RYAN A
[ADDRESS ON FILE]

PIERCE-PTBA
ATTN PIERCE COUNTY TRANSIT CS
505 E 25TH ST
TACOMA, WA  98421

PIERONI, GREGORY JOHN
[ADDRESS ON FILE]

PIERQUET, SUSAN N.
[ADDRESS ON FILE]

PIERRE SCHOOL DISTRICT
ATTN: DELANEY PAXTON
211 S. POPLAR AVE
PIERRE, SD  57501

PIERRE, VALERIE CASSANDRA
[ADDRESS ON FILE]

PIERSON, CORTNEY MARIE
[ADDRESS ON FILE]

PIERSON, WILLIAM LEE
[ADDRESS ON FILE]

PIETROPAOLO, ALEXANDRO
[ADDRESS ON FILE]

PIKE COUNTY
ATTN REVENUE COMMISSIONER
120 W CHURCH ST, RM 41
TROY, AL  36081

PIKE TECHNOLOGY GROUP
2436 S. I-35 EAST
SUITE 376-251
DENTON, TX  76205

PIKER, MARK
[ADDRESS ON FILE]

PIKES PEAK RTA
ATTN PPRTA
15 S 7TH ST
COLORADO SPRINGS, CO  80905

PILATE, VIRGIL W
[ADDRESS ON FILE]

PILLAR GROUP RISK MANAGEMENT
727 E. 86TH STREET
INDIANAPOLIS, IN  46240

PILOT AIR FREIGHT
1573 PAYSPHERE CIRCLE
CHICAGO, IL  60674

PILOT FREIGHT
PO BOX 654058
DALLAS, TX  75265-4058

PILOT POINT MUNICIPAL DEVELOPMENT
DISTRICT
ATTN MUNICIPAL DEVELOPMENT DISTRICT
DIR
102 E MAIN ST
PILOT POINT, TX  76258

PIMA COUNTY
ATTN FINANCE & RISK MANAGEMENT
97 W CONGRESS ST
TUCSON, AZ  85701

PIMA COUNTY
ATTN TREASURER
240 N STONE AVE
TUCSON, AZ  85701-1199

PIN SOURCE
380 HURRICAN LANE
SUITE 201
WILLISTON, VT  05495

PINAL COUNTY
ATTN TREASURER
31 N PINAL ST. BLDG E
FLORENCE, AZ  85132

PINALES, AVEL
[ADDRESS ON FILE]

PINCHEK, ALLISON B
[ADDRESS ON FILE]

PINE HILL PJ
ATTN TAX COLLECTOR
C/O WILCOX COUNTY
100 BROAD ST
CAMDEN, AL  36726

PINE RIDGE RESERVATION
ATTN BUREAU OF INDIAN AFFAIRS
HWY 18, MAIN ST, BLDG 159
PINE RIDGE, SD  57770

PINE, RAYMOND
[ADDRESS ON FILE]

PINEBREEZE TECHNOLOGIES INC
3204 LONG PRAIRIE ROAD
SUITE A-3
FLOWER MOUND, TX  75022

PINEHURST RESORT
80 CAROLINA VISTA DRIVE
PINEHURST, NC  28374

PINELLAS COUNTY
ATTN FINANCE DIV
12490 ULMERTON RD
LARGO, FL  33774

PINELLAS COUNTY
ATTN FINANCE DIV
315 CT ST
CLEARWATER, FL  33756

PING IDENTITY
1007 17TH STREET
SUITE 100
DENVER, CO  80202

PING, JENNIFER
[ADDRESS ON FILE]

PINK AVOCADO, LLC
401 B SABINE STREET
AUSTIN, TX  78701

PINNACLE BANK
150 3RD AVE S
NASHVILLE, TN  37201

PINNACLE BANK
ATTN: KIRSTEN SCHRINER
150 THIRD AVE SOUTH
NASHVILLE, TN  37201

PINNACLE BAY RESOURCE GROUP INC
8680 GREENBACK LANE
SUITE 270
ORANGEVALE, CA  95662

PINNACLE BUSINESS SOLUTIONS INC
192 RICHMOND HILL AVENUE
SUITE 18
ATTN: EMILY IANNOTTA
STAMFORD, CT  06902

PINNACLE COMMUNICATIONS GROUP
4490 TANGLE HURST LANE
LEXINGTON, KY  40515

PINNACLE DATA (NORTH AMERICA) INC.
15525 20TH AVENUE
SURREY, BRITISH COLUMBIA  V4A 2A4
CANADA

PINNACLE INSIGHT INC
3080 21ST ST APT 6D
ASTORIA, NY  11102

PINNACLE LABOR RESOURCES
405 RXR PLAZA
UNIONDALE, NY  11556

PINNACLE LABOR RESOURCES
527 ATLANTIC AVE
BUILDING 3
FREEPORT, NY  11520

PINNACLE MARKETING CORPORATION
6541 MANCHESTER LANE
EDEN PRAIRIE, MN  55346

PINNACLE MICRO
3400 W MACARTHUR BLVD
SUITE E
SANTA ANA, CA  92704

PINNACLE RECRUITING & STAFFING, LLC
PO BOX 823461
PHILADELPHIA, PA  19182-3461

PINNACLE
4490 TANGLE HURST LANE
LEXINGTON, KY  40515

PINNELL, SHANE OLIVER
[ADDRESS ON FILE]

PINNERUD, SUSAN
[ADDRESS ON FILE]

PINPOINT CONTRACTING SERVICES LLC
1705 SHUMATE DRIVE
LITTLE ROCK, AR  72212

PINPOINT LLC
C/O KEY BENEFIT ADMIN INC
8330 ALLISON POINT TRAIL
INDIANAPOLIS, IN  46250

PINSTRIPES
1150 WILLOW RD
NORTHBROOK, IL  60062-6819

PINTER, SHEILA
[ADDRESS ON FILE]

PIONEER BANK
3000 NORTH MAIN STREET
ATTN: MATTHEW BURKE
ROSWELL, NM  88201

PIONEER HIBRED INTERNATIONAL
PIONEED CANADA
ATTENTION:  LAURA GILLIARD
1919 MINNESOTA COURT
MISSISSAUGA, ON  L5N OC9  CANADA

PIONEERS
810 CRESCENT CENTRE DRIVE
SUITE 200/STEVE SENTELL
FRANKLIN, TN  37067

PIP PRINTING

PIPERTEL COMMUNICATIONS LLC
10611 ABERCORN STREET
UNIT 152
SAVANNAH, GA  31419

PIPERTEL COMMUNICATIONS, LLC
AURORA,
CO 3729 S. YAMPA ST
AURORA, CO  80013

PIPKINS, ASHLEY CARLTON
[ADDRESS ON FILE]

PIRANHA PAPER SHREDDING
17155 W. GLENDALE DRIVE
NEW BERLIN, WI  53151

PIROS SIGNS INC
1818 HIGHWAY M
BARNHART, MO  63012

PIRRERA, ANTHONY PAUL
[ADDRESS ON FILE]

PISAPATI, RAM
[ADDRESS ON FILE]

PISCIOTTA, MARIA F
[ADDRESS ON FILE]

PISTIL ENTERPRISES LTD DBA ET GROUP
130 NORTH QUEEN STREET, UNIT 3
ETOBICOKE, ON  M8Z 2E4
CANADA

PISTOLAS, JAMES
[ADDRESS ON FILE]

PITASI, NICHOLAS S
[ADDRESS ON FILE]

PITCHER, JACK
[ADDRESS ON FILE]

PITCO FRIALATOR INC
PO BOX 501
CONCORD, NH  03302

PITKANEN, STEPHANIE A
[ADDRESS ON FILE]

PITKIN COUNTY MASS TRANSIT(MTS)
ATTN FINANCE DEPT/TREASURER
530 E MAIN ST, STE 201
ASPEN, CO  81611

PITKIN COUNTY
ATTN FINANCE DEPT/TREASURER
530 E MAIN ST, STE 201
ASPEN, CO  81611

PITNEY BOWES BANK (RESV ACCT)
PO BOX 223648
PITTSBURGH, PA  15250

PITNEY BOWES GLOBAL FINANCIAL
SERVICES
2225 AMERICAN DRIVE
NEENAH, WI  54956-1005

PITNEY BOWES GLOBAL FINANCIAL
SERVICES
PO BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES GLOBAL FINANCIAL
SERVICES
PO BOX 371896
PITTSBURGH, PA  15250-7896

PITNEY BOWES GLOBAL FINANCIAL
SERVICES
PO BOX 981022
BOSTON, MA  02298-1022

PITNEY BOWES INC
PO BOX 371896
PITTSBURGH, PA  15250-7896

PITNEY BOWES PURCHASE POWER
PO BOX 371896
PITTSBURGH, PA  15250

PITNEY BOWES PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY  40285-6042

PITNEY BOWES PURCHASE POWER
PO BOX 981026
BOSTON, MA  02298-1026

PITNEY BOWES PURCHASE POWER
PO BOX 981039
BOSTON, MA  02298-1039

PITNEY BOWES
2225 AMERICAN DRIVE
ATTN: CUSTOMER SERVICES DEPT
NEENAH, WI  54956-1005

PITNEY BOWES
PO BOX 856460
LOUISVILLE, KY  40285-6460

PITRE, JASON
[ADDRESS ON FILE]

PITT COUNTY
ATTN TAX COLLECTOR
111 S WASHINGTON ST
GREENVILLE, NC  27858

PITTARD PERRY AND CRONE
300 NORTH 3RD STREET/5TH FLOOR
ATTN: CINDY REEVES
WILMINGTON, NC  28401

PITTMAN & ASSOCIATES, INC
2423 SPARROW DRIVE
ROUND ROCK, TX  78681

PITTMAN, CAITLIN
[ADDRESS ON FILE]

PITTMAN, MICHAEL ANDREW
[ADDRESS ON FILE]

PITTS, MICHAEL T
[ADDRESS ON FILE]

PITTSBURG COUNTY
ATTN TREASURER
115 E CARL ALBERT PKWY. #102
MCALESTER, OK  74501

PITTSYLVANIA COUNTY
ATTN TREASURER
11 BANK ST
CHATHAM, VA  24531

PIUNNO, CARMEN T
[ADDRESS ON FILE]

PIVIT GLOBAL INC
826 DE LA VINA ST STE B
SANTA BARBARA, CA  93101

PIVITAL INC.
CHOICE BANK
2100 WEST COUNTY ROAD C
ROSEVILLE, MN  55113

PIVOT DESIGN INC
230 WEST HURON
4TH FLOOR
CHICAGO, IL  60654-3981

PIVOTAL OPTICS, INC
125 WOLF ROAD, STE # 401
ALBANY, NY  12205

PIZATELLA, JOSEPH
[ADDRESS ON FILE]

PKWARE
201 E PITTSBURGH AVE, STE 400
MILWAUKEE, WI  53204

PLACE TECHNOLOGY LIMITED
ROOM 805, 8/F HARBOUR CRYSTAL CENTRE
NO. 100 GRANVILLE ROAD
TSIM SHA TSUI, HONG KONG
CHINA

PLACER CO LOCAL TAX SL
ATTN TREASURER/TAX COLLECTOR
2976 RICHARDSON DR
AUBURN, CA  95603

PLACER COUNTY
ATTN TREASURER/TAX COLLECTOR
2976 RICHARDSON DR
AUBURN, CA  95603

PLACER UNION SCHOOL DISTRICT
116 HAWK CREST WAY
ROSEVILLE, CA  95678

PLAN B TECHNOLOGY CORP
40 COMMERCE DR
HAUPPAUGE, NY  11763

PLANAR SYSTEMS INC
PO BOX 856739
MINNEAPOLIS, MN  55485-6739

PLANET HEADSET, INC.
811 ENATI WAY
FOX ISLAND, WA  98333

PLANNED ADMINISTRATORS INC
PO BOX 6927
ATTN:  ANDRE BUCHANAN
COLUMBIA, SC  29260

PLANNED PARENTHOOD GREATER TEXAS
ATTN: LYNN GRAVES
7424 GREENVILLE AVE # 206
DALLAS, TX  75231

PLANO OFFICE CENTER LLC
23421 WALDEN CENTER DRIVE
SUITE 300
ESTERO, FL  34134

PLANO OFFICE SUPPLY
705 AVENUE K
PLANO, TX  75074

PLANO POLICE DEPARTMENT ALARM UNIT
PO BOX 860358
PLANO, TX  75086

PLANT CML/ EADS
42505 RIO NEDO
TEMECULA, CA  92590

PLANT, STANLEY
[ADDRESS ON FILE]

PLANT-A INSIGHTS GROUP, LLC
153 REMSEN STREET, #10D
BROOKLYN, NY  11201

PLANTCML
42505 RIO NEDO
TEMECULA, CA  92590

PLANTE & MORAN
ATTN: SHARON PALONKA
26300 NORTHWESTERN HWY
SOUTHFIELD, MI  48076

PLANTE AND MORAN
26300 NORTHWESTERN HWY
ATTN: SHARON PALONKA/SUITE 120
SOUTHFIELD, MI  48076

PLANTERIORS
PO BOX 204
POCASSET, MA  02559

PLANTERIORS
PO BOX 256
POCASSET, MA  02559-0256

PLANTRONICS INC
PO BOX 203387
DALLAS, TX  75320-3387

PLANVIEW DELAWARE LLC
PO BOX 204869
DALLAS, TX  75320-4869

PLAQUEMINES COUNTY
ATTN TAX OFFICE
8022 HWY 23
BELLE CHASSE, LA  70037

PLASTIC REFINISHING & MORE INC
201 SOUTHWOODS CENTER
COLUMBIA, IL  62236

PLATEAU TELECOMUNICATIONS
PO BOX 9000
CLOVIS, NM  88102-9090

PLATFORM CONSULTING GROUP LLC
PO BOX 3358
VAIL, CO  81658

PLATINUM CLEANING SERVICES INC
PO BOX 842
RANDALLSTOWN, MD  21133

PLATO ELEARNING,LLC DBA ELB LEARNING
55 N.MERCHANT STREET, #1221
AMERICAN FORK, UT  84003

PLATTE COUNTY
ATTN COUNTY COLLECTOR
415 3RD ST, RM 212
PLATTE CITY, MO  64079

PLC CABLE
3453 US HWY 321 S
BLOWING ROCK, NC  28605

PLENUS NETWORKS
3900 SOUTH 200 EAST
SUITE 10
SALT LAKE CITY, UT  84107

PLIMUS
N/K/A BLUESNAP
800 S ST, STE 640
WALTHAM, MA  02453

PLIXER
68 MAIN ST., SUITE 4
KENNEBUNK, ME  04043

PLOESSEL, BRETT F
[ADDRESS ON FILE]

PLOFCHON, JAMES A
[ADDRESS ON FILE]

PLUM CREEK TELEPHONE
1106 WEST WALNUT STREET
LEXINGTON, NE  68850

PLUMBING MASTERS
834 BERNADINE ST
CASPER, WY  82601

PLUMMER, KENNETH FLOYD
[ADDRESS ON FILE]

PLUMMER, SHARON DOTY
[ADDRESS ON FILE]

PLURALSIGHT LLC
42 FUTURE WAY
DRAPER, UT  84020

PLUS ONE COMPUTING
PO BOX 68
1095 ATOMIC DRIVE
EAGLE LAKE, ON  K0M 1MO
CANADA

PLUS ONE COMPUTING
PO BOX 68
EAGLE LAKE, ON  K0M 1MO
CANADA

PLUS SIZE COSTUMS

PLYMOUTH STATE UNIVERSITY
ATTN: EVE ELLEN COLE
17 HIGH STREET
PLYMOUTH, NH  03264

PM CONSULTING & SERVICES LLC
DBA PM CONSULTING & SERVICES, L
PO BOX 280464
LAKEWOOD, CO  80228-0464

PM CONTRACTING INC
15310 HANGAR ROAD
KANSAS CITY, MO  64147

PM TELCO, LLC
ROBBINS-GLOIA, LLC
99 CANAL CENTER PLAZA, SUITE 30
ATTN ACCOUNTS PAYABLE
ALEXANDRIA, VA  22314

PM2NET
18191 VON KARMIN, SUITE 100
IRVINE, CA  92612

PMAC LENDING SERVICES, INC.
ATTN: BRIAN JONES
15325 FAIRFIELD RANCH ROAD
CHINO HILLS, CA  91709

PMC
4396 ROSEVILLE ROAD
NORTH HIGHLANDS, CA  95660

PMETRIC, INC.
448 CENTRAL PARK WEST, #1C
NEW YORK, NY  10025

PMG COLORADO LLC
2875 WEST OXFORD AVENUE
UNIT 1
ENGLEWOOD, CO  80110

PMI
MEMBERSHIP PROCESSING
14 CAMPUS BLVD
NEWTOWN SQUARE, PA  19073-3299

PMT INSTITUTE
4851 LBJ FREEWAY
SUITE 205
DALLAS, TX  75244

PMZ RIVERWOOD LLC
401 NORTH MICHIGAN AVE, SUITE 250
CHICAGO, IL  60611

PMZ RIVERWOOD LLC
PO BOX 851322
MINNEAPOLIS, MN  55485-1322

PNC BANK
249 FIFTH AVENUE
MAILSTOP:  P1-POPP-09-6
ATTN:  DENISE ROSMUS
PITTSBURGH, PA  15222

PNC BANK
500 WEST JEFFERSON STREET
ATTN: GREG KAPP
LOUISVILLE, KY  40202

PNC BANK
ATTN: DENISE ROSMUS
116 ALLEGHENY CENTER MALL
MAILSTOP P8-YB35-02-S
PITTSBURGH, PA  15212

PNC BANK
C/O APEX ANALYTIX
1501 HIGHWOODS BOULEVARD
SUITE 200-B
GREENSBORO, NC  27410

POCARO, KRISTINE
[ADDRESS ON FILE]

POCKET SMART WIRELESS
PO BOX 100106
SAN ANTONIO, TX  78201

POCOROBA, DEREK
[ADDRESS ON FILE]

POINT & CLICK APPLIANCE REPAIR
ATTN: DANIEL HARPER
1305 SW 77TH TERRACE
OKLAHOMA CITY, OK  73159

POINT TO POINT COMMUNICATION
C/O WINKLER COMMUNICATIONS
PO BOX 7507
KIRKSVILLE, MO  63501

POINT UNIVERSITY
507 W 10TH ST
WEST POINT, GA  31833

POINTE COUPEE PARISH SALES AND USE
TAX DEPARTMENT
PO BOX 290
NEW ROADS, LA  70760

POINTE COUPEE PARISH SALES AND USE
TAX
DEPARTMENT PO BOX 290
NEW ROADS, LA  70760

POINTER, JEFF TODD
[ADDRESS ON FILE]

POJOAQUE PUEBLO
ATTN TRIBAL TREASURER
2 PETROGLYPH CIR
SANTA FE, NM  87506

POKHREL, RITESH
[ADDRESS ON FILE]

POLAMARASETTI, CHAITANYA
[ADDRESS ON FILE]

POLAND SPRING DIRECT
PO BOX 856192
LOUISVILLE, KY  40285-6192

POLAND, THOMAS
[ADDRESS ON FILE]

POLARIS VENTURES IV LTD
8800 LYRA, LLC
C/O COLLIERS INTERNATIONAL
DEPT 8502-02, PO BOX 181300
FAIRFIELD, OH  45018-1300

POLASI, DEVIPADMAVATHI
[ADDRESS ON FILE]

POLICY CO
301 PLUS PARK BLVD SUITE 500
NASHVILLE, TN  37217

POLITON INC
PO BOX 1851
LAKE DALLAS, TX  75065

POLK COUNTY
ATTN TAX COLLECTOR
658 HWY 60 W
LAKE WALES, FL  33853

POLK, JOHN
[ADDRESS ON FILE]

POLLACK, GARY GEORGE
[ADDRESS ON FILE]

POLLARA, WILLIAM
[ADDRESS ON FILE]

POLLARD, KATHI L
[ADDRESS ON FILE]

POLLARD, KISHA SHEKINDA
[ADDRESS ON FILE]

POLLITTO, VINCE
[ADDRESS ON FILE]

POLLO CAMPERO HOLDINGS
12404 PARK CENTRAL DRIVE
SUITE 250
ATTN:  KATHERINE HIMES
DALLAS, TX  75251

POLLO, JENNIFER
[ADDRESS ON FILE]

POLLY L GURLEY
[ADDRESS ON FILE]

POLO RALPH LAUREN
650 MADISON AVE
NEW YORK, NY  10022

POLSTON, MOLLY JEAN
[ADDRESS ON FILE]

POLTYS INC.
3300 N MAIN ST, SUITE D
ANDERSON, SC  29621

POLY AMERICA POLTEX
200 WEST MARSHALL DRIVE
GRAND PRAIRIE, TX  75051

POLY VAC COMPANY
9115 DOLPHIN STREET SW
BOLIVAR, OH  44612

POLYAKOVA, OLGA VALERIE
[ADDRESS ON FILE]

POLY-AMERICA
ATTN: SHARON BLAIR
2000 W MARSHALL DR
GRAND PRAIRIE, TX  75051

POLYCOM INC
PO BOX 200976
DALLAS, TX  75320

POLYCOM INC
PO BOX 200976
DALLAS, TX  75320-0976

POLYCOM INC.
4750 WILLOW ROAD
PLEASANTON, CA  94588

POMBO, DAWN
[ADDRESS ON FILE]

POMEROY, RONALD
[ADDRESS ON FILE]

POMONA UNIFIED SCHOOL DISTRICT
800 S GAREY AVENUE
ITS DIRECTOR - DAVID JARAMILLO
POMONA, CA  91766

PONCE DE LEON, DAVID
[ADDRESS ON FILE]

POND CREEK LLC
9 POND CREEK LAND
CAPE MAY, NJ  08204

POND'S PLUMBING & RADIANT INC
189 NORTH HIGHWAY 89
NORTH SALT LAKE, UT  84054

PONIATOWSKI, MARK B
[ADDRESS ON FILE]

PONTIFF, KELLY
[ADDRESS ON FILE]

PONTOTOC COUNTY
ATTN TREASURER
100 W 13TH, RM 122
ADA, OK 74821

PONTURO MANAGEMENT GROUP LLC
140 RIVERSIDE BLVD APT 2103
NEW YORK, NY 10069

POOLE, JASON KURT
[ADDRESS ON FILE]

POOSALA, YASHWANTH
[ADDRESS ON FILE]

POPE ARCHITECTS, INC
1295 BANDANA BOULEVARD NORTH
SUITE 200
ST PAUL, MN 55108-2735

POPE COUNTY
ATTN TREASURER
100 W MAIN
RUSSELLVILLE, AR 72801

POPE, CHRIS ANN
[ADDRESS ON FILE]

POPE, JEREMY T
[ADDRESS ON FILE]

POPLAR BLUFF REGIONAL TDD TR
ATTN COLLECTOR'S OFFICE
100 N MAIN ST, RM 105
POPLAR BLUFF, MO 63901

POPP, RYAN MATTHEW
[ADDRESS ON FILE]

PORCELLI, ANGELA
[ADDRESS ON FILE]

PORSCHEN, RYAN JOSEPH
[ADDRESS ON FILE]

PORTABLE TECH SOLUTIONS LLC
4062 GRUMMAN BLVD. BLDG 80A
CALVERTON, NY 11933

PORTAGE COUNTY BOARD OF MENTAL
RETARDATION AND DEVELOPMENTAL DIS
2606
BRADY LAKE ROAD
RAVENNA, OH 44266

PORTAGE COUNTY
ATTN CHIEF DEPUTY TREASURER
449 S MERIDIAN ST, 1ST FL
PO BOX 1217
RAVENNA, OH 44226

PORTAGE COUNTY
ATTN CHIEF DEPUTY TREASURER
449 S MERIDIAN ST, 1ST FL
PO BOX 1217
RAVENNA, OH 44266

PORTER, LISA D
[ADDRESS ON FILE]

PORTER, VANCE A
[ADDRESS ON FILE]

PORTILLO, ROBERT A UNO
[ADDRESS ON FILE]

PORTING.COM DBA ATLAAS
1375 SE WILSON AVE STE 125
BEND, OR 97702

PORTLAND OR
ATTN REVENUE DIV CS CTR
111 SW COLUMBIA ST, STE 600
PORTLAND, OR 97201

PORTLAND STATE UNIVERSITY
1825 SW BROADWAY
ROOM M107
PORTLAND, OR 97201

PORTLAND TRAIL BLAZERS
1 N CENTER CT, STE 200
PORTLAND, OR 97227

PORTMAN, ROBIN
[ADDRESS ON FILE]

PORTOFINO BAY HOTEL AT UNIVERSAL
6800 LAKEWOOD PLAZA DRIVE
ORLANDO, FL 32819-7601

PORTSMOUTH CITY CO SP
ATTN CITY TREASURER
801 CRAWFORD ST
PO BOX 158
PORTSMOUTH, VA 23704

POSGLOBAL.COM
4004 WEST PLANO PARKWAY
PLANO, TX 75093

POSITIVE LOCK AND SECURITY
1515 BLUEMONT DRIVE
MURRAY, UT 84123

POSITIVE POWER
2013 SOUTH PAINTER LANE
WEST HAVEN, UT 84401

POSLUSZNY, RAFAL
[ADDRESS ON FILE]

POST CONSUMER BRANDS, LLC
20802 KENSINGTON BLVD
ATTN:  BECKY ANDERSON, AP SPECI
LAKEVILLE, MN  55044

POST TRIBUNE
1433 EAST 83RD AVENUE
MERRILLVILLE, IN  46410

POST UP STAND
81 COMMERCE DR
FALL RIVER, MA  02720

POSTE, SCOTT
[ADDRESS ON FILE]

POSTER COMPLIANCE CENTER
3687 MT. DIABLO BLVD
SUITE B100
LAFAYETTE, CA  94549-3744

POSTMASTER OF FREEHOLD
MAIN STREET
FREEHOLD, NJ  07728

POTAWATOMI BINGO CASINO
1721 WEST CANAL STREET
ATTN  RANDY WENDLAND
MILWAUKEE, WI  53233

POTHINI, PUNDARI N
[ADDRESS ON FILE]

POTLA, NISHARGKUMAR M
[ADDRESS ON FILE]

POTLATCH
ATTN: WAYNE
PO BOX 1348
LEWISTON, ID  83501

POTOMAC LEGAL GROUP PLLC
1776 K STREET, NW, SUITE 725
WASHINGTON, DC  20006

POTTAWATOMIE COUNTY
ATTN TREASURER
207 N 1ST ST
WESTMORELAND, KS  65549

POTTAWATTAMIE COUNTY
ATTN FINANCE DEPT
227 S 6TH ST
COUNCIL BLUFFS, IA  51501

POULLAS, ATHANASIOS G
[ADDRESS ON FILE]

POULOS, MARY
[ADDRESS ON FILE]

POURE, SEAN
[ADDRESS ON FILE]

POWDER RIVER OUTFITTERS
64 E RIVER RD
BROADUS, MT  59317

POWELL ELECTRICAL MFG CO
7232 AIRPORT BLVD
ATTN:  ACCOUNTS PAYABLE
HOUSTON, TX  77061

POWELL, CHRYSTAL
[ADDRESS ON FILE]

POWELL, DAVID
[ADDRESS ON FILE]

POWELL, JENNIFER
[ADDRESS ON FILE]

POWELL, MARGARET
[ADDRESS ON FILE]

POWELL, ROXANNA L
[ADDRESS ON FILE]

POWELL, THERESA M
[ADDRESS ON FILE]

POWELL, WINFRED
[ADDRESS ON FILE]

POWER & SYSTEMS INNOVATIONS OF
TAMPA INC
PO BOX 551
LAKE PANASOFFKEE, FL  33538

POWER & SYSTEMS INNOVATIONS
PO BOX 1538
PLANT CITY, FL  33564

POWER COMMUNICATIONS INC
11824 NORTHCREEK PARKWAY N
SUITE 103
BOTHELL, WA  98011

POWER COMMUNICATIONS LLC
945 YONKERS AVENUE
YONKERS, NY  10704

POWER HOME REMODELING GROUP, LLC
2501 SEAPORT DRIVE, SUITE BH400
CHESTER, PA  19013

POWER OBJECTS
718 WASHINGTON AVE NORTH
SUITE 101
MINNEAPOLIS, MN  55401

POWER PLUS DBA SR BRAY LLC
5500 E. LA PALMA AVE
ANAHEIM, CA  92807

POWER PROS INC
1147 WAKEFIELD FARM ROAD
ZEBULON, NC  27597

POWER QUALITY CORP
9817 VALLEY VIEW ROAD
EDEN PRARIE, MN  55344

POWER SERVICE CONCEPTS
599 ALBANY AVE
AMITYVILLE, NY  11701

POWER SERVICE, INC.
5625 CHAPMAN PL
CASPER, WY  82604

POWER SERVICES OF WYOMING, INC
PO BOX 208620
DALLAS, TX  75320

POWER SERVICES OF WYOMING, INC
PO BOX 2870
CASPER, WY  82602

POWER SOLUTIONS LLC
4221 FORBES BLVD
LANHAM, MD  20706

POWER STORAGE SOLUTIONS
PO BOX 5066
GREENSBURG, PA  15601-5066

POWER TECHNIQUES, INC.
3210 COOLIDGE HWY
BERKLEY, MI  48072

POWER TECHNIQUES, INC.
3210 COOLIDGE HWY.
BERKLEY, MI  48072

POWER TO CARE
PTC GOLF TOURNAMENT
446 NORTH BLVD
BATON ROUGE, LA  70802

POWER3 CONSULTING INC
5601 W. 127TH TERRACE
LEAWOOD, KS  66209

POWERFUL SIGNAL
5259 WHEELER WAY
HURRICANE, UT  84737-3372

POWERGISTICS
100 CONTINENTAL DRIVE
COLUMBUS, WI  53925

POWERHOUSE CONSULTING INC
360 ROUTE 101
SUITE 6
BEDFORD, NH  03110

POWERS, ANDREW W
[ADDRESS ON FILE]

POWERS, JAMES H
[ADDRESS ON FILE]

POWERS, JEFFREY JAMES
[ADDRESS ON FILE]

POWERSTAX PLC
UNIT B5 ARMSTRONG MALL
SOUTHWOOD SUMMIT CENTRE
FARNBOROUGH, HANTS  GU140NR
ENGLAND

POWERSTEERING SOFTWARE
25 FIRST STREET
SUITE 201
CAMBRIDGE, MA  02141

POWERSUTRA
4801 ROSEHILL RD
GARLAND, TX  75043

POWERTECH GROUP, INC.
NW 6404
PO BOX 1450
MINNEAPOLIS, MN  55485-6404

POWERTECH SYSTEM INTEGRATORS
C/O IST
49B ROBBERG CL, N4 GATEWAY
INDUSTRIAL PARK
WILLOW PARK MANOR X65
PRETORIA  SOUTH AFRICA

POWERTEX GROUP
5651 HIGHWAY 93
EAU CLAIRE, WI  54701

POWERVAR INC
32806 COLLECTION CENTER DR
CHICAGO, IL  60693

POWERWARE
PO BOX 93810
CHICAGO, IL  60673-3810

POWESHIEK COUNTY
ATTN TREASURER
302 E MAIN ST
MONTEZUMA, IA  50171

POWHATAN CO SP
ATTN COMMISSIONER OF REVENUE
3834 OLD BUCKINGHAM RD, STE C
POWHATAN, VA  23139

POWHATAN COUNTY
ATTN COMMISSIONER OF REVENUE
3834 OLD BUCKINGHAM RD, STE C
POWHATAN, VA  23139

POWIERZA, SCOTT
[ADDRESS ON FILE]

PP INDY PROJECT CORPORATION
2570 COLLECTION CENTER DR
CHICAGO, IL  60693

PR NEWSWIRE
GPO BOX 5897
NEW YORK, NY  10087-5897

PRA DESTINATION MANAGEMENT LAS
VEGAS
6655 WEST SAHARA AVENUE
SUITE C104
LAS VEGAS, NV  89146

PRA EVENTS, INC.
1 NORTH LASALLE STREET, SUITE 1800
CHICAGO, IL  60602

PRA NEW YORK
ACCOUNTS RECEIVABLE
ONE NORTH LASALLE STREET
SUITE 1800
CHICAGO, IL  60602

PRABHAKARAN, HEMNATH
[ADDRESS ON FILE]

PRAIRIE ISLAND GAMING COMMISSION
ATTN: VENDOR LICENSE DEPARTMENT
5636 STURGEON LAKE ROAD
WELCH, MN  55089

PRAIRIE ISLAND INDIAN COMMUNITY
5636 STURGEON LAKE ROAD
WELCH, MN  55089

PRAIRIE KNIGHTS CASINO
7932 HIGHWAY 24
ATTN:  HERB KRAFT
FORT YATES, ND  58538-9736

PRAIRIE MEADOWS RACETRACK AND
CASINO,
ATTN: DARRYL NEFF
1 PRAIRIE MEADOWS DR
ALTOONA, IA  50009

PRAIRIE POINT CORPORATE CENTER
CONDO
ASSOC C/O SUBURBAN REAL ESTATE SVCS
INC.
NAPERVILLE, IL  60563

PRAIRIE VIEW
1901 EAST 1ST ST
NEWTON, KS  67114

PRAIRIE VLG CORNITH CD SP
ATTN FINANCE DEPT
7700 MISSION RD
PRAIRIE VILLAGE, KS  66208

PRAIRIEFIRE COFFEE
10821 E 26TH STREET N
WICHITA, KS  67226

PRATHI, BALANARESH
[ADDRESS ON FILE]

PRATT COUNTY
ATTN TREASURER
300 S NINNESCAH
PRATT, KS  67124

PRATT USD 382
401 S HAMILTON
ATTN:  LINDA KUMBERG
PRATT, KS  67124

PRATT, AARON
[ADDRESS ON FILE]

PRATT, BRIANNA
[ADDRESS ON FILE]

PRC/ALORICA
ATTN: SCOTT TRACEY
8151 PETERS ROAD
SUITE300
PLANTATION, FL  33324

PRECEDENT CO-INVESTOR LLC
27710 NETWORK PLACE
CHICAGO, IL  60673-1277

PRECHECK INC
PO BOX 840031
DALLAS, TX  75284-0031

PRECIDIA TECHNOLOGIES INC.
150 KATIMAVIK ROAD
SUITE 1000
OTTAWA, ON  K2L 2N2
CANADA

PRECISION COMMUNICATIONS INC.
600 WEST MAIN STREET
SUN PRAIRIE, WI  53590

PRECISION COMPONENTS INC
PO BOX 88364
CAROL STREAM, IL  60188-8364

PRECISION ELECTRONIC REPAIR SERVICES
7710 N. 30TH STREET
TAMPA, FL  33610

PRECISION ENVIRONMENTAL & POWER INC
4995 GOLDEN FOOTHILL PARKWAY
EL DORADO HILLS, CA  95762

PRECISION FIRE & SAFETY, INC.
2228 EAST 44TH STREET
INDIANAPOLIS, IN  46205

PRECISION HEALTH SERVICES
4885 SOUTH 900 EAST
SUITE 107
SALT LAKE CITY, UT  84117

PRECISION SIGNS & IMAGING LLC
12227 NICOLLET AVENUE
BURNSVILLE, MN  55337

PRECISION STEEL WAREHOUSE INC
ATTN: RAY LUCHETTI
3500 N WOLF ROAD
FRANKLIN PARK, IL  60131

PRECISION WIRE & TELEPHONE
3587 S HWY  89
BOUNTIFUL, UT  84010

PRECISIONID.COM
9100 DARTINGTON LANE
WAXHAW, NC  28173

PRECO
7500 E. MCDONALD DR.
SUITE 200A
SCOTTSDALE, AZ  85250

PRECOM
710 S ORCHARD STREET
BOISE, ID  83705

PREDATAR INC
4208 SIX FORKS ROAD SUITE 1000
RALEIGH, NC  27609

PREDATAR INC.
4208 SIX FORKS ROAD SUITE 1000
RALEIGH, NC  27609

PREDATAR LIMITED
BLOXHAM MILL
BARFORD ROAD, BLOXHAM
BANBURY, OXON  OX15 4FF
UNITED KINGDOM

PREFERRED CABLE SOLUTIONS INC
226 34TH ST
MOLINE, IL  61265

PRELLEZO, JAVIER
[ADDRESS ON FILE]

PREMIER BANKCARD, LLC
3820 N LOUISE AVE
ATTN: ROBIN BALLARD
SIOUX FALLS, SD  57107

PREMIER CONVENTION SERVICES INC
4501 VINELAND ROAD
SUITE 111
ORLANDO, FL  32811

PREMIER CREDIT UNION
ATTN: CHANTEL LANGKAMP
800 9TH STREET
DES MOIES, IA  50309

PREMIER DATA CENTER SERVICES, LLC
408 HIGHLAND AVENUE SUITE 414
SOMERVILLE, MA  02144

PREMIER EVENT MANAGEMENT INC
9115 SW OLESON ROAD
SUITE 206
PORTLAND, OR  97223

PREMIER FARNELL
4180 HIGHLANDER PARKWAY
ATTN: DALE EDMONDS
RICHFIELD, OH  44286

PREMIER GASTROENTEROLOGY
ASSOCIATES
PO BOX 26618
ATTN:  CYNTHIA DAVISON
LITTLE ROCK, AR  72221

PREMIER GOLF SERVICES, LLC
PO BOX 1732
BRENTWOOD, TN  37024

PREMIER MDS GLOBAL IT LLC
101 EAST PARK BLVD SUITE 410
PLANO, TX  75074

PREMIER PURCHASING PARTNERS LP
ID#35984 BOX 7650
LOS ANGELES, CA  90084-7650

PREMIER SIGN SYSTEMS LLC
10 EXCEL DRIVE
ROCHESTER, NY  14621-3470

PREMIER TECH INC
10901 LOWELL AVENUE
SUITE 110
OVERLAND PARK, KS  66210

PREMIER TECH INC
PO BOX 27207
OVERLAND PARK, KS  66225

PREMIER TECHNOLOGIES INC
10901 LOWELL AVENUE
OVERLAND PARK, KS  66210

PREMIER TECHNOLOGIES INC
PO BOX 159
LONG LAKE, MN  55356

PREMIER YACHTS
2500 WESTLAKE AVE N, UNIT H
SEATTLE, WA  98109

PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA  30384-4351

PREMIERE PLUS CORPORATION DBA
ADVANCED
SECURITY TECHNOLOGIES
PO BOX 52012
RIVERSIDE, CA  92517

PREMIO INC.
918 RADECKI COURT
CITY OF INDUSTRY, CA  91748-1132

PREMISE ONE INC
1335 N MONDEL DRIVE
GILBERT, AZ  85233

PREMISE TECHNOLOGIES INC
PO BOX 620294
LITTLETON, CO  80162-0294

PREMIUM INDUSTRIAL PARTS INC
PO BOX 17012
ANAHEIM, CA  92807-7012

PREMIUM INDUSTRIAL PARTS, INC. DBA
PREMIUM LIFT TRUCK
PO BOX 17012
ANAHEIM, CA  92807

PREMIUM WATERS INC
PO BOX 9128
MINNEAPOLIS, MN  55480-9128

PRENDERGAST, KRISTEN KAY
[ADDRESS ON FILE]

PRESCIENT THINKING
37 WHITMAR ROAD
MARSTONS MILLS, MA  02648

PRESCOTT, BENJAMIN CURTIS
[ADDRESS ON FILE]

PRESCOTT, SILVAN
[ADDRESS ON FILE]

PRESCRIPTION LANDSCAPE, INC.
481 FRONT AVENUE
ST PAUL, MN  55117

PRESENCE TECHNOLOGY LLC
16605 N. 28TH AVE
STE 101
PHOENIX, AZ  85053

PRESENCE TECHNOLOGY
ATTN: RUTH MEDINA
1200 ASHWOOD PARKWAY STE# 410
ATLANTA, GA  30338

PRESENTATION PRO
2159 HERITAGE TRACE DR
MARIETTA, GA  30062

PRESIDIO MUNICIPAL DEVELOPMENT
DISTRICT SP
ATTN CITY ADMINISTRATOR
507 E OREILLY ST
PRESIDIO, TX  79845

PRESIDIO NETWORKED SOLUTIONS INC
PO BOX 677638
DALLAS, TX  75267-7638

PRESIDIO NETWORKED SOLUTIONS
10 SIXTH ROAD
ATTN:  ASHLEY CHAPMAN
WOBURN, MA  01801

PRESIDIO
ATTN: LAURA SOBOLEWSKI
7601 ORA GLEN DRIVE
SUITE 100
GREENBELT, MD  20770

PRESIDIUM LEARNING
ATTN: STEVEN MARINARO
1810 SAMUEL MORSE DR.
SILVER SPRING, MD  20910

PRESS INK LLC
PO BOX 675
COPPELL, TX  75019

PRESTEEN, HEIDI
[ADDRESS ON FILE]

PRESTIGE FINANCIAL SERVICES, INC.
351 WEST OPPORTUNITY WAY
ACCOUNTS PAYABLE
DRAPER, UT  84020

PRESTIGE RESORTS AND DESTINATIONS
LLC
DBA PRESTIGE GLOBAL MEETING SOURCE
221 NORTH 1ST STREET
SUITE 200
MINNEAPOLIS, MN  55401

PRESTIGE VOICE COMMUNICATIONS
DBA PRESTIGE VOICE COMMUNICATIO
21658 FAIRBROOK
MISSION VIEJO, CA  92692

PRESTON, TREVOR
[ADDRESS ON FILE]

PRESTON, VALERIE
[ADDRESS ON FILE]

PRESTOPIC, DENISE G
[ADDRESS ON FILE]

PREVALENCE HEALTH, LLC
PO BOX 12648
ATTN: STACEY HOLT
JACKSON, MS  39236

PREVALENT, INC.
11811 N. TATUM BLVD SUITE 2400
PHOENIX, AZ  85028

PREVARE LLC
100 CUMMINGS CENTER, 236E
BEVERLY, MA  01915

PREVENT BLINDNESS OHIO
1500 WEST THIRD AVENUE
SUITE 200
COLUMBUS, OH  43212

PREVENTION
PO BOX 7026
EMMAUS, PA  18098-0726

PREVILLE, MIKE D
[ADDRESS ON FILE]

PREZI, INC.
450 BRYANT ST.
SAN FRANCISCO, CA  94107

PREZZIP
REMBRANDT VAN RIJNSTRAAT 89
9718 PJ, GRONINGEN
NETHERLANDS

PRICE MUNI ART & ZOO SP
ATTN FINANCE DEPT
185 E MAIN ST
PRICE, UT  84501

PRICE TR
ATTN FINANCE DEPT
185 E MAIN ST
PRICE, UT  84501

PRICE WATERHOUSE & CO LLP
1ST FLOOR, 11A, SUCHETA BHAWAN
VISHNU DIGAMBAR MARG, DELHI  110002
INDIA

PRICE WATERHOUSE & CO LLP
252, VEER SAVARKAR MARG
MUMBAI, MAHARASHTRA  400028
INDIA

PRICE WATERHOUSE & CO LLP
SUCHETA BHAWAN, 11A VISHNU DIGAMBAR
MARG
NEW DELHI  110002
INDIA

PRICE WATERHOUSE COOPERS LLP
PO BOX 75647
CHICAGO, IL  60675-5647

PRICE, ANNETTE
[ADDRESS ON FILE]

PRICE, GEOFFREY
[ADDRESS ON FILE]

PRICE, KEVIN
[ADDRESS ON FILE]

PRICE, ROBERT
[ADDRESS ON FILE]

PRICE, ROBIN Y
[ADDRESS ON FILE]

PRICEWATERHOUSECOOPERS SERVICES
LLP
SUCHETA BHAWAN
NEW DELHI  110002
INDIA

PRIDE ELECTRIC
18133 NE 86TH ST
REDMOND, WA  98052

PRIDEVEL CONSULTING LLC
1755 PARK ST
SUITE 200
NAPERVILLE, IL  60563

PRIESMEYER, STEVE JOSEPH
[ADDRESS ON FILE]

PRIESTNER, SETH STILES
[ADDRESS ON FILE]

PRIM, LAUREN N
[ADDRESS ON FILE]

PRIMARY INTELLIGENCE, INC.
12481 S. FORT ST.
DRAPER, UT  84020

PRIMARY NETWORK
PO BOX 28336
SAINT LOUIS, MO  63146

PRIMARY RATE
400 WEST CUMMINGS PARK
SUITE 1725-143
WOBURN, MA  01801

PRIME AV, LLC
368 E. CAMPBELL AVESUITE 290
CAMPBELL, CA  95008

PRIME BUSINESS SYSTEMS
10346 ROSELLE STREET
SUITE A
SAN DIEGO, CA  92121

PRIME COMMUNICATIONS INC
PO BOX 131
ELKHORN, NE  68022

PRIME COMMUNICATIONS
DBA PRIME COMMUNICATIONS
810 OAK CIRCLE
PRINCETON, MN  55371

PRIME ELECTRICAL SERVICE , INC.
480 ENTERPRISE STREET
SAN MARCOS, CA  92078

PRIME HEALTHCARE SERVICES, INC.
3480 E. GUASTI RD
ONTARIO, CA  91761

PRIME LINE COMMUNICATIONS
PO BOX 51569
PIEDMONT, SC  29673

PRIME SERVICES LLC
12195 S RED SKY DR
PARKER, CO  80134

PRIME TRUCKING INC
ATTN: SUMI CASEY
PO BOX 4208
SPRINGFIELD, MO  65808

PRIME TRUCKING INC
PO BOX 4208
ATTN:  ANN PERKINS
SPRINGFIELD, MO  65803

PRIME TSR
1750 HENLEY ST. UNIT 22
GLENVIEW, IL  60025

PRIMELINK INC.
PO BOX 783
CHAMPLAIN, NY  12919

PRIMERICA LIFE INSURANCE COMPANY
1 PRIMERICA PKWY
ATTN:  CHRISSY JONES
DULUTH, GA  30099

PRIMESPORT, INC
3575 PIEDMONT ROAD
SUITE 1550
ATLANTA, GA  30305

PRIMETIMEXPO.COM
7902 FAIRMONT PKWY
PASADENA, TX  77507

PRINCE EDWARD COUNTY
ATTN COMMISSIONER OF REVENUE
124 N MAIN ST, 2ND FL
FARMVILLE, VA  23901

PRINCE GEORGE COUNTY
ATTN COMMISSIONER OF REVENUE
6602 COURTS DR, 1ST FL
PRINCE GEORGE, VA  23875

PRINCE WILLIAM COUNTY
ATTN FINANCE DEPT
1 COUNTY COMPLEX CT
PRINCE WILLIAM, VA  22192

PRINCE, STORMY J
[ADDRESS ON FILE]

PRINCETON CONSULTING LLC
510 THORNALL STREET
SUITE 380
EDISON, NJ  08837

PRINCETON DELIVERY SYSTEMS
955 WEST WALNUT STREET
CANAL WINCHESTER, OH  43110

PRINCETON ELECTRIC INC
30525 119TH STREET
PRINCETON, MN  55371

PRINCETON MEDICAL CENTER FOUNDATION
5 PLAINSBORO RD
PLAINSBORO, NJ  08536

PRINCETON MEDICAL GROUP
419 NORTH HARRISON
ATTN: KELLY WARD
PRINCETON, NJ  08540

PRINCETON NASSAU PEDIATRICS
301 N HARRISON ST
PRINCETON, NJ  08540

PRINCIPAL CHARITY CLASSIC
655 9TH STREET
DES MOINES, IA  50309

PRINCIPAL CHARITY CLASSIC
PO BOX 93905
DES MOINES, IA  50393

PRINCIPAL FINANCIAL GROUP
711 HIGH STREET
MAILFLOW S-002-S50
DES MOINES, IA  50392-2750

PRINCIPAL FINANCIAL GROUP
INSURANCE COMPANY
PO BOX 9394
DES MOINES, IA  50306-9394

PRINCIPAL FINANCIAL GROUP
PO BOX 10372
DES MOINES, IA  50306-0372

PRINCIPAL LIFE INSURANCE COMPANY
ATTN: NERMINA SALKANOVIC
G-020-N10
711 HIGH STREET
DES MOINES, IA  50392

PRINCIPAL LIFE INSURANCE
C/O GRUBB & ELLIS MGT SVCS
30 NORTH LASALLE/ SUITE 1500
CHICAGO, IL  60602

PRINCIPAL PARK IOWA
1 LINE DR
DES MOINES, IA  50309

PRINS, AMY M
[ADDRESS ON FILE]

PRINT DATA EAST COAST
2101 ATLANTIC AVE
MANASQUAN, NJ  08736

PRINTER REPAIR DEPOT
8072 CLAIREMONT MESA BLVD
SAN DIEGO, CA  92111

PRINTZ, ERIC
[ADDRESS ON FILE]

PRIOLEAU, EBONY
[ADDRESS ON FILE]

PRIORITY EXPRESS INC
PO BOX 35098
DES MOINES, IA  50315

PRIORITY FULFILLMENT SERVICES, INC.
505 MILLENNIUM DRIVE
ACCOUNTS PAYABLE
ALLEN, TX  75013

PRIORITY SOLUTIONS
9751 WEST POLK DRIVE
LITTLETON, CO  80123

PRISM CONSULTING LLC
9631 DOLTON COURT
LITTLETON, CO  80126

PRISM CONSULTING SERVICES INC
9631 DOLTON COURT
HIGHLANDS RANCH, CO  80126

PRITCHARD INDUSTRIES, INC.
150 EAST 42ND STREET
7TH FLOOR
NEW YORK, NY  10017

PRIVADO, BRYAN ENRIQUE
[ADDRESS ON FILE]

PRIVITERA, JOSEPH
[ADDRESS ON FILE]

PRO ACOUSTICS
1200 E FM 2410
HARKER HEIGHTS, TX  76548

PRO AV SOLUTIONS NSW
U59 42-46 WATTLE ROAD
BROOKVALE NSW 2100, AUSTRALIA

PRO CIRCUIT, INC.
4925 DERAMUS AVENUE
KANSAS CITY, MO  64120-1105

PRO DATA COM
32 LEE AVENUE
YONKERS, NY  10705

PRO ELECTRIC
5320 SPEAKER ROAD
KANSAS CITY, KS  66106

PRO LIFT OF NEW JERSEY
1808 BRIELLE AVENUE
OCEAN, NJ  07712

PRO NET COMMUNICATIONS INC
5201 RICHMOND ROAD
CLEVELAND, OH  44146

PRO POWER SOLUTIONS
2490 WEAVER WAY
ATLANTA, GA  30340

PRO SERVICES
10900 NESBITT AVE
BLOOMINGTON, MN  55437

PRO SMOG CENTER
201 S WINEVILLE AVE, STE K
ONTARIO, CA  91761

PRO SOUND AND VIDEO INC.
13547 VENTURA BLVD #632
SHERMAN OAKS, CA  91423-3825

PRO SQUARED JANITORIAL SERVICES
PO BOX 117285
ATLANTA, GA  30368-7285

PRO STAFF
PO BOX 734575
CHICAGO, IL  60673-4575

PRO STEAM
3756 PINEWOOD PLACE
SANTA CLARA, CA  95054

PRO TECH COMPLIANCE
C/O VENDORSTAT PAYMENT
650 SMITHFIELD STREET
CENTRE CITY TOWER, SUITE 2040
PITTSBURGH, PA  15222

PROACTIVE AUTOMOTIVE LLC
PFM CAT & TRUCK CARE
1441 GUILFORD RD SUITE 100
CARMEL, IN  46032

PROACTIVE CONSULTING GROUP LLC
124 ALLAWOOD CT
SIMPSONVILLE, SC  29681

PROACTIVE NETWORK MANAGEMENT CORP.
124 SOUTH 400 EAST #200
SALT LAKE CITY, UT  84111

PRO-AM EMBROIDERY
180 TREMONT STREET
MELROSE, MA  02176

PROBENEFITS INC
2640 REYNOLDA ROAD
WINSTON SALEM, NC  27106-3817

PROBERT, TIFFANY
[ADDRESS ON FILE]

PROCERA NETWORKS
ACCT: 4168 DEPT 892508
PO BOX 122508
DALLAS, TX  75312-2508

PROCESS TRIAGE LLC
7220 RENE STREET
SHAWNEE, KS  66216

PROCOMM SOLUTIONS INC
321 RUSSELL STREET
WOBURN, MA  01801

PROCOMM VOICE & DATA SOLUTIONS
891 BOLGER COURT
FENTON, MO  63026

PROCOPIO
525 B STREET, SUITE 2200
SAN DIEGO, CA  92101

PROCOPIO, CORY, HARGRAVES, AND
SAVITCH
LLP 525 B STREET SUITE 2200
SAN DIEGO, CA  92101

PROCTOR, RON
[ADDRESS ON FILE]

PROCURETECH LLC - KEITH NAKASONE
38 E SERENE AVENUE
LAS VEGAS, NV  89123

PROCURETECH, LLC
38 E SERENE AVENUE, UNIT 315
LAS VEGAS, NV  89123

PROCURRI
5825A PEACHTREE CORNERS EAST
NORGROSS, GA  30092

PROD SYNC TEST
611 OPPERMAN DR
EAGAN, MN  55057

PRODATA
2809 S 160TH STREET
SUITE 401
OMAHA, NE  68130

PRODUCT SAFETY CONSULTING
ATTN: ALAN GRADEI
605 COUNTRY CLUB DR., SUITE I &
BENSENVILLE, IL  60106

PRODUCT SUPPORT SOLUTIONS INC
7172 REGIONAL STREET #431
DUBLIN, CA  94568

PRODUCTION AUTOMATION CORP
6200 BURY DRIVE
EDEN PRAIRIE, MN  55346

PRODUCTIVE ONLINE CORP
510 1S AVENUE NORTH
SUITE 310
MINNEAPOLIS, MN  55403

PRODUCTPLAN.COM
10 EAST YANONALI
SUITE 2A
SANTA BARBARA, CA  93101

PRODUHKTIV, LLC
1353 RIVERSTONE PKWY
SUITE 275
CANTON, GA  30114

PROFESSIONAL ADVANTAGE
8101 E PRENTICE AVE
SUITE 300
GREENWOOD VILLAGE, CO  80111

PROFESSIONAL CABLING SOLUTIONS LLC
PO BOX 687
SPRINGDALE, AR  72765

PROFESSIONAL COFFEE SERVICE
PO BOX 240
CORINTH, MS  38835-0240

PROFESSIONAL COMM MGMNT
2935 WOODBINE HILL WAY
NORCROSS, GA  30071

PROFESSIONAL FINANCIAL CONSULTANTS,
INC.
ATTN: DORIS STASIEROWSKI
444 N NORTHWEST HWY, SUITE 195
PARK RIDGE, IL  60068

PROFESSIONAL FOODSERVICE/TWIN CITY
CATERING 2117 WEST RIVER ROAD
SUITE 100
MINNEAPOLIS, MN  55411

PROFESSIONAL INSTALLERS INC
12100 PRICHARD FARM ROAD
MARYLAND HEIGHTS, MO  63043

PROFESSIONAL NETWORK SERVICES
PO BOX 7268
ROANOKE, VA  24019-0268

PROFESSIONAL OFFICE SERVICES INC
PO BOX 450
WATERLOO, IA  50704-0450

PROFESSIONAL RESEARCH CONSULTA
11326 P STREET
OMAHA, NE  68137

PROFESSIONAL SERVICES GROUP
1 SOUTH CORPORATE DRIVE (SUITE B)
RIVERDALE, NJ  07457

PROFESSIONAL SERVICES GROUP
63 UNION BLVD
TOTOWA, NJ  07512

PROFESSIONAL SERVICES INC.
PO BOX 1030
HUNTINGDON VALLEY, PA  19006

PROFESSIONAL SERVICES
PO BOX 1344
SANDY, UT  84094-1344

PROFESSIONAL TELECOM SOLUTIONS LLC
5102 HILLBURN AVE
BALTIMORE, MD  21206

PROFESSIONAL TRANSPORTATION
ATTN: ACCOUNTS PAYABLE
3700 E MORGAN AVENUE
EVANSVILLE, IN  47115

PROFESSIONALLY SPEAKNG, INC
4256 RIDGECREST DRIVE
EL PASO, TX  79902

PROFFER, LAUREN CLAIRE
[ADDRESS ON FILE]

PROFITA, RUSSELL J
[ADDRESS ON FILE]

PROFITEC BILLING SERVICES
10 RESEARCH PARKWAY, SUITE 100
WALLINGFORD, CT  06492

PROFITEC POSTAGE ACCOUNT
10 RESEARCH PKWY
WALLINGFORD, CT  06492

PROFITEC POSTAGE ACCOUNT
ATTENTION: LORRAINE
ONE BARNES PARK SOUTH
WALLINGFORD, CT  06492

PROGRAM PLANNING PROFESSIONALS INC -
PCUBED
1340 EISENHOWER PLACE
ANN ARBOR, MI  48108

PROGRAMMER'S PARADISE INC
ATTN: DONALD HICKMAN
1157 SHREWSBURY AVE
SHREWSBURY, NJ  07702

PROGRESS SOFTWARE CORPORATION
(FORMERLY
KEMP TECHNOLOGIES INC)
1540 BROADWAY 23RD FLOOR
NEW YORK, NY  10036

PROGRESS SOFTWARE CORPORATION
(FORMERLY
KEMP TECHNOLOGIES)
PO BOX 84-5828
BOSTON, MA  02284-5828

PROGRESS SOFTWARE CORPORATION
PO BOX 84-5828
BOSTON, MA  02284-5828

PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DRIVE
PO BOX 3019
MALVERN, PA  19355

PROGRESSIVE COMMUNICATION PROD
14310 W. 99TH STREET
LENEXA, KS  66215

PROGRESSIVE COMMUNICATIONS LLC
1082 SAND ISLAND PARKWAY
HONOLULU, HI  96819

PROGRESSIVE INFRASTRUCTURE
334 SCHOOL HOUSE LANE
STAHLSTOWN, PA  15687

PROGRESSIVE MEDICAL
250 PROGRESSIVE WAY
ATTN: ACCOUNTS PAYABLE
WESTERVILLE, OH  43082

PROGRESSIVE TECHNOLOGIES
JOE MORTON
1611 YUMA DRIVE
CHANHASSEN, MN  55317

PROGREXION ASG, INC.
257 EAST 200 SOUTH, STE 1200
ATTN:  ACCOUNTING
SALT LAKE CITY, UT  84111

PROJECT CONSULTING GROUP
510 1ST AVENUE NORTH
SUITE 400
MINNEAPOLIS, MN  55403

PROJECT CO-OP
25 GRANT ST, UNIT 2
PORTLAND, ME  04101

PROJECT MANAGEMENT INSTITUTE
14 CAMPUS BLVD
MEMBERSHIP PROCESSING
NEWTOWN SQUARE, PA  19073-3299

PROJECT MANAGEMENT TECHNOLOGY
SERVICES
103 SHIPPEN STREET, SUITE #1
WEEHAWKEN, NJ  07086

PROJECTOR DOCTOR
12720 DANIELSON COURT
POWAY, CA  92064

PROJECTUS INC/PROJECTORZONE.COM
6750 SW BRADBURY CT
PORTLAND, OR  97224

PROKOP, ANDREW J
[ADDRESS ON FILE]

PROLINK SYSTEMS, INC.
105 HEMBREE PARK DRIVE
SUITE C
ROSWELL, GA  30076

PROLOGISTIX
PO BOX 512007
LOS ANGELES, CA  90051

PROLOGISTIX
PO BOX 512007
LOS ANGELES, CA  90051-0001

PROMARK TECH
NCPA
10900 PUMP HOUSE RD
SUITE B
ANNAPOLIS JUNCTION, MD  20701

PROMARK TECHNOLOGY INC
PO BOX 403624
ATLANTA, GA  30384-3624

PROMETHEAN, INC
4550 NORTH POINT PARKWAY
SUITE 370
ALPHARETTA, GA  30022

PROMETRIC
1501 S CLINTON ST, FL 14
BALTIMORE, MD  21224-5730

PROMISE BUILDING SERVICE
1843 EAST NORTHWEST HIGHWAY
ATTN: FELIX CURBELO
DALLAS, TX  75220

PROMO RX
2840 W BAY DR, STE 226
BELLEAIR BLUFFS, FL  33770

PROMO SOLUTIONS
311 W PLEASANT STREET
REDWOOD FALLS, MN  56283

PROOFPOINT, INC
DEPT CH 17670
PALATINE, IL  60055-7670

PROPHARMA GROUP LLC
8717 W. 110TH STREET # 300
ATTN: TARA ROWE
OVERLAND PARK, KS  66210

PROPHIX SOFTWARE INC
DEPT CH 17859
PALATINE, IL  60055-7859

PROPHIX SOFTWARE INC
PO BOX 779141
CHICAGO, IL  60677-9141

PROPIO LS, LLC
10801 MASTIN BOULEVARD, SUITE 580
OVERLAND PARK, KS  66210

PROSHRED SECURITY
DBA PROSHRED
3052 SOUTH 24TH STREET
KANSAS CITY, KS  66106

PROSIMO, INC
2811 MISSION COLLEGE BLVD FL 7
SANTA CLARA, CA  95054

PROSKAUER ROSA LLP
2 PENN PLAZA
23RD FLOOR
NEW YORK, NY  10121

PROSKAUER ROSE LLP
2 PENN PLAZA
23RD FLOOR
NEW YORK, NY  10121

PROSPECT COMMUNICATION
10635 ROSELLE STREET
SUITE A
SAN DIEGO, CA  92121

PROSPECT MEDICAL HOLDING
600 CITY PARKWAY WEST
SUITE 800
ATTN:  ANNE KIM
ORANGE, CA  92868

PROSPECT SILICON VALLEY
1608 LAS PLUMAS AVENUE
SAN JOSE, CA  95133

PROSPECTDB
6930 OWENSMOUTH AVEUNE
SUITE 301
CANOGA PARK, CA  91303

PROSPER CCPD SP
121 W BOADWAY
PROSPER, TX  75078

PROSPER FCP AND EMSD SP
ATTN FINANCE
250 W 1ST ST
PROSPER, TX  75078

PROSYS PMS LTD.
TEKNIIKANTIE 14
ESPOO  02150
FINLAND

PROTECH CABLING SYSTEMS INC
1805 EAST MAPLE ROAD
CLARE, MI  48617

PROTECH
A DIVISION OF INLAND COMPANIES
1243 NOTRH 10TH STREET
SUITE 300
MILWAUKEE, WI  53205

PROTECTION ONE
ATTN: DAVID UTT
35905 NESTUCA MANOR
PACIFIC CITY, OR  97135

PROTECTION ONE
PO BOX 5714
CAROL STREAM, IL  60197-5714

PROTECTION TECHNOLOGIES INC
14214 NE 21ST STREET
BELLEVUE, WA  98007

PROTECTIVE LIFE INSURANCE COMPANY
2801 US HIGHWAY 280 SOUTH
ATTN:  KIM PHILLIPS
BIRMINGHAM, AL  35223

PRO-TEK RECYCLING INCORPORATED
2550 9TH AVE
WATERVLIET, NY  12180

PROTEL COMMUNICATIONS, INC.
2151 MICHELSON DRIVE
IRVINE, CA  92612

PROTEL INC
4150 KIDRON ROAD
LAKELAND, FL  33811

PROTELESIS
307 WEST 200 SOUTH
SUITE 3001
SALT LAKE CITY, UT  84101

PROTIVITI, INC
12269 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

PROVANTAGE CORPORATION
7249 WHIPPLE AVENUE NW
NORTH CANTON, OH  44720-7143

PROVANTAGE LLC
7576 FREEDOM AVE. NW
NORTH CANTON, OH  44720

PROVENA CARE AT HOME
ATTN: SHARON FLOYD
9223 W ST. FRANCIS RD
FRANKFORT, IL  60423

PROVENA ST JOSEPH MEDICAL CENTER
333 NORTH MADISON STREET
JOLIET, IL  60435

PROVIDENCE HEALTH
ATTN: SUSAN HARREL
PO BPX 389673
SEATTLE, WA  98138

PROVIDENCE HEALTH
PO BOX 13993
PORTLAND, OR  97213

PROVIDENT BANK OF MARYLAND
7210 AMBASSADOR ROAD
BALTIMORE, MD  21244

PROVIDER TRUST INC
406 11TH AVE N
SUITE 250
NASHVILLE, TN  37203

PROVINCE OF BRITISH COLUMBIA, BC
ATTN DEPT OF REVENUE
PO BOX 9401 STN PROV GOVT
VICTORIA, BC  V8W 9V1

PROVINCE OF QUEBEC, QC
400, BOULEVARD JEAN-LESAGE
QUEBEC, QC  G1K 8W1

PROWESS CONSULTING, LLC
5701 6TH AVENUE SOUTH
SUITE 374
SEATTLE, WA  98108

PROWIRE
3992 SIBLEY MEMORIAL HIGHWAY
EAGAN, MN  55122

PRUDENTE, JOHN J
[ADDRESS ON FILE]

PRUDENTIAL GROUP INSURANCE
PO BOX 101241
ATLANTA, GA  30392-1241

PRUDENTIAL RETIREMENT SERVICES
PO BOX 5610
SCRANTON, PA  18505-5610

PRUDHOMME, JULIA
[ADDRESS ON FILE]

PRUITT COMMUNICATIONS
3665 WESTGATE PKWY
DOTHAN, AL  36305

PRYSM SYSTEMS, INC
513 FAIRVIEW WAY
MILPITAS, CA  95035

PRYSM, INC
513 FAIRVIEW WAY
MILPITAS, CA  95035

PRZYBYLINSKI, CHRISTINE
[ADDRESS ON FILE]

PS BUSINESS PARKS LP
PO BOX 849407
LOS ANGELES, CA  90084-9407

PSAV
23918 NETWORK PLACE
CHICAGO, IL  60673-1239

PSCU FINANCIAL SERVICES
ATTN: ACCOUNTS RECEIVABLE
560 CARILLON PARKWAY
ST PETERSBURG, FL 33716

PSCU FINANCIAL SERVICES, INC.
ATTN: ERICA LAVINA
560 CARILLON PARKWAY
SAINT PETERSBURG, FL 33716

PSCU FINANCIAL SERVICES, INC.
ATTN: KELLEY SKINNER
560 CARILLON PARKWAY
SAINT PETERSBURG, FL 33716

PSCU INCORPORATED
560 CARILLON PARKWAY
SAINT PETERSBURG, FL 33716

PSCU
16333 TRENTON ROAD
11TH FLOOR
SOUTHGATE, MI 48195

PSG
63 UNION BOULEVARD
TOTOWA, NJ 07512

PSH TELCOM
DBA PSH TELCOM
9969 NW BEAVER DRIVE
JOHNSTON, IA 50131

PSI
2301 YALE BLVD. S.E.
STE C-4
ALBUQUERQUE, NM 87106

PSIGEN SOFTWARE INC
7027 OLD MADISON PIKE NW
SUITE 108
HUNTSVILLE, AL 35806

PSIGEN SOFTWARE INC
C/O KOFAX, INC.
IRVINE, CA 92618

PSS COMMUNICATION SYSTEMS,INC
3066 SCOTT BLVD.
MITEL
SANTA CLARA, CA 95054

PTI
PO BOX 500437
SAIPAN, MP 96950

PUBLIC COMPANY ACCOUNTING OVERSIGHT
BOARD PO BOX 418631
BOSTON, MA 02241-8631

PUBLIC SERVICE TRUCK RENTING AND
LEASING
25-61 4975 AVENUE
LONG ISLAND CITY, NY 11101

PUBLIC SERVICE TRUCK RENTING AND
LEASING
25-61 49TH AVENUE
LONG ISLAND CITY, NY 11101

PUBLIC STORAGE INC
805 N JACKRABBIT TRAIL
BUCKEYE, AZ 85326

PUBLIC WORKS CONTRACTOR
REGISTRATION

PUBLIX SUPER MARKETS, INC.
PO BOX 32014
LAKELAND, FL 33802

PUBLIX
3300 PUBLIX CORPORATE PKWY
LAKELAND, FL 33811-3311

PUDI, AVINASH
[ADDRESS ON FILE]

PUEBLO COUNTY
ATTN TREASURER
215 W 10TH ST
PUEBLO, CO 81003

PUEBLO CROSSING PIF
ATTN PUEBLO CROSSING RETAIL CTR
1 CITY HALL PL
PUEBLO, CO 81003

PUERTO RICO DEPT OF ENVIRONMENT
& NATURAL RESOURCES
1250 H ST NW, STE 850
WASHINGTON, DC 20005

PUERTO RICO
ATTN EDIFICIO INTENDENTE RAMIREZ
10 PASEO COVADONGA
SAN JUAN, PR 00901

PUGH COMMUNICATION SERVICES
PO BOX 103
WAMEGO, KS 66547

PULASKI COUNTY AMULANCE DISTRICT
ATTN PULASKI COUNTY AMBULANCE
DISTRICT
1601 OUSLEY RD
PO BOX 466
WAYNESVILLE, MO 65583

PULASKI COUNTY
ATTN ASSESSOR
201 S BROADWAY, STE 310
LITTLE ROCK, AR 72201

PULLABATLA, SUBRAMANYAM SWAMY
[ADDRESS ON FILE]

PULLMAN POINT APARTMENTS
1388 SUTTER ST
ATTN: DANIELLE BOCANEGRA
SAN FRANCISCO, CA 94109

PULLSPARK LLC
5553 PEACHTREE ROAD
SUITE 140
CHAMBLEE, GA 30341

PULLURI, SADHAN KUMAR
[ADDRESS ON FILE]

PULSE SECURE, LLC
2700 ZANKER RD, SUITE 200
SAN JOSE, CA  95134

PULTE DELWEBB
39755 BERKEY DRIVE
PALM DESERT, CA  92211

PUMA, RALPH
[ADDRESS ON FILE]

PUMPKIN INVESTMENTS DBA PEAK IT
2654 S 1900 E
SALT LAKE CITY, UT  84106

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA  15250-7874

PURCO FLEET SERVICES INC
136 SOUTH MAIN STREET
SPANISH FORK, UT  84660-2033

PURE ENTERTAINMENT DJ SERVICE
7593 UPPER 17TH STREET NORTH
OAKDALE, MN  55128

PURE HEALTH SOLUTIONS INC
PO BOX 742647
CINCINNATI, OH  45264-2647

PURE HEALTH SOLUTIONS,INC
PO BOX 404582
ATLANTA, GA  30384

PURE IP US LLC
PO BOX  26049
SAN FRANCISCO, CA  94126-2604

PURE STORAGE
2555 AUGUSTINE DR
SANTA CLARA, CA  95054

PURE STORAGE
650 CASTRO ST. STE 260
MOUNTAIN VIEW  CA
94041-2057

PURE WATER TECHNOLOGY OF GA
316 SENECA STREET
BUFFALO, NY  14204

PURE WATER TECHNOLOGY OF GA
5112 RICHMOND ROAD
CLEVELAND, OH  44146

PUREINSIGHTS LLC
6709 SHORE ISLAND DR
INDIANAPOLIS, IN  46220

PUREWRX, INC
11525-B STONEHOLLOW
SUITE 250
AUSTIN, TX  78758

PURITAN SPRINGS WATER
1709 NORTH KICKAPOO
LINCOLN, IL  62656-1366

PURPLE PENGUIN PROMOTIONS
318 HALF DAY RD., #295
BUFFALO GROVE, IL  60089

PURPURA, DOMINICK
[ADDRESS ON FILE]

PURSELL, CHARLES BRYON
[ADDRESS ON FILE]

PUSZ, ROBERT
[ADDRESS ON FILE]

PUTNAM CO TRANSIT DISTRICT
ATTN DIR OF TRANSPORTATION
841 FAIR ST
CARMEL, NY  10512

PUZZO, PATRICIA L
[ADDRESS ON FILE]

PVKG INVESTMENT HOLDINGS INC
AS ADMIN AGENT
712 5TH AVENUE, 43RD FL
NEW YORK, NY  10019

PYNE, TIMOTHY
[ADDRESS ON FILE]

PYRAMID COMMUNICATIONS, INC.
2009 MCKENZIE, SUITE 130
CARROLLTON, TX  75006

PYRAMID TECHNOLOGY SERVICES INC
PO BOX 805
FALMOUTH, MA  02540

Q CONSULTING, INC
600 HIGHWAY 169 S, SUITE 730
MINNEAPOLIS, MN  55426

Q SQUARED MEDIA GROUP LLC
ATTN: ANDREW QUINN
111 MOSSY COVE
JACKSON, MS  39211

Q4 INC.
DEPT CH 19903
PALATINE, IL  60055-9903

QBE INSURANCE CORPORATION
PO BOX 5438
NEW YORK, NY  10087-5438

QLIK TECH INC
25686 NETWORK PLACE
CHICAGO, IL  60673-1256

QLVS INC
3910 S GEORGIA
AMARILLO, TX  79109

Q-MATIC CORPORATION
2875 BRECKINRIDGE BLVD
SUITE 100
DULUTH, GA  30096

QNAP, INC
168 UNIVERSITY PARKWAY
POMONA, CA  91768

QNET INC
PO BOX 550744
DALLAS, TX  75355-0744

QOS TELESYS
7035 ORANGETHORPE AVE
SUITE H
BUENA PARK, CA  90621

QPCS TECHNOLOGY INTEGRATION EXPERTS
5259 JERUSALEM CT., SUITE 1
MODESTO, CA  95356

QPS COMPANIES
13935 BISHOPS DRIVE
SUITE 330
ATTN: DAVE ELLIOTT
BROOKFIELD, WI  53005

QSC, LLC
1675 MACARTHUR BLVD
COSTA MESA, CA  92626

QTS COMMUNICATIONS LLC
5935 S ZANG STREET
SUITE 290
LITTLETON, CO  80127

QUADIENT LEASING USA, INC
DEPT 3682
PO BOX 123682
DALLAS, TX  75312-3682

QUADIENT, INC
DEPT 3689
PO BOX 123689
DALLAS, TX  75312-3689

QUADRANGLE GROUP LLC
437 MADISON AVE 34TH FL
NEW YORK, NY  10022

QUADRILLION PARTNERS
550 RESERVE STREET
SUITE 250
SOUTHLAKE, TX  76092

QUAGGA LP
400 WILLOWBROOK OFFICE PARK
FAIRPORT, NY  14450

QUAGGA
400 WILLOWBROOK OFFICE PARK
FAIRPORT, NY  14450

QUAGLIETTA, MOUSUMI
[ADDRESS ON FILE]

QUAIL ELECTRONICS, INC
2171 RESEARCH DR
LIVERMORE, CA  94550

QUALCOMM
5775 MOREHOUSE DRIVE
ATTN: CARLA RINEY
SAN DIEGO, CA  92121

QUALCOMM
PO BOX 919042
SAN DIEGO, CA  92191

QUALCOMP RESEARCH COMPANY
1580 EAST CONSTANCE DRIVE
MINNEAPOLIS, MN  55422

QUALFON DATA SERVICES GROUP, LLC
4401 INNOVATION DR.
ATTN:  ACCOUNTS RECEIVABLE
FORT COLLINS, CO  80525

QUALITY AMERICA INC
7650 E BROADWAY
SUITE 208
TUCSON, AZ  85710-3254

QUALITY CHEMICAL & SUPPLY
PO BOX 16168
JACKSON, MS  39236

QUALITY COMM OF VIRGINIA
1744 EAST PARHAM ROAD
RICHMOND, VA  23228

QUALITY COMMUNICATIONS
422 COFFEE ROAD
MODESTO, CA  95355-4916

QUALITY CONNECTIONS USA LLC
1992 HAWKCREST DR
JACKSONVILLE, FL  32259

QUALITY INDEPENDENT COMM INC
223 N. 30TH STREET
BATTLE CREEK, MI  49015

QUALITY RESOURCE GROUP, INC.
12795 16TH AVE. NORTH
MINNEAPOLIS, MN  55441

QUALITY TELECOM
2917 PRICE STREET
ATTN  NACHO SANCHEZ
LOREDO, TX  78043

QUALITY TELEPHONE SERVICE
PO BOX 35
BELLE GLADE, FL  33430

QUALITY TELEPHONE
DBA QUALITY TELEPHONE
25108 MARGUERITE PKWY
STE A 451
MISSION VIEJO, CA  92692

QUALITY TRAINING SERVICES, LLC
41128 PERSIMMON STREET
EUSTIS, FL  32736

QUALITY TRAINING SERVICES, LLC
8471 ISLAND BREEZE AVENUE
PANAMA CITY BEACH, FL  32413

QUALITY WIRING INC.
10300 SUNSET DRIVE SUITE 414
MIAMI, FL

QUALITYCOM INC
PO BOX 1440
ONECO, FL  34264

QUALLS, JUDY DYSON
[ADDRESS ON FILE]

QUALSTAR CORP
PO BOX 941618
SIMI VALLEY, CA  93094

QUALTEL COMMUNICATIONS,INC
5420 JACKWOOD
SAN ANTONIO, TX  78238

QUALYS, INC
919 EAST HILLSDALE BLVD, 4TH FL
FOSTER CITY, CA  94404-2112

QUALYS, INC.
PO BOX 205858
DALLAS, TX  75320-5858

QUAM, KERRY JON
[ADDRESS ON FILE]

QUANERGY SYSTEMS INC
482 MERCURY DRIVE
SUNNYVALE, CA  94085

QUANTELA INC.
691 S MILPITAS BLVD
SUITE 217
MILPITAS, CA  95035

QUANTOCK, JOEL
[ADDRESS ON FILE]

QUANTUM COMMUNICATIONS, INC
PO BOX 466
EUREKA SPRINGS, AZ  72632

QUANTUM CORPORATION
PO BOX 203876
DALLAS, TX  75320-3876

QUANTUM CORPORATION
PO BOX 933085
CLEVELAND, OH  44193

QUANTUM ELECTRIC CORP
36-24 34TH STREET
LONG ISLAND CITY, NY  11106

QUANTUM INFORMATION INC
4716 118TH STREET NE
MARYSVILLE, WA  98271

QUANTUM LEAP COMMUNICATIONS LLC
400 ANN STREET
SUITE 212
GRAND RAPIDS, MI  49504

QUARLES & BRADY
411 E WISCONSIN
SUITE 2550
MILWAUKEE, WI  53202

QUARTERHORSE TECHNOLOGY
2 PENN PLAZA
SUITE 1500
NEW YORK, NY  10121

QUASIMODO
126 NORTH THIRD STREET
SUITE 403
MINNEAPOLIS, MN  55401-1657

QUEEN CITY COMMINICATIONS NETWORKS
DBA QUEEN CITY COMMUNICATIONS N
4223 PEKIN COURT PO BOX 429
BATAVIA, OH  45103-0429

QUENCH USA INC
PO BOX 781393
PHILADELPHIA, PA  19178-1393

QUENCH USA INC
PO BOX 735777
DALLAS, TX  75373-5777

QUENCH USA INC
PO BOX 781393
PHILADELPHIA, PA  19178-1393

QUENCH USA
PO BOX 735777
DALLAS, TX  75373

QUENTIN BUTLER
[ADDRESS ON FILE]

QUESADA, ALEXIS
[ADDRESS ON FILE]

QUEST ANALYTICAL INC
5905 WOODDALE AVENUE SOUTH
ATTN: ANNE OCHS
EDINA, MN  55424

QUEST BUSINESS CENTERS
PO BOX 71-3290
COLUMBUS, OH  43271-3290

QUEST DIAGNOSTICS INC.
1201 S COLLEGEVILLE ROAD
MAILCODE CV3090
COLLEGEVILLE, PA  19426

QUEST SOFTWARE  INC
PO BOX 731381
DALLAS, TX  75373-1381

QUEST WORKSPACES
48 WALL STREET 11TH FLOOR
ATTN NANCIE DUDASH
NEW YORK, NY 10005

QUEST
PO BOX 41039
SACRAMENTO, CA  95841-0039

QUESTAR GAS COMPANY
PO BOX 45841
SALT LAKE CITY, UT  84139-0001

QUHER, MAHMOUD
[ADDRESS ON FILE]

QUICK TELECOM INC
7371 ATLAS WALK WAY
#629
GAINESVILLE, VA  20155

QUICKEN LOANS
20555 VICTOR PARKWAY
ATTN: BEN VAN HEUSDEN
LIVONIA, MI  48152

QUICKEN LOANS
20555 VICTOR PARKWAY
ATTN: LISA PATTON
LIVONIA, MI  48152

QUICKLERT INC
PO BOX 20230
INDIANAPOLIS, IN  46220

QUICK-MCCROSKY, JILL D
[ADDRESS ON FILE]

QUICKSHIP.COM
940 CALLE AMANCER
SUITE H
SAN CLEMENTE, CA  92673

QUICKSILVER EXPRESS COURIER
PO BOX 64417
SAINT PAUL, MN  55164-0417

QUICKSTART INTELLIGENCE CORP
16815 VON KARMAN AVENUE
SUITE 100
IRVINE, CA  92606-4920

QUIGLEY, THOMAS
[ADDRESS ON FILE]

QUIJADA, REYNOLD J
[ADDRESS ON FILE]

QUILL CORPORATION
PO BOX 37600
PHILADELPHIA, PA  19101-0600

QUILLEN, KATELYN F
[ADDRESS ON FILE]

QUILLEN, KIMBERLY
[ADDRESS ON FILE]

QUINCY BIOSCIENCE MANUFACTURING INC
726 HEARTLAND TRAIL
SUITE 300, ACCOUNTS PAYABLE
MADISON, WI  53717

QUINCY MID-TOWN BUSINESS DISTRICT
ATTN TREASURER
730 MAINE ST
QUINCY, IL  62301

QUINN, CHRISTOPHER
[ADDRESS ON FILE]

QUINN, JEREMY WAYNE
[ADDRESS ON FILE]

QUIRING, TYLER
[ADDRESS ON FILE]

QUIROGA, ROGELIO
[ADDRESS ON FILE]

QUMARUDDIN KAMRAN, MOHAMMED
[ADDRESS ON FILE]

QUMU, INC
1100 GRUNDY LANE, SUITE 110
SAN BRUNO, CA  94066

QUMULO, INC.
1501 4TH AVE
SEATTLE, WA  98101

QUMULO, INC.
DEPT CH 10928
PALATINE, IL  60055-0928

QUOTECOLO, LLC
66  LIVINGSTONE DRIVE
PLYMOUTH, MA  02360

QUOVIM C3 INC.
1255 PHILLIPS SQUARE
SUITE 307
MONTREAL, QB  H3B 3G1
CANADA

QUZAR INC
14215 177TH AVE SE
RENTON, WA  98059

QVIDIUM TECHNOLOGIES INC.
12989 CHAPARAL RIDGE RD.
SAN DIEGO, CA  92130-2454

QWEST BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ  85072-2187

QWEST LONG DISTANCE
BUSINESS SERVICES
PO BOX 856169
LOUISVILLE, KY  40285-6169

QWEST
PO BOX 12480
SEATTLE, WA  98111-4480

QWEST
PO BOX 1301
MINNEAPOLIS, MN  55483-0001

QWEST
PO BOX 173384
DENVER, CO  80217-3384

QWEST
PO BOX 17360
DENVER, CO  80217-0360

QWEST
PO BOX 173638
DENVER, CO  80217-3638

QWEST
PO BOX 173754
DENVER, CO  80217-3754

QWEST
PO BOX 173799
ACCOUNTS RECEIVABLE
DENVER, CO  80217-3799

QWEST
PO BOX 173821
DENVER, CO  80217-3821

QWEST
PO BOX 29013
PHOENIX, AZ  85038-9013

QWEST
PO BOX 29039
PHOENIX, AZ  85038-9039

QWEST
PO BOX 29060
PHOENIX, AZ  85038-9060

QWEST
PO BOX 737
DES MOINES, IA  50338-0001

QWEST
PO BOX 91104
SEATTLE, WA  98111-9204

QWEST
PO BOX 91155
SEATTLE, WA  98111-9255

QWEST
PO BOX 9351
MINNEAPOLIS, MN  55440-9351

QYPSYS LLC
5425 BEAUMONT CENTER BLVD
SUITE 918
TAMPA, FL  33634

R & D TELECOM LLC
DBA R &D TELECOM LLC
W 339 N 5183 TN-RD O
NASHOTAH, WI  53058

R & R ELECTRONIC SUPPLY CO
PO BOX 1860
LUBBOCK, TX  79408

R & R INVESTORS
PO BOX 310061
DES MOINES, IA  50331-0061

R CUBED SERVICE AND SALES INC
11126 SHADY TRAIL
SUITE 101
DALLAS, TX  75229

R J B SYSTEMS TECHNOLOGY
5830 FLIGHT WING STREET
LAS VEGAS, NV  89113-0207

R&L CARRIERS
PO BOX 10020
PORT WILLIAM, OH  45164-2000

R&R MCGEE INC
7880 18TH AVENUE
BLAIRSTOWN, IA  52209

R&R REAL ESTATE INVESTORS II, LLC
DBA C2P2, LLC
1080 JORDAN CREEK PKWY
SUITE 200 NORHT
WEST DES MOINES, IA  50266

R&R REALTY GROUP
PO BOX 310061
WEST DES MONIES, IA  50331

R&R TELCOM INC
8760 JEFFERSON HIGHWAY
OSSEO, MN  55369

R&R VOICE & DATA
234 WEST BROAD ST.
1ST FLOOR
HATFIELD, PA  19440

R.C. SMITH COMPANY
14200 SOUTHCROSS DRIVE WEST
BURNSVILLE, MN  55306

R.E.E. ENGINEERING, INC
13900 E FLORIDA AVE
SUITE C
AURORA, CO  80012

R.I.T.A.
REGIONAL INCOME TAX AGENCY
PO BOX 89475
CLEVELAND, OH  44101-6475

R10 COMMUNICATIONS
2488 GARMISCH DR.
VAIL, CO  81657

R1SOFT/CONTINUUM MANAGED SERVICES
CL#800042
PO BOX983122
BOSTON, MA  02298-3122

RA SECURITY SYSTEMS, INC
10 BRIDGE STREET
P.O BOX 609
MILFORD, NJ  08848

RAASCH, DANIEL LOUIS
[ADDRESS ON FILE]

RAAUM, DONOVAN JAMES
[ADDRESS ON FILE]

RABATIN, KARI
[ADDRESS ON FILE]

RAB-COM LIMITED
25613 DOLLAR STREET
SUITE 1
HAYWARD, CA  94544

RABE, CLINT J
[ADDRESS ON FILE]

RABO AGRIFINANCE, INC.
ATTN: VENDOR MANAGEMENT
12443 OLIVE BLVD.
SUITE 50
SAINT LOUIS, MO  63141

RABO DIVERSIFIED SERVICES, LLC
14767 N OUTER 40 RD, STE 400
ATTN:  ROBERT BRAZNELL
CHESTERFILED, MO  63017

RACE, JAY
[ADDRESS ON FILE]

RACE, RUSSELL E
[ADDRESS ON FILE]

RACHAEL GAGE
[ADDRESS ON FILE]

RACHEL ANNIBOLI
[ADDRESS ON FILE]

RACINE, DANYELLE
[ADDRESS ON FILE]

RACK COMMUNICATIONS INC
1180 PATRIOT DRIVE
NEW LENOX, IL  60451

RACK SOLUTIONS INC
6725 WEST FM 1570
GREENVILLE  TX
75402

RACK SOLUTIONS INC
6725 WEST FM 1570
GREENVILLE, TX  75402

RACKMOUNT SOLUTIONS LTD
1519 INT. 30W
GREENVILLE, TX  75402

RACKSPACE MANAGED HOSTING
9725 DATA POINT ROAD
SUITE 100
SAN ANTONIO, TX  79229

RACKSPACE
1 FANATICAL PLACE
SAN ANTONIO, TX  78218

RAC SABO, ZOLTAN
[ADDRESS ON FILE]

RAD DATA COMMUNICATIONS INC
900 CORPORATE DRIVE
MAHWAH, NJ  07430

RADANKE, MATTHEW S.
[ADDRESS ON FILE]

RADEMEYER, MARK
[ADDRESS ON FILE]

RADIANCE COMMUNICATIONS PTE LTD
1 SERANGOON NORTH AVENUE 5  SIN
#01-4-01
554915
SINGAPORE

RADIANT GLOBAL LOGISTICS
PO BOX 844722
DALLAS, TX  75284-4722

RADIANT NETWORKS INC
13000 MIDDLETON
INDUSTRIAL BLVD SUITE D
LOUISVILLE, KY  40223

RADIANT SYSTEMS
3925 BROOKSIDE PARKWAY
ALPHARETTA, GA  30022

RADIO COMMUNICATIONS, INC
1895-F BEAVER RUIN ROAD
NORCROSS, GA  30071

RADIO SHACK
300 RADIOSHACK CIR
FORT WORTH, TX 76102-1901

RADISH SYSTEMS, LLC
1107 12TH ST #184
BOULDER, CO  80302

RADISSON BLU MALL OF AMERICA
2100 KILLEBREW DRIVE
BLOOMINGTON, MN  55425

RADISSON HOTEL
ATTN: DAVID WALIA
2540 CLEVELAND AVE N
ROSEVILLE, MN  55113

RADISSON RIVERFRONT HOTEL
11 EAST KELLOGG BLVD
SAINT PAUL, MN  55101

RADIX II, INC
137 NATIONAL PLAZA, SUITE 300
NATIONAL HARBOR, MD  20745

RADKE-ANDERSON, NICOLE M
[ADDRESS ON FILE]

RADTKE, COLTON
[ADDRESS ON FILE]

RADWARE INC
575 CORPORATE DRIVE
SUITE 205
MAHWAH, NJ  07430

RAFFLECOPTER.COM
2005 BROADWAY
BOULDER, CO  80302

RAFKIN ESQ., PLLC
1201 SUSSEX TURNPIKE, SUITE 102
RANDOLPH, NJ  07869

RAFTERY, DAVID
[ADDRESS ON FILE]

RAFTERY, RICHARD
[ADDRESS ON FILE]

RAGE COMMUNICATIONS INC
PO BOX 1626
FAIR OAKS, CA  95628

RAGOONANAN, DENNIS SIMON
[ADDRESS ON FILE]

RAH COMMUNICATIONS
1414 C E. MART-WAY CIRCLE
OLATHE, KS  66061

RAHI SYSTEMS, INC
48303 FREMONT BLVD
FREMONT, CA  84538

RAHMAN, ALAA
[ADDRESS ON FILE]

RAHMAN, TIM
[ADDRESS ON FILE]

RAI SERVICES COMPANY
401 N MAIN STREET
PO BOX 2955
ATTN: DEBRA BERRIOR
WINSTON SALEM, NC  27101-3804

RAIL CITY INFORMATION SYSTEMS
33 REWES DRIVE
PO BOX 1192
SAINT ALBANS, VT  05478

RAIL EUROPE NORTH AMERICA INC.
260 MADISON AVENUE, FLOOR 8
ATTN: LAURENT TONNELIER
MANHATTAN, NY  10016

RAIL EUROPE NORTH AMERICA, INC.
333 WESTCHESTER AVE
2NBD, FLOOR SUITE W2200
WHITE PLAINS, NY  10604

RAIN KING SOFTWARE INC
6430 ROCKLEDGE DRIVE
#306
BETHESDA, MD  20817

RAINES, PATTI R
[ADDRESS ON FILE]

RAINFOCUS, LLC
CHICAGO, IL  60694-5272

RAINFOREST PLANT COMPANY
PO BOX 642
OAK VIEW, CA  93022

RAINIER COMMUNICATIONS INC.
16130 SE 304TH STREET
AUBURN, WA  98092

RAINIER INDUSTRIES LTD
18435 OLYMPIC AVENUE SOUTH
TUKWILA, WA  98188

RAINS, MEGAN
[ADDRESS ON FILE]

RAIRDEN CONSULTING LLC
ATTN: JUSTIN RAIRDEN
12710 W. 99TH STREET
LENEXA, KS  66215

RAJ TECHNOLOGY
77 PARK AVE APT 7D
NEW YORK, NY  10016

RALF JAKOEL
[ADDRESS ON FILE]

RALLS COUNTY
ATTN COUNTY COLLECTOR
311 S MAIN ST
NEW LONDON, MO  63459

RALLY SOFTWARE DEVELOPMENT CORP
PO BOX 912746
BOULDER, CO  80291-2746

RALPH THE PHONEMAN LLC
DBA RALPH THE PHONEMAN LLC
4401 FAIRWOOD STREET
PASADENA, TX  77505

RALPH'S GROCERY
1100 WEST ARTESIA BLVD
COMPTON, CA  90220

RAMANUJAN, BIPINKUMAR
[ADDRESS ON FILE]

RAMCO TECH SERVICES INC
815 JOYCE STREET
HOUSTON, TX  77009

RAMESH, SURESH
[ADDRESS ON FILE]

RAMEXPERTS.COM
2635 WALNUT ST
DENVER, CO  80205

RAMEY, ANTHONY D
[ADDRESS ON FILE]

RAMIGANI, RAMAMOHAN
[ADDRESS ON FILE]

RAMIREZ, ALBERT R
[ADDRESS ON FILE]

RAMIREZ, CAMILO
[ADDRESS ON FILE]

RAMIREZ, DESIREE M
[ADDRESS ON FILE]

RAMIREZ, JOSE LUIS
[ADDRESS ON FILE]

RAMIREZ, MARCIA L
[ADDRESS ON FILE]

RAMIREZ, OLIVER
[ADDRESS ON FILE]

RAMIREZ, RICARDO
[ADDRESS ON FILE]

RAMOS WINDOW COVERINGS INC.
1855 DIESEL DR
SACRAMENTO, CA  95838

RAMOS, JESSICA
[ADDRESS ON FILE]

RAMPS INTERNATIONAL, INC..
1199 AMBOY AVE
EDISON, NJ  08837

RAMSAROOP, GANDHI
[ADDRESS ON FILE]

RAMSAY, JACQUELINE MARIE
[ADDRESS ON FILE]

RAMSAY, LANCE
[ADDRESS ON FILE]

RAMSTAD TECHNOLOGIES, LLC
PO BOX 990
ANNANDALE, MN  55302

RANCO
100 NORTH WILLIAMS STREET
PO BOX 636
HORATIO, AR  71842

RAND MATERIALS HANDLING EQUIPMENT
PO BOX 5194
JANESVILLE, WI  53547-5194

RANDALL HARRIS
[ADDRESS ON FILE]

RANDALL HRUSKA
[ADDRESS ON FILE]

RANDAZZO, JOSEPHINE
[ADDRESS ON FILE]

RANDOLPH COUNTY AMBULANCE DISTRICT
ATTN TREASURER
372 HWY JJ STE 2-D
HUNTSVILLE, MO  65259

RANDOLPH COUNTY
ATTN REVENUE COMMISSIONER
1 MAIN ST, COURTHOUSE #101
PO BOX 310
WEDOWEE, AL  36278

RANDOLPH, STEVEN
[ADDRESS ON FILE]

RANDOLPH-BROOKS
ATTN: AP FINANCE
PO BOX 2097
UNIVERSAL CITY, TX  78148

RANDSTAD FEDERAL LLC
150 PRESIDENTIAL WAY
WOBURN, MA  01801

RANDSTAD PROFESSIONALS
32462 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0324

RANDSTAD PROFESSIONALS
PO BOX 2084
CAROL STREAM, IL  60132-2084

RANDSTAD PROFESSIONALS
PO BOX 742689
ATLANTA, GA  30374

RANDSTAD SOURCERIGHT
PO BOX 415521
BOSTON, MA  02241

RANDSTAD TECHNOLOGIES LLC
PO BOX 847872
DALLAS, TX  75284-7872

RANDSTAD USA
ONE OVERTON PARK
3625 CUMBERLAND BLVD SE
ATLANTA, GA  30339

RANDY CARTER CONSTRUCTION COMPANY,
INC
467 MULBERRY SALEM RD.
BENTON, AR  72019

RANDY LOMBARDO
[ADDRESS ON FILE]

RANEY, JEREMIAH PHILLIP
[ADDRESS ON FILE]

RANGA, RADU
[ADDRESS ON FILE]

RANGER INDUSTRIES INC.
15 PARK RD
TINTON FALLS, NJ  07724

RANKIN COMMUNICATION SYSTEMS, INC
PO BOX 7708
URBANDALE, IA  50323

RANKIN COUNTY SCHOOL DISTRICT
FOUNDATION
1220 APPLE PARK PLACE
BRANDON, MS  39042

RANKIN COUNTY
ATTN TAX COLLECTOR
211 E GOV ST
BRANDON, MS  39042

RANKIN, JAMES
[ADDRESS ON FILE]

RANKIN, SUSAN R
[ADDRESS ON FILE]


RANSCAPES INC
PO BOX 50580
IRVINE, CA  92619

RAPID PACKAGING
PO BOX 86
SDS 12-1827
MINNEAPOLIS, MN  55486-1827

RAPID PRINTING
203 ELLEN STREET
BOISE, ID  83714


RAPID WIRELESS, LLC
PO BOX 416
HARTFORD, AL  36314

RAPID7 LLC
120 CAUSEWAY STREET
SUITE 400
BOSTON, MA  02114

RAPID7 LLC
PO BOX 347377
PITTSBURGH, PA  15251-4377


RAPP CONSULTING AND BOOKKEEPING
95 WEST END AVENUE
POMPTON PLAINS, NJ  07444

RAPP, ANDREA
[ADDRESS ON FILE]

RASCO, EVAN
[ADDRESS ON FILE]


RASCO, W E
[ADDRESS ON FILE]

RASHEED, TARIQ JIHAD
[ADDRESS ON FILE]

RASHIDI, ABDUL NASIR
[ADDRESS ON FILE]


RASKIN TAYLOR PRODUCTIONS INC
41 VREELAND AVENUE
TOTOWA, NJ  07512

RASMUSSEN COLLEGE
3500 FEDERAL DRIVE
EAGAN, MN  55122-1346

RASMUSSEN, GERALD
[ADDRESS ON FILE]


RASMUSSEN, KAREN
[ADDRESS ON FILE]

RASMUSSEN, TODD J
[ADDRESS ON FILE]

RASTOGI, DIVYA JAIN
[ADDRESS ON FILE]


RATHOD, ABHILASH SINGH
[ADDRESS ON FILE]

RATTLE TECH LLC
PO BOX 1076
GUASTI, CA  91743

RAUENHORST, ANDREW
[ADDRESS ON FILE]


RAULINE OCHS
DBA: SOT CONSULTING
16962 BARUNA LANE
HUNTINGTON BEACH, CA  92649

RAUN ENTERPRISES, LLC
21020 STRICKLAND DRIVE
GREENWELL SPRINGS, LA  70739

RAUSCH, ROBIN L
[ADDRESS ON FILE]


RAV TECHNOLOGIES INC
ATTN: VB BOX 138
PO BOX 9202
MINNEAPOLIS, MN  55480-9202

RAVAL, STEVEN
[ADDRESS ON FILE]

RAVANI, BEHNAZ
[ADDRESS ON FILE]

RAVI SHANKAR, CHANDRU SHANKAR
[ADDRESS ON FILE]

RAWA, SARA
[ADDRESS ON FILE]

RAWAT, ANKUR
[ADDRESS ON FILE]

RAWIE, ALLISON RENEE
[ADDRESS ON FILE]

RAWLINGS
1859 INTERTECH DRIVE
ATTN: RICH TRUEX
FENTON, MO  63026

RAY ALLEN INC
251 MILWAUKEE AVE
SUITE 200
BUFFALO GROVE, IL  60089

RAY CIRASA
[ADDRESS ON FILE]

RAY COUNTY AMBULANCE DIST
ATTN RAY COUNTY AMBULANCE DISTRICT
10625 LEE HOLT LN
RICHMOND, MO  64085

RAY COUNTY
ATTN COUNTY COLLECTOR
100 W MAIN, STE 12
RICHMOND, MO  64085

RAY MILLER
[ADDRESS ON FILE]

RAY, CHARLES SAMUEL
[ADDRESS ON FILE]

RAY, LANCE
[ADDRESS ON FILE]

RAY, SAMANTHA
[ADDRESS ON FILE]

RAY, SAMMY C
[ADDRESS ON FILE]

RAYCOMM, INC
3510 FRIEDENS WOODS DRIVE
GIBSONVILLE, NC  27249

RAYER, ERIC D
[ADDRESS ON FILE]

RAYMOND HANDLING SOLUTIONS, INC
FILE 1700
PASADENA, CA  91199-1700

RAYMOND HANDLING SOLUTIONS, INC
PO BOX 7678
SAN FRANCISCO, CA  94120-7678

RAYMOND JAMES & ASSOCIATES, INC.
50 NORTH FRONT STREET
ATTN:  VANESSA HARRIS
MEMPHIS, TN  38103

RAYMOND JAMES AND ASSOCIATES INC
ATTN: TREASURY/ECM-RMB
PO BOX 23603
ST PETERSBURG, FL  33742

RAYMOND LEASING CORPORATION
ACCOUNTS RECEIVABLE
DALLAS, TX  75303-1590

RAYMOND LEASING CORPORATION
PO BOX 203905
HOUSTON, TX  77216

RAYMOND, NATHAIN T
[ADDRESS ON FILE]

RAYNOR, STEVEN M
[ADDRESS ON FILE]

RAY'S TRASH SERVICE
PO BOX 6468
INDIANAPOLIS, IN  46206-6468

RAYTEC SYSTEMS
1337 COMMERCE DRIVE
SUITE # 11
STOW, OH  44224

RAYTHEON MISSILE SYSTEMS
TU/M12/14
PO BOX11337
TUCSON, AZ  85734

RAYTHEON SYSTEMS
50TH APPLE HILL DR
TEWKSBURY, MA  01876

RAYTHEON SYSTEMS
9000 S RITA ROAD
BLDG M72/R5
ATTN: CAROLANN FEDERICO
TUCSON, AZ  85747

RAYTHEON SYSTEMS
ATTN: RICK MANGEN
1151 E HERMANNS RD
TUCSON, AZ  85756

RAYTHEON
401 JAN DAVIS DR
HUNTSVILLE, AL  35806

RAYTHEON
PO BOX 1728
STERLING, VA  20167

RAZO, ALFREDO
[ADDRESS ON FILE]

RAZO, VALERIE KAY
[ADDRESS ON FILE]

RAZORGATOR, INC.
11150 SANTA MONICA BLVD.
SUITE 500
ATTN: MARK REESE, COO
LOS ANGELES, CA  90025

RB COMMUNICATIONS
DBA RB COMMUNICATIONS
PO BOX 1613
HOLLISTER, CA  95024

RB&W
23001 EUCLID AVENUE
CLEVELAND, OH  44117

RBA CONSULTING
DBA RBA CONSULTING RATCHET INC
294 GROVE LANE EAST, SUITE 100
WAYZATA, MN  55391

RBAC CONSULTING, LLC.
154 YORKSHIRE DRIVE
MORGANVILLE, NJ  07751

RBI SPORTSWEAR
2812 HEDBERG DR
MINNETONKA, MN  55305

RBL CABLING INC
12145 DEARBORN PLACE
POWAY, CA  92064-7111

RC DATA COMMUNICATIONS
224 NORTH STORY ROAD
SUITE 134
IRVING, TX  75061

RCB INDUSTRIES INC
1030 N CROOKS RD
SUITE G
CLAWSON, MI  48017

RCET- SOUTHWEST
1359 E. ST. LOUIS STREET
SPRINGFIELD, MO  65802

RCK CONSULTING SERVICES LLC
8775 TAYPORT DRIVE
DUBLIN, OH  43017

RCN TELECOM SERVICES, LLC
PO BOX 11816
NEWARK, NJ  07101

RCPI CLEANING SERVICES, LLC
PO BOX 30156
NEW YORK, NY  10087-0156

RCPI LANDMARK PROPERTIES LLC
PO BOX 29727
NEW YORK, NY  10087-9727

RCPI LANDMARK PROPERTIES, LLC
PO BOX 33173
NEWARK, NJ  07188-3173

RCS COMMUNICATIONS
PO BOX 191
WEST PALM BEACH, FL  33402

RCS VOICE & DATA INC
550 SMITHTOWN BY PASS
SUITE 206
SMITHTOWN, NY  11787

RCS
PO BOX 5389
ENGLEWOOD, NJ  07631

RCT TECHNOLOGIES INC
ATTN: ACCOUNTING DPT.
BRISBANE, CA  94005

RCT TECHNOLOGIES INC
ATTN: ACCOUNTING
130 PRODUCE AVENUE
SUITE 130C
SOUTH SAN FRANCISCO, CA  94080-6524

RCT TECHNOLOGIES INC.
110 S. HARTFORD AVE.,  SUITE 2502
TULSA  OK
74120

RCT TECHNOLOGIES
3609 SOUTH WADSWORTH BLVD
SUITE 220
LAKEWOOD, CO  80235

RDM ELECTRIC COMPANY, INC.
4260 EAST BRICKELL STREET
ONTARIO, CA  91761

RDP MANAGEMENT LLC
37 STONEHURST LANE
DIX HILLS, NY  11746

REACH360 LLC
5655 PEACHTREE PARKWAY STE 107
NORCROSS, GA  30092

REACT TECHNOLOGIES INC
10497 BALLARD DRIVE
BROWNSBURG, IN  46112

READING HOSPITAL
PO BOX 16053
TOWER HEALTH ACCOUNTS PAYABLE
READING, PA 19611

READING IS FUNDAMENTAL PITTSBURGH
1 PNC, 249 5TH AVENUE
PITTSBURGH, PA 15222

READSPEAKER LLC
9 PAYSON RD
FOXBORO, MA 02035

READSPEAKER USA, INC
2635 N 1ST STREET, SUITE 118
SAN JOSE, CA 95134

READY FRESH
PO BOX 856192
LOUISVILLE, KY 40285-6192

READY NETWORKS, LLC
11231 US HIGHWAY 1 #356
NORTH PALM BEACH, FL 33408

READY REFRESH BY NESTLE
PO BOX 856158
LOUISVILLE, KY 40285

READY REFRESH BY NESTLE
PO BOX 856680
LOUISVILLE, KY 40285-6680

READY TECH CORPORATION
2201 BROADWAY
SUITE 725
OAKLAND, CA 94612

READYFRESH BY NESTLE
PO BOX 856192
LOUISVILLE, KY 40285-6192

READYREFRESH
PO BOX 856158
LOUISVILLE, KY 40285-6158

READYTECH
720 SECOND STREET
SUITE 111
OAKLAND, CA 94607

REAL POWER INC
82 FITZGERALD DRIVE, UNIT 2C
JAFFREY, NH 03452

REAL SOFT INC
68 CULVER ROAD, SUITE 100
MONMOUTH JUNCTION, NJ 08852

REAL TIME ENTERPRISE NETWORKS
COMMUNICATIONS LLC
5450 KATELLA AVE UNIT 101
LOS ALAMITOS, CA 90720

REAL TIME MONITORS INC
711 S. CARSON STE. 4
CARSON CITY, NV 89701

REAL TIME MONITORS, INC.
711 S CARSON
CARSON CITY, NV 89701

REAL WORLD PRODUCTS
1459N 3500E RD
GAYS, IL 61928

REALM COMMUNICATIONS
2745 INDUSTRIAL LN
BROOMFIELD, CO 80020

REALM COMMUNICATIONS
2745 INDUSTRIAL LN
STE 103
BROOMFIELD, CO 80020

REALM COMMUNICATIONS
PO BOX 270
BROOMFIELD, CO 80038

REALMCONNECT SOLUTIONS LLC
1161 MAULDIN ROAD
CALHOUN, GA 30701

REALPAGE INC
5680 GREENWOOD PLAZA BLVD
GREENWOOD VILLAGE, CO 80111

REALTIME SOFT LTD
GRINDELWALDSTRASSE 85
GRINDELWALD 3818
SWITZERLAND

REALTY ASSOCIATES FUND VIII, LP
C/O SANSONE GROUP, DDR LLC
BOX 202874
DALLAS, TX 75320-2874

REALTY ELECTRIC, INC
2284 BROCKETT ROAD
TUCKER, GA 30084

REAM, NATHAN WAYNE
[ADDRESS ON FILE]

REBECCA S WHITE
[ADDRESS ON FILE]

REBEHN, NANCY
[ADDRESS ON FILE]

REBUS, PAUL M
[ADDRESS ON FILE]

RECALL SECURE DESTRUCTION SERVICES
INC
15311 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0100

RECEIVER GENERAL OF CANADA
ATTN RECEIVER GENERAL
11A2-11 LAURIER ST
GATINEAU, QC  K1A 0S5

RECKITT BENCKISER INC
399 INTERPACE PARKWAY
PO BOX 225
ATTN: TIM RATTIGAN
PARSIPPANY, NJ  07054-0225

RECTOR, JAMES
[ADDRESS ON FILE]

RECYCLE TECHNOLOGIES INC
4000 WINNETKA AVENUE NORTH
SUITE 210
NEW HOPE, MN  55427-1209

RECYCLED SYSTEMS FURN, INC.
PO BOX 71-3853
COLUMBUS, OH  43271-3853

RED ARROW TECHNOLOGIES LLC
PO BOX 1228
EATONTOWN, NJ  07724

RED BANK PENSION SERVICES INC.
2 HARTFORD DRIVE SUITE 2
RED BANK, NJ  07701

RED BASE INTERACTIVE LLC
7935 AIRPORT PULLING ROAD NORTH
2ND FLOOR
NAPLES, FL  34109

RED DEVIL PC LLC
64 ATLAS ROAD
BASKING RIDGE, NJ  07920

RED DOG STUDIO
5702 LOCKE AVE
FORT WORTH, TX  76107

RED DOT GARAGE LLC
6263 EMPIRE LANE NORTH
MAPLE GROVE, MN  55311

RED EDUCATION INC
19 W 34TH STE 1019
NEW YORK, NY  10001

RED ENVELOPE
201 SPEAR ST, 3RD FL
SAN FRANSISCO, CA  94105

RED FLAG REPORTING
PO BOX 4230
AKRON, OH  44321

RED GATE SOFTWARE LTD
NEWNHAM HOUSE
CAMBRIDGE BUSINESS PARK
CAMBRIDGE  CB4 0WZ
UNITED KINGDOM

RED GATE SOFTWARE LTD
NEWNHAM HOUSE
CAMBRIDGE BUSINESS PARK
CAMBRIDGE
UNITED KINGDOM

RED GATE SOFTWARE LTD
PO BOX 845066
BOSTON, MA  02284-5066

RED HAT INC
PO BOX 730989
DALLAS, TX  75373

RED HAT, INC.
100 E DAVIE ST
RALEIGH, NC  27601-1806

RED LASER TECHNOLOGY, INC
1230 RAYMOND ROAD
BOX 600
JACKSON, MS  39206

RED LION CONTROLS, INC
21551 NETWORK PLACE
CHICAGO, IL  60673-1215

RED SKY TECH
333 N MICHIGAN AVE
FLOOR 16
CHICAGO, IL  60601

REDCOAT PUBLISHING LLC
PO BOX 842502
BOSTON, MA  02284-2502

REDD, ROBERT
[ADDRESS ON FILE]

REDDING COMMUNICATIONS INC.
1666 EAST CYPRESS
REDDING, CA  96002

REDDISH, JONATHAN D
[ADDRESS ON FILE]

REDDY BYRAREDDY, MANMOHAN
[ADDRESS ON FILE]

REDDY ERAGAM, KAVERI
[ADDRESS ON FILE]

REDDY, SCOTT E
[ADDRESS ON FILE]

REDDY, VENKET NAVEEN BORA
[ADDRESS ON FILE]

REDIS LABS, INC
700 E EL CAMINO REAL, STE 170
MOUNTAIN VIEW, CA  94040

REDLANDS UNIFIED SCHOOL DISTRICT
20 W. LUGONIA AVENUE
REDLANDS, CA  92374

REDOX, INC.
PO BOX 75047
CHICAGO, IL  60675-5047

REDRIDGE IT HOLDINGS LLC
333 WEST WACKER DR #1620
CHICAGO, IL  60606

REDROCK CABLING INC
6 MORGAN
SUITE 162
IRVINE, CA  92618

RED'S SAVOY PIZZA
3250 DENMARK AVE #102
EAGAN, MN  55123

REDWOOD CAPITAL PARTNERS
55 WEST MONROE
SUITE 3625/MATT BORKOWSKI
CHICAGO, IL  60606

REDWOOD COMMERCIAL CONSTRUCTION
5900 FORT DRIVE
SUITE 400
ATTN: VICKI LASLEY
CENTREVILLE, VA  20120

REDWOOD VALUATION PARTNERS LLC
PO BOX 412
PALO ALTO, CA  94302-0412

REED ELSEVIER TECHNOLOGY SERVICES
PO BOX 8808
C/O LEXISNEXIS ACCOUNTSPAYABLE
DAYTON, OH  45401

REED SMITH LLP
PO BOX 75318
BALTIMORE, MD  21275-5318

REED, ANTHONY
[ADDRESS ON FILE]

REED, BRANDON
[ADDRESS ON FILE]

REED, BRECKA L
[ADDRESS ON FILE]

REED, CHARLES C
[ADDRESS ON FILE]

REED, DANIEL JOSEPH
[ADDRESS ON FILE]

REED, GREG
[ADDRESS ON FILE]

REED, GREGORY ALAN
[ADDRESS ON FILE]

REED, GREGORY L
[ADDRESS ON FILE]

REED, LAUREN NICOLE
[ADDRESS ON FILE]

REEL, DEBRA
[ADDRESS ON FILE]

REES LAW FIRM P.C.
1925 CENTURY PARK EAST, #2000
LOS ANGELES, CA  90067

REES, BARBARA
[ADDRESS ON FILE]

REES, CRAIG R
[ADDRESS ON FILE]

REES, ERIC
[ADDRESS ON FILE]

REESE, ROBERT MICHAEL
[ADDRESS ON FILE]

REEVES, KENNETH ALLEN
[ADDRESS ON FILE]

REFURB NATIONS
1100 OLD STONECUTTER ROAD
RUTHERFORDTON, NC  28139

REFURB SUPPLIES
225 FIRST FLIGHT DRIVE
AUBURN, ME  04210

REFURBNATION
191 INGLEWOOD WAY
GREENVILLE, SC  29615

REFURBUPS.COM
379 SPOOK ROCK RD
SUFFERN, NY  10901

REG COMMUNICATIONS
8 PALMER STREET
LANDING, NJ  07850

REGAL AWARDS
6370 COLLEGE BLVD
OVERLAND PARK, KS  66211

REGAL CINEMAS
101 E BLOUNT AVE
KNOXVILLE, TN  37918

REGAL COMMUNICATIONS
1309 W LEXINGTON AVE
SUITE 10
WINCHESTER, KY  40391-1280

REGENCE BLUECROSS BLUESHIELD OF
UTAH
PO BOX 35022
SEATTLE, WA  98124-3500

REGENCY THERMOGRAPHERS
ATTN: JILL MCFERREN
725 CLAYTON AVE.
WAYNESBORO, PA  17268

REGINA D RAY
[ADDRESS ON FILE]

REGION VIII EDUCATION SERVICE CENTER
DBA THE INTERLOCAL PURCHASING
SYSTEM
-TIPS 4845 HWY 271 N
PITTSBURG, TX  75686

REGIONAL COMMUNICATIONS
5100 N I-85
SUITE 8
CHARLOTTE, NC  28206

REGIONAL INCOME TAX AGENCY
10107 BRECKSVILLE ROAD
ATTN:ELEANORA GIBSON
BRECKSVILLE, OH  44141

REGIONAL INCOME TAX AGENCY
PO BOX 94951
CLEVELAND, OH  44101-4951

REGIONAL TRANSPORATION DISTRICT
1600 BLAKE STREET
DENVER, CO  80202

REGIONAL TRANSPORT. AUTHORITY (RTA)
ATTN TAX COLLECTION & ENFORCEMENT
2 N LA SALLE ST, STE 1310
CHICAGO, IL  60602

REGIONAL TRANSPORTATION AUTHORITY
ATTN WMATA
300 7TH ST SW
WASHINGTON, DC  20024

REGIONAL TRANSPORTATION DISTRICT
(RTD)
1660 BLAKE ST
DENVER, CO  80202

REGIS, JOHN
[ADDRESS ON FILE]

REGISTERED AGENT

REGISTRAR OF CONTRACTORS
800 WEST WASHINGTON, 6TH FLOOR
PHOENIX, AZ  85007

REGUS CORPORATION
16701 MELFORD BLVD
SUITE 400
BOWIE, MD  20715

REGUS CORPORATION
19800 MACARTHUR BLVD
SUITE 300
IRVINE, CA  92612

REGUS MANAGEMENT GROUP LLC
10320 LITTLE PATUXENT PARKWAY
COLUMBIA, MD  21044

REGUS MANAGEMENT GROUP LLC
3350 SW 148TH AVENUE
SUITE 110
HUNTINGTON SQUARE
MIRAMAR, FL  33027

REGUS MANAGEMENT GROUP LLC
ATTN: GENERAL MANAGER
601 108TH AVE NE
BELLEVUE, WA  98004

REGUS MANAGEMENT GROUP LLC
PO BOX 842456
DALLAS, TX  75284-2456

REGUS MANAGEMENT GROUP, LLC
100 ENTERPRISE DRIVE
SUITE 301
ATTN: COMMUNITY MANAGER
ROCKAWAY, NJ  07866

REGUS MANAGEMENT
100 ENTERPRISE DRIVE
ROCKAWAY, NJ  07866

REGUS MANAGEMENT
10777 WESTHEIMER, SUITE 1100
HOUSTON, TX  77042

REGUS MANAGEMENT
1390 MARKET STREET, MID MARKET
SUITE 200
SAN FRANCISCO, CA  94102

REGUS MANAGEMENT
3350 SW 148TH AVENUE
MIRAMAR, FL  33027

REHA, JEANNIE M
[ADDRESS ON FILE]

REHDER, KEITH C
[ADDRESS ON FILE]

REHMAN, RAZA UR
[ADDRESS ON FILE]

REI CONSULTANTS, INC
1316 W MAURETANIA
WILMINGTON, CA  90744

REID, MICHAEL
[ADDRESS ON FILE]

REIDENBACH, JAMES
[ADDRESS ON FILE]

REIFSNYDER, DAVID E
[ADDRESS ON FILE]

REIFSNYDER, DWIGHT L
[ADDRESS ON FILE]

REIGN MINISTRIES INC
5517 WARWICK PLACE
MINNEAPOLIS, MN  55436-2467

REILLY TELECOM
9 RESKIN DRIVE
WALLINGFORD, CT  06492

REILLY, MATTHEW G
[ADDRESS ON FILE]

REILLY, MICHAEL C
[ADDRESS ON FILE]

REILLY, MICHAEL CHRISTOPHER
[ADDRESS ON FILE]

REILLY, MORGAN ELIZABETH
[ADDRESS ON FILE]

REIMER, BRADLEY D
[ADDRESS ON FILE]

REIMER, GUY
[ADDRESS ON FILE]

REIMER, ROBERT H
[ADDRESS ON FILE]

REIMERS, JENNIFER
[ADDRESS ON FILE]

REINER, GEREMY D
[ADDRESS ON FILE]

REINERT, ROBERT
[ADDRESS ON FILE]

REINHARD, KELSEA A
[ADDRESS ON FILE]

REINHARDT, JESSICA N.
[ADDRESS ON FILE]

REINI, TRAVIS
[ADDRESS ON FILE]

REISLER, DANIEL
[ADDRESS ON FILE]

REKOWSKI ENTERPRISES
114 GENTLE CIRCLE
FENTON, MO  63026

RELATIONAL FUNDING
425 METRO PLACE NORTH
SUITE 200
DUBLIN, OH  43017

RELATIONAL TECHNOLOGY SERVICES INC
1070 POLARIS PARKWAY
SUITE 200
COLUMBUS, OH  43240

RELATIONS MANAGEMENT GROUP INC
292 WILFRED MURISON AVE
MARKHAM, ONTARIO  L6C 0R5
CANADA

RELEVANT RADIO
ATTN: MELISSA FOLKMAN
2300 RIVERSIDE DRIVE
GREEN BAY, WI  54301

RELIABLE AUTOMOTIVE
ATTN AMY TORKELSON
10600 MASTIN STREET
OVERLAND PARK, KS  66212

RELIABLE PARKING CORP
545 5TH AVE STE 600
NEW YORK, NY  10017

RELIANCE MECHANICAL INC
233 SWANSON DRIVE
SUITE A
LAWRENCEVILLE, GA  30043-8524

RELIANCE STANDARD LIFE INS CO
2001 MARKET STREET  #1500
ATTN:  TOM KING
PHILADELPHIA, PA  19103-7000

RELIANCE STANDARD LIFE INS CO
2001 MARKET STREET  #1500
ATTN:  TOM KING
PHILADELPHIA, PA  19103-7090

RELIANCE STEEL AND ALUMINUM
333 DEBAETS STREET
ATTN:  RICK SMITH
WINNIPEG, MB  R2J 3VC
CANADA

RELIANCE STEEL AND ALUMINUM
ATTN: BARB WINTERBORNE/ACCOUNTI
CHAPEL STEEL CO.
PO BOX 1000
SPRING HOUSE, PA  19477

RELIANT ENTERPRISES INC.
71 VIRGINIA STREET
TAPPAN, NY  10983

RELIANT TECHNOLOGY LLC
1371 SOUTHLAND CIRCLE NW
ATLANTA, GA  30318

RELIAQUEST, LLC
777 SOUTH HARBOUR ISLAND BOULEVARD
SUITE 500
TAMPA, FL  33602

RELLER, KAREN L
[ADDRESS ON FILE]

RELM WIRELESS
7100 TECHNOLOGY DRIVE
WEST MELBOURNE, FL  32904

RELO STRATEGY, INC
4480-H SOUTH COBB DRIVE
#351
ATTN: ACCOUNTS RECEIVABLE DEPT
SMYRNA, GA  30080

RELOCATION PROJECT MANAGERS INC
1951 OLD CUTHBERT ROAD
SUITE 408
CHERRY HILL, NJ  08034

RELOGIS TECH LLC
4300 STERILITE ST. S.E.
MASSILLON, OH  44646

RELUSENT COMMUNICATIONS INC
21860 INDUSTRIAL COURT
SUITE 100
ROGERS, MN  55374

REMANUFACTURED BUSINESS FURNITURE
5055 NATURAL BRIDGE ROAD
ATTN  JOSH RICHIE
SAINT LOUIS, MO  63115

REMARK TELECOM
127 3RD STREET
PERKASIE, PA  18944

REMARKETING SOLUTIONS INTL
5 CONNAIR ROAD
ORANGE, CT  06477

REMCHUK, STEPHEN
[ADDRESS ON FILE]

REMEDY BREWING COMPANY
401 EAST 8TH
SUITE 120
SIOUX FALLS, SD  57103

REMOTE PROTECTION SYSTEMS
3180 PRESIDENTIAL DRIVE
SUITE C
ATLANTA, GA  30340

REMY, ADRIAN V
[ADDRESS ON FILE]

RENAISSANCE CRUISES LIQUIDATING
TRUST
350 EAST LAS OLAS BLVD
FORT LAUDERDALE, FL  33301

RENAISSANCE INDIAN WELLS RESORT
44-400 INDIAN WELLS LANE
INDIAN WELLS, CA  92210

RENAISSANCE PHOENIX

RENAISSANCE SYSTEMS, INC
5426 GUADALUPE STREET, SUITE 10
AUSTIN, TX  78751

RENDON, JUAN A
[ADDRESS ON FILE]

RENEWTEL ELECTRONICS
931 EAST ELM STREET
GRAHAM, NC  27253

RENK, NICHOLAS JOHN
[ADDRESS ON FILE]

RENNHACK, MATTHEW A
[ADDRESS ON FILE]

RENNOLDS, JOHN
[ADDRESS ON FILE]

RENO COUNTY
ATTN TREASURER
125 W 1ST AVE
HUTCHINSON, KS  67501

RENODIS NET WIRELESS INC
6130 BLUE CIRCLE DRIVE
SUITE 100
MINNETONKA, MN  55343

RENOVO DATA SERVICES
6868 WASHINGTON AVENUE SOUTH
SUITE 100
EDEN PRAIRIE, MN  55344

RENOVO SOFTWARE INC.
2609 CAMERON STREET
MOBILE, AL  36607

RENOVOCOM INC
6214 BURY DRIVE
EDEN PRAIRIE, MN  55346

RENSSELAER CENTER FOR CAREER &
PROFESSIONAL DEVELOPMENT CENTER
DCC
209/ATTN: SHERRY BEARUP
TROY, NY  12180

RENSSELAER COUNTY
ATTN FINANCE DEPT
99 TROY RD, 4TH FL
EAST GREENBUSH, NY  12061

RENZENBERGER, INC
ATTN: DOREEN JEFFRIES
14325 W 95TH ST
LENEXA, KS  66215

REPASS, NATHAN
[ADDRESS ON FILE]

REPORTING CENTRAL
2836 BARLOW CR
OTTAWA, ON  KOA1T0
CANADA

REPUBLIC PARKING
106 NORTH 6TH STREET
SUITE 226
BOISE, ID  83702

REPUBLIC PLACE
C/O BRADFORD MANAGEMENT COMPANY
3100 MCKINNON
STE 400
DALLAS, TX  75201

REPUBLIC SERVICE #761
PO BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES #394
PO BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES #916
PO BOX 78829
PHOENIX, AZ  85062-8829

REPUBLIC SERVICES
1601 DIXON LANDING ROAD
PHOENIX, CA  95035-8100

RER ENTERPRISES, INC. DBA FEENEY
WIRELESS 1505 WETEC DRIVE
PO BOX 2549
EUGENE, OR  97402

RESCORLA, JAMES MASON
[ADDRESS ON FILE]

RESEARCH DATA DESIGN
ATTN: DIANA STEPLETON
5100 SW MACADAM STE 500
PORTLAND, OR  97239

RESEARCH IN MOTION CORP
C/O BLACKBERRY
2200 UNIVERSITY AVE E
WATERLOO, ON  N2K 0A7
CANADA

RESEARCH IN MOTION CORPORATION
12432 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

RESEARCH INTERNATIONAL
ATTN: RON THOMPSON
800 NORTH 22ND AVENUE
PHOENIX, AZ  85021

RESIDENTIAL OPTIONS INC
ATTN:  STEPHANIE BILLINGER
4 EMMIE L. KAUSE LANE
ALTON, IL  62002

RESILIENT MEDI  MARKETING INC
150 VETERANS MEMORIAL HWY #1224
COMMACK, NY  11725

RESILIENT MEDI MARKETING
150 VETERANS MEMORIAL HWY #1224
COMMACK, NY  11725

RESILIENT MEDI MARKETING, INC
150 VETERENS MEMORIAL HWY
SUITE 1224
COMMACK, NY  11725

RESMED CORP
9001 SPECTRUM CENTER BLVD
SAN DIEGO, CA  92123

RESOURCE ACQUISITION COMPANY
ATTN: BILL MYERS
343 N. FRONT ST.
COLUMBUS, OH  43215

RESOURCE COMMUNICATIONS INC
2901 SOUTH FINLEY ROAD
SUITE 110
DOWNERS GROVE, IL  60515

RESOURCE SOFTWARE INTERNATIONAL LTD
40 KING STREET WEST
SUITE 300
OSHAWA, ON  L1H 1A4
CANADA

RESOURCE TECHNOLOGIES INC.
BIRMINGHAM, AL  35209

RESPIRONICS
1010 MURRAY RIDGE LANE
MURRYSVILLE, PA  15662

RESPONSE CAPTURE INC
1600 NW COMPTON DRIVE
SUITE 306
BEAVERTON, OR  97006

RESTNSX, INC.
550 M RITCHIE HWY
#216
SEVERNA PARK, MD  21146

RESTOREDISKS.COM
3645 MARKETPLACE BLVD, STE 130
EAST POINT, GA  30344-5748

RESTREPO, CHRISTINE S
[ADDRESS ON FILE]

RESULTS TECHNOLOGY GROUP
EB 108
PO BOX 1691
MINNEAPOLIS, MN  55480-1691

RETAILERS NATIONAL BANK
3901 W 53RD ST
SIOUX FALLS, SD  57106-4216

RETRIEVAL MASTERS CREDITORS BUREAU
INC
PO BOX 1235
ELMSFORD, NY  10523-0935

RETROEL, INC
75141 MEDITERANIAN
PALM DESERT, CA  92211

REUNION COUNTRY CLUB
150 GREENSWARD DRIVE
MADISON, MS  39110

REUSCH, THOMAS J
[ADDRESS ON FILE]

REUTERS AMERICA OPERATIONS LLC
717 OFFICE PARKWAY
SAINT LOUIS, MO  63141

REUTTER, LANCE
[ADDRESS ON FILE]

REVCORD
10190 KATY FREEWAY
SUITE 501
HOUSTON, TX  77043

REVEGY INC
300 GALLERIA PARKWAY SE
SUITE 1040
ATLANTA, GA  30339

REVEGY INC
425 SOLEDAD ST
SAN ANTONIO, TX  78205

REVENU QUEBEC
CP 25150, SUCCURSALE TERMINUS
QUEBEC, ON  G1A 0A7
CANADA

REVENUE CABINET
FRANKFORT, KY  40619

REVERSE ENGINEERING
2126 E VICTORY DRIVE #305
SAVANNAH, GA  31404

REVERUS CORP.-V
3 TALLOW WOOD DRIVE
SUITE F1
CLIFTON PARK, NY  12065

REVERUS CORP.-V
3 TALLOWWOOD DRIVE
SUITE F1
CLIFTON PARK, NY  12065

REVIEW VIDEO SERVICES INC
1607 MOMENTUM PLACE
CHICAGO, IL  60689-5314

REVLIS CORPORATION
ATTN: CAROL KUGLER
255 FOUNDATION ST.
AKRON, OH  44304

REVOLABS INC
C/O YAMAHA
10-1 NAKAZAWACHO,CHOU-KU HAMAMATSU
SHIZUOKA  430-8650
JAPAN

REWARD GATEWAY (US) INC.
141 TREMONT STREET
BOSTON, MA  02111

REXEL DATACOM
3067 NW 60TH STREET
FORT LAUDERDALE, FL  33309

REXEL USA INC.
PO BOX 743448
LOS ANGELES, CA  90074-3448

REYES, FRANZ
[ADDRESS ON FILE]

REYES, REYNALDO ENRIQUE
[ADDRESS ON FILE]

REYES, RODRIGO
[ADDRESS ON FILE]

REYNOLDS & REYNOLDS
ONE REYNOLDS WAY
KETTERING, OH  45430

REYNOLDS, ANDREW W
[ADDRESS ON FILE]

REYNOLDS, DEBBIE
[ADDRESS ON FILE]

REYNOLDS, MELISSA KATHRYN
[ADDRESS ON FILE]

REYNOLDS, NARDIA
[ADDRESS ON FILE]

REYNOLDS, NATHAN
[ADDRESS ON FILE]

REYNOLDS, SCOTT
[ADDRESS ON FILE]

REZNIC, GARRY
[ADDRESS ON FILE]

RF FISHER HOLDINGS INC
DBA FISHER ELECTRIC CO
1707 W. 39TH AVE
KANSAS CITY, KS  66103

RFPIO INC. DBA RESPONSIVE
4145 SW WATSON AVE SUITE 450
BEAVERTON, OR  97005

RG GRAY COMMUNICATIONS
200 N HOLIDAY HILLS DRIVE
LIBERTY LAKE, WA  99019

RG NETS, INC
316 CALIFORNIA AVE
RENO, NV  89509

RG PALLET RACKING AND EQUIPMENT, INC.
815 EAST 61ST STREET
LOS ANGELES, CA  90001

RG&E
PO BOX 847813
BOSTON, MA  02284-7813

RGB, INC DBA TERMINIX OF
WYOMING/CLOUD
PEAK PEST CONTROL 731N MCKINLEY
CASPER, WY  82601

RG-COMMUNICATIONS
1221 AVENUE OF THE AMERICAS
C-2 LEVEL
NEW YORK, NY  10020

RGII - DR PARSIPPANY
1271 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

RGTS CABLING INC.
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

RGTS USA, INC.
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-1095

RGTS-MIDATLANTIC
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-1095

RH COMMUNICATIONS LLC
9608 LOWELL AVE
OVERLAND PARK, KS  66212

RHEA COUNTY
ATTN FINANCE DIR
375 CHURCH ST, STE 200
DAYTON, TN  37321

RHEMA TELECOM
1000 SOUTH COMMONS DR
SUITE 102-319
MYRTLE BEACH, SC  29588

RHM HOLDINGS INC
9384 W HINSDALE PL
LITTLETON, CO  80128

RHOADES, LARRY P
[ADDRESS ON FILE]

RHODE ISLAND DEPT OF REVENUE
ONE CAPITOL HILL, 1ST FL
PROVIDENCE, RI  02908

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE, RI  02908-5767

RHODE ISLAND DIV OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908

RHODE ISLAND DIVISON OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908-5800

RHODE ISLAND SCHOOL OF DESIGN
2 COLLEGE STREET
PROVIDENCE, RI  02903

RHODE ISLAND TELEPHONE INC.
81 WESTERN INDUSTRIAL DRIVE
UNIT A
CRANSTON, RI  02921

RHODELANDER, THOMAS
[ADDRESS ON FILE]

RHODES, GLENNA J
[ADDRESS ON FILE]

RHONDE ISLAND

RHONE GROUP, LLC
12 EAST 49TH ST, 20TH FL
ATTN WANDA WILLIAMS
NEW YORK, NY  10017

RHYNE COMMUNICATIONS
PO BOX 675
PINEBROOK, NJ  07058

RIALTO UNIFIED SCHOOL DISTRICT
182 E WALNUT AVENUE
RIALTO, CA  92376

RIATA MANAGEMENT LLC
ATTN: HEATHER LOTHES
16803 DALLAS PARKWAY
ADDISON, TX  75001

RIBBON COMMUNICATIONS OPERATING CO,
INC
DEPT 3803, PO BOX 123803
DALLAS, TX  75312-3803

RICARDO GARCIA
[ADDRESS ON FILE]

RICCOLO, SHEILA A
[ADDRESS ON FILE]

RICE CO TR
ATTN FINANCE DEPT
GOVERNMENT SERVICES BLDG
320 THIRD ST NW
FARIBAULT, MN  55021

RICE COUNTY
ATTN TREASURER
101 W COMMERCIAL, 2ND FL
LYONS, KS  67554

RICE, KELLY
[ADDRESS ON FILE]

RICE, KENNETH G
[ADDRESS ON FILE]

RICELAND FOODS
2120 PARK AVE
STUTTGART, AR  72160

RICH, JAWAN MICHAEL
[ADDRESS ON FILE]

RICH, LINDA
[ADDRESS ON FILE]

RICHARD BOCK
[ADDRESS ON FILE]

RICHARD CELLER LEGAL, P.A.
10368 W SR 84, SUITE 103
DAVIE, FL  33324

RICHARD DARBIG
[ADDRESS ON FILE]

RICHARD FIENI
[ADDRESS ON FILE]

RICHARD GROSS
[ADDRESS ON FILE]

RICHARD JONES F5
405 COUNTY ROAD 8342 UNIT 1
FRASER, CO  80442

RICHARD KATZMAN
[ADDRESS ON FILE]

RICHARD LOWEY
[ADDRESS ON FILE]

RICHARD PATRY
[ADDRESS ON FILE]

RICHARD PENNY
[ADDRESS ON FILE]

RICHARD SISLER
[ADDRESS ON FILE]

RICHARD YOONG
[ADDRESS ON FILE]

RICHARD, RUSSELL
[ADDRESS ON FILE]

RICHARDS, PAT
[ADDRESS ON FILE]

RICHARDS, STEVEN A
[ADDRESS ON FILE]

RICHARDSON, ALVIN
[ADDRESS ON FILE]

RICHARDSON, ANDREW
[ADDRESS ON FILE]

RICHARDSON, BETH ANNE
[ADDRESS ON FILE]

RICHARDSON, MARK D
[ADDRESS ON FILE]

RICHARDSON, STEVEN E
[ADDRESS ON FILE]

RICHARDSON, VIRGINIA
[ADDRESS ON FILE]

RICHCOURT FUND SERVICES
ATTN: ANTHONY FUNDARO
825 THIRD AVE.
NEW YORK, NY  10022

RICHEY, AIDA
[ADDRESS ON FILE]

RICHFIELD ARTS & ZOO SP
ATTN FINANCE DIR
75 E CENTER
RICHFIELD, UT  84701

RICHFIELD BUS COMPANY
9237 GRAND AVENUE SOUTH
BLOOMINGTON, MN  55420

RICHFIELD ICE ARENA
636 EAST 66TH STREET
RICHFIELD, MN  55423

RICHFIELD TR
ATTN TREASURER
75 E CENTER
RICHFIELD, UT  84701

RICHLAND CO TR
ATTN TREASURER
2020 HAMPTON ST
COLUMBIA, SC  29211

RICHLAND COUNTY
ATTN TREASURER
50 PARK AVE E
MANSFIELD, OH  44902

RICHMAN, CASSIDY
[ADDRESS ON FILE]

RICHMOND CO SP
ATTN TREASURER
101 CT CIR
WARSAW, VA  22572

RICHMOND CO TSPLOST TR
ATTN TAX COMMISSIONER
535 TELFAIR ST, STE 100
AUGUSTA, GA  30901

RICHMOND COMMUNICATIONS
2548 BUTTERWOOD DRIVE
POWHATAN, VA  23139

RICHMOND COUNTY
ATTN TAX COMMISSIONER
535 TELFAIR ST, STE 100
AUGUSTA, GA  30901

RICHMOND ILLUSTRATIONS
3421 EAST BURNSVILLE PARKWAY
BURNSVILLE, MN  55337

RICHMOND R-XVI SCHOOL DISTRICT
1017 E. MAIN STREET
ATTN:  JOEY YALLALY
RICHMOND, MO  64085

RICHTER, TIMOTHY A
[ADDRESS ON FILE]

RICHTER10.2 MEDIA GROUP, LLC
3400 188TH STREET SW
SUITE 650
LYNNWOOD, WA  98037

RICHWEB, INC
9680 ATLEE COMMONS DRIVE, SUITE 201
ASHLAND, VA  23005

RICHWOOD CRIME DIST SP
ATTN CRIME CONTROL AND PREVENTION
DISTRICT
1800 BRAZOSPORT BLVD N
RICHWOOD, TX  77531

RICK BREWER
[ADDRESS ON FILE]

RICK GARDNER
[ADDRESS ON FILE]

RICK STEWART
[ADDRESS ON FILE]

RICKENBACKER COMMUNICATIONS
8685 SHERIDAN DRIVE
WILLIAMSVILLE, NY  14221

RICKER, BRUCE E
[ADDRESS ON FILE]

RICKERSON, CHRISTINE L
[ADDRESS ON FILE]

RICKETTS, GERSHAM
[ADDRESS ON FILE]

RICKS, DANIEL D
[ADDRESS ON FILE]

RICKY JAMES RANER
[ADDRESS ON FILE]

RICOH AMERICA CORPORATION
ATTN: ACCOUNTING
PO BOX 6117
MACON, GA  31208

RICOH USA PROGRAM
PO BOX 650016
DALLAS, TX  75265-0016

RICOH USA, INC.
PO BOX 802815
CHICAGO, IL  60680-2815

RICOM INC
188-G TECHNOLOGY DRIVE
ATTN: RICHARD STASIOR
IRVINE, CA  92618

RICUCCI, ANTHONY
[ADDRESS ON FILE]

RIDDICK, DENNIS E
[ADDRESS ON FILE]

RIDGE BEHAVIORAL HEALTH SYSTEMS
3050 RIO DOSA DRIVE
LEXINGTON, KY  40509

RIDGE PM LIMITED LIABILITY COMPANY
61 HUNTINGTON ROAD
BASKING RIDGE, NJ  07920

RIDGELAND CHAMBER OF COMMERCE
PO BOX 194
RIDGELAND, MS  39158

RIDGELAND SERVICE CENTER
POST OFFICE BOX 480
282 HWY 51 N
RIDGELAND, MS  39158

RIDULFO, JOHN J
[ADDRESS ON FILE]

RIEDEL, LORI D
[ADDRESS ON FILE]

RIEDEL, WILLIAM
[ADDRESS ON FILE]

RIEHL, SHELBEE D
[ADDRESS ON FILE]

RIEKEN, DENA
[ADDRESS ON FILE]

RIESTER, PAUL
[ADDRESS ON FILE]

RIFENBURG, LANCE W
[ADDRESS ON FILE]

RIGANO, ANTHONY
[ADDRESS ON FILE]

RIGGENBACH, CHRIS A
[ADDRESS ON FILE]

RIGGINS, JAMES MICHAEL
[ADDRESS ON FILE]

RIGHT VOICE INC
1954 JESTER CIRCLE
LAWRENCEVILLE, GA  30043

RIGHTECH INC
517 ROUTE 1 SOUTH
SUITE 3069
ISELIN, NJ  08830-3057

RIGHTSTAR SYSTEMS
100 EAST STREET SE
SUITE 202
VIENNA, VA  22180


RIGRODSKY & LONG, P.A.
300 DELAWARE AVE
SUITE 1220
WILMINGTON, DE  19801

RIKE, STEPHEN G
[ADDRESS ON FILE]

RIKER, TIMOTHY EDWARD
[ADDRESS ON FILE]


RILEY COUNTY
ATTN TREASURER
110 COURTHOUSE PLAZA, 1ST FL
MANHATTAN, KS  66502

RILEY III, JOHN L
[ADDRESS ON FILE]

RILEY, CLIFTON
[ADDRESS ON FILE]


RILEY, DANIEL E
[ADDRESS ON FILE]

RILEY, GLENN
[ADDRESS ON FILE]

RILEY, JANINE
[ADDRESS ON FILE]


RILEY, JULIUS
[ADDRESS ON FILE]

RILEY, KIMBERLY I
[ADDRESS ON FILE]

RILEY, KYNDRA D
[ADDRESS ON FILE]


RILEY, TIMOTHY JOSEPH
[ADDRESS ON FILE]

RIMROCK TECHNOLOGIES, INC
1911 COMMERCENTER EAST #409
SAN BERNARDINO, CA  92408

RIMROCK TECHNOLOGIES, INC.
795 EAST 340 SOUTH
BUILDING 2, SUITE 106
AMERICAN FORK, UT  84003


RIMROCK TELECOM SERVICES
481 E 1000S SUITE A
PLEASANT GROVE, UT  84062

RINALDI, RYAN A
[ADDRESS ON FILE]

RINCHEM COMPANY, INC.
5131 MASTHEAD ST NE
ATTN:  ACCOUNTS PAYABLE
ALBUQUERQUE, NM  87109


RINDO, JAMES
[ADDRESS ON FILE]

RINELLA, JOSEPH M
[ADDRESS ON FILE]

RING STREET, LLC
202 N I 10 SERVICE ROAD, E
METAIRIE, LA  70005


RINGCENTRAL, INC. (RINCEN0001)
20 DAVIS DRIVE
BELMONT, CA  94002

RINGCENTRAL, INC. (RINCEN0001)
PO BOX 734232
DALLAS, TX  75373

RINGCENTRAL, INC.
20 DAVIS DRIVE
BELMONT  CA
94002


RINGCENTRAL, INC.
PO BOX 734232
DALLAS, TX  75373-4232

RINKE, JAY D
[ADDRESS ON FILE]

RINKER, KURT B
[ADDRESS ON FILE]

RINKIN, DANA
[ADDRESS ON FILE]

RIO ARRIBA COUNTY
ATTN TREASURER
PO BOX 548
TIERRA AMARILLA, NM  87575

RIO BLANCO COUNTY
ATTN TREASURER
555 MAIN ST
MEEKER, CO  81641

RIO GRANDE COUNTY
ATTN TREASURER & PUBLIC TRUSTEE
925 TH ST, RM 103
DEL NORTE, CO  81132

RIO TINTO SERVICES INC
ATTN: BOB FACKRELL
8309 WEST 3595 SOUTH
PO BOX 6333
MAGNA, UT  84044

RIPKEY, CHRISTOPHER R
[ADDRESS ON FILE]

RISC NETWORKS INC.
81 BROADWAY STREET,  SUITE C
ASHEVILLE, NC  28801

RISC NETWORKS, LLC
81 BROADWAY STE C
ASHVILLE, CA  28801

RISDALL MARKETING GROUP
550 MAIN STREET
SUITE 100
NEW BRIGHTON, MN  55112

RISK INTERNATIONAL BENEFITS ADVISORS,
4055 EMBASSY PARKWAY, SUITE 100
FAIRLAWN, OH  44333

RISK MANAGEMENT ALTERNATIVES
800 GRIER DRIVE
LAS VEGAS, NV  89119

RISK MANAGEMENT
670 MORRISON ROAD
GAHANNA, OH  43230

RISK PLACEMENT SERVICES INC
RISK PLACEMENT SERVICES INC
PO BOX 716
CAMBRIDGE, MD  21613

RISKSENSE
4200 OSUNA ROAD, NE SUITE 3-300
ALBUQUERQUE, NM  87109

RISTOW, GREGORY J
[ADDRESS ON FILE]

RITCHEY, MATTHEW
[ADDRESS ON FILE]

RITCHEY, MATTHEW
[ADDRESS ON FILE]

RITCHEY, ROBERT L
[ADDRESS ON FILE]

RITCHIE, MARK
[ADDRESS ON FILE]

RITCHIE, TYLER
[ADDRESS ON FILE]

RITTENHOUSE, TIMOTHY
[ADDRESS ON FILE]

RITZ CAMERA
6733 CAMP BOWIE BLVD
FORT WORTH, TX  76116

RITZ CHARLES CORP OFFICE
12156 N MERIDIAN STREET
ATTN: LINDA BENDER
CARMEL, IN  46032

RIVAS, JOAMEL
[ADDRESS ON FILE]

RIVAS, JOSE L
[ADDRESS ON FILE]

RIVAS, MATTHEW GEORGE
[ADDRESS ON FILE]

RIVER CITY COMMUNICATIONS LLC
1845 MORIAH WOODS BLVD.
SUITE 1
MEMPHIS, TN  38117

RIVER RUN COMPUTERS INC
2320 WEST CAMDEN ROAD
GLENDALE, WI  53209

RIVER SOURCE LIFE INSURANCE COMPANY
AMERIPRISE FINANCIAL SERVICES I
70200 AMERIPRISE FINANCIAL CENT
MINNEAPOLIS, MN  55474-0702

RIVER STREET SWEETS
PO BOX 1265
SAVANNAH, GA  31402

RIVER VALLEY IT PROFESSIONALS
PO BOX 11901
FORT SMTIH, AR  72917

RIVERA, CHARLOTTE
[ADDRESS ON FILE]

RIVERA, FRANCISCO
[ADDRESS ON FILE]

RIVERA, LUIS
[ADDRESS ON FILE]

RIVERA, ROBERT
[ADDRESS ON FILE]

RIVERBED TECHNOLOGY LLC
LOCKBOX 3150
5450 N. CUMBERLAND AVENUE
CHICAGO, IL  60656

RIVERCITY COMMUNICATIONS INC
7632 BRISTON PARK DR
SAN ANTONIO, TX  78249

RIVEREDGE NATURE CENTER
PO BOX 26
NEWBURG, WI  53060-0026

RIVERFRONT NEW ORLEANS
1 CANAL ST
NEW ORLEANS, LA  70130

RIVERHOUSE GROUP LLC
228 SUNSET TERRACE
MONROE, NY  10950

RIVERSIDE CO LOCAL TAX SL
ATTN TREASURER/TAX COLLECTOR
4080 LEMON ST, 4TH FL
RIVERSIDE, CA  92501

RIVERSIDE COMMERCE CENTER II
C/O HARSCH INVESTMENT PROPERTIES LLC
LOCKBOX #39 / PO BOX 4900
TENANT NUMBER T0002411
PORTLAND, OR  97208-4800

RIVERSIDE COMMUNICATIONS
6825 SHILOH ROAD EAST
SUITE B-6
ALPHARETTA, GA  30005

RIVERSIDE COUNTY DISTRICT TAX SP
ATTN TREASURER/TAX COLLECTOR
4080 LEMON ST, 4TH FL
RIVERSIDE, CA  92501

RIVERSIDE COUNTY WORKS
3133 MISSION INN AVENUE
RIVERSIDE, CA  92507

RIVERSIDE COUNTY
ATTN TREASURER/TAX COLLECTOR
4080 LEMON ST, 4TH FL
RIVERSIDE, CA  92501

RIVERSON, JOSEPH W
[ADDRESS ON FILE]

RIVERSTONE TECHNOLOGY LLC
280 INTERSTATE NORTH CIRCLE SE
STE 250
ATLANTA, GA  30339

RIVOIR, SCOTT DONALD
[ADDRESS ON FILE]

RIZZO, HOLLY
[ADDRESS ON FILE]

RIZZO, JOHN C
[ADDRESS ON FILE]

RIZZOTTO, KYLE ROBERT
[ADDRESS ON FILE]

RJ GLOBUS SOLUTIONS INC
3RD FLR RBC TOWER 1, MERALCO AVE
PASIG CITY
PHILIPINES

RJ GLOBUS SOLUTIONS INC
3RD FLR RBC TOWER 1, MERALCO AVE
PASIG CITY
PHILIPPINES

RJ YOUNG COMPANY LLC
PO BOX 306412
NASHVILLE, TN  37230-6412

RJ YOUNG COMPANY
MSC 7511
PO BOX 415000
NASHVILLE, TN  37241-7511

RJF AGENCIES INC PLYMOUTH
EB 138
PO BOX 1691
MINNEAPOLIS, MN  55480-1691

RKL ENTERPRISES LLC
ATTN: ROBERT LIETHEN
17255 ELY COURT
BROOKFIELD, WI  53045

RL COMMUNICATION AND CONSULTING
DBA RL COMMUNICATIONS & CONSULT
112 SEALION PLACE
VALLEJO, CA  94591

RL TELECOMMUNICATIONS
2730 NORTH STEMMONS FREEWAY
#307
DALLAS, TX  75207

RLR MANAGEMENT CONSULTING, INC
77806 FLORA ROAD, SUITE D
PALM DESERT, CA  92211

RLT SUPPORT LLC
1101 WADDY ROAD
WADDY, KY  40076

RLTCOMM
DBA CETNETWORKS, LLC
PO BOX 796906
DALLAS, TX  75379-6906

RMA LIQUIDATING TRUST
C/O HALPERIN BATTAGLIN RAICHT L
555 MADISON AVENUE
9TH FLOOR
NEW YORK, NY  10022

RMC SOLUTIONS
18322 TIMBER OAKS DRIVE
LINDALE, TX  75771

RMC SOLUTIONS
606 STEWART DRIVE
HUTTO, TX  78634

RMC SOLUTIONS
DBA RMC SOLUTIONS
111 OAK HOLLOW DRIVE
FLORESVILLE, TX  78114

RMG ENTERPRISE SOLUTIONS INC (AKA
KORBYT) PO BOX 677110
DALLAS, TX  75267-7110

RMG ENTERPRISE SOLUTIONS INC
DEPT 3769
PO BOX 123769
DALLAS, TX  75312-3769

RMG ENTERPRISE SOLUTIONS INC
DEPT. 3769 P. O. BOX 123769
DALLAS, TX  75312

RMG ENTERPRISE SOLUTIONS INC
PO BOX 677110
DALLAS, TX  75267-7110

RMG ENTERPRISE SOLUTIONS
DEPT. 3769 P. O. BOX 123769
DALLAS, TX  75312

RMS
4836 BRECKSVILLE RD
RICHFIELD, OH  44286

RMSOURCE INC
1200 CRESCENT GREEN
SUITE 121
CARY, NC  27511

ROACH, KRISTIN LEE
[ADDRESS ON FILE]

ROACH, TIMOTHY JAMES
[ADDRESS ON FILE]

ROADRUNNER RECYCLING, INC.
PO BOX 6011
HERMITAGE,, PA  16148

ROADWAY EXPRESS
PO BOX 93151
CHICAGO, IL  60673-3151

ROANE COUNTY
ATTN TRUSTEE
200 E RACE ST, STE 4
KINGSTON, TN  37763

ROANOKE COUNTY
ATTN TREASURER
5204 BERNARD DR
ROANOKE, VA  24018

ROANOKE CRIME CONTROL AND
PREVENTION DISTRICT
500 S OAK ST
ROANOKE, TX  76262

ROANOKE TELECOM
3108-D HONEYWOOD LANE
ROANOKE, VA  24014

ROARING FORK RURAL TRANSPORTATION
AUTHORITY
1517 BLAKE AVE, STE 202
GLENWOOD SPRINGS, CO  81601

ROARK, DEBBIE
[ADDRESS ON FILE]

ROARK, MARIA G
[ADDRESS ON FILE]

ROB SHANAHAN MEDIA LLC
1044 HARRISON AVE
VENICE, CA  90291

ROB SHANAHAN MEDIA LLC
313 GRAND BLVD, PO BOX 1135
VENICE, CA  90294

ROBBA, DERRICK LOREN
[ADDRESS ON FILE]

ROBBIE, CATHERINE
[ADDRESS ON FILE]

ROBBIE, JASON P
[ADDRESS ON FILE]

ROBERT A BYRD
[ADDRESS ON FILE]

ROBERT B. SAMUELS, INC.
132 WEST 36TH STREET
NEW YORK, NY  10018

ROBERT BROWN
[ADDRESS ON FILE]

ROBERT C. MURPHY
[ADDRESS ON FILE]

ROBERT E BOYLE AND VOSS PA
145 PARAMOUNT PLAZA III
7831 GLENROY ROAD
MINNEAPOLIS, MN  55439

ROBERT E WRIGHT
[ADDRESS ON FILE]

ROBERT GRAHAM
[ADDRESS ON FILE]

ROBERT HALF ACCOUNTEMPS
5720 STONERIDGE DR STE #3
PLEASANTON, CA  94588

ROBERT HALF CANADA, INC
PO BOX 57349 / C.P. 57349
STATION A / SUCCURSALE A
TORONTO, ONTARIO CANADA  M5W 5M5

ROBERT HALF INTERNATIONAL
2884 SAND HILL RD, #200
MENLO PARK, CA  94025

ROBERT HALF
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ROBERT HALF
FILE 73484
PO BOX 60000
SAN FRANCISCO, CA  94160-3484

ROBERT HALF
PO BOX 743295
LOS ANGELES, CA  90074-3295

ROBERT HAVEMAN
[ADDRESS ON FILE]

ROBERT L. GRAND
[ADDRESS ON FILE]

ROBERT MELTON
[ADDRESS ON FILE]

ROBERT PIERCE
[ADDRESS ON FILE]

ROBERT PILLON PLUMBING SERVICE
517 NORTH YALE AVENUE
FULLERTON, CA  92831

ROBERT RACIOPPI
[ADDRESS ON FILE]

ROBERT S FUSARO
[ADDRESS ON FILE]

ROBERT SILAS
[ADDRESS ON FILE]

ROBERT VIOLINO
[ADDRESS ON FILE]

ROBERT VOORS CONSULTING
1619 OAK TREE COURT
GLENDORA, CA  91741

ROBERT WAYNE PIERCE
[ADDRESS ON FILE]

ROBERT WIESMANN
[ADDRESS ON FILE]

ROBERTO JR, RONALD RALPH
[ADDRESS ON FILE]

ROBERTS COMMUNICATIONS
1074 HEMLOCK DRIVE
BLUE BELL, PA  19422

ROBERTS, AMY ALCOTT
[ADDRESS ON FILE]

ROBERTS, CONRAD
[ADDRESS ON FILE]

ROBERTS, DONALD
[ADDRESS ON FILE]

ROBERTS, JENNIFER
[ADDRESS ON FILE]

ROBERTS, KAREN
[ADDRESS ON FILE]

ROBERTS, KATHY S KOZAK
[ADDRESS ON FILE]

ROBERTS, RILEY JAMES
[ADDRESS ON FILE]

ROBERTS, SHANE DAVID
[ADDRESS ON FILE]

ROBERTS, SHANE K
[ADDRESS ON FILE]

ROBERTS, TOM
[ADDRESS ON FILE]

ROBERTSDALE PJ
ATTN REVENUE DEPT
22647 RACINE ST
ROBERTSDALE, AL  36567

ROBERTSON, BOYD
[ADDRESS ON FILE]

ROBERTSON, BRIAN J
[ADDRESS ON FILE]

ROBERTSON, BRIAN N
[ADDRESS ON FILE]

ROBERTSON, BRIAN R.
[ADDRESS ON FILE]

ROBERTSON, CRAIG TODD
[ADDRESS ON FILE]

ROBERTSON, GREGG
[ADDRESS ON FILE]

ROBERTSON, JAMES R
[ADDRESS ON FILE]

ROBERTSON, KIMBERLEY A
[ADDRESS ON FILE]

ROBERTSON, LAUREN N
[ADDRESS ON FILE]

ROBERTSON, MAGGIE MAY
[ADDRESS ON FILE]

ROBERTSON, PHILIP EDWARD
[ADDRESS ON FILE]

ROBERTSON, SIERRA JO
[ADDRESS ON FILE]

ROBESON COUNTY
ATTN TAX OFFICE
500 N ELM ST
LUMBERTON, NC  28358

ROBIN
531 SAN JUAN AVE.
HALF MOON BAY, CA  94019

ROBINSON, ANGELA
[ADDRESS ON FILE]

ROBINSON, JEREMY
[ADDRESS ON FILE]

ROBINSON, OWEN B.
[ADDRESS ON FILE]

ROBINSON, RANDY D
[ADDRESS ON FILE]

ROBINSON, RICHARD A
[ADDRESS ON FILE]

ROBISON, THERESA
[ADDRESS ON FILE]

ROBISON, VAL
[ADDRESS ON FILE]

ROBLES, NESTOR
[ADDRESS ON FILE]

ROBYN T DODD
[ADDRESS ON FILE]

ROCCHETTI, LEWIS
[ADDRESS ON FILE]

ROCCIA, CARMAN D
[ADDRESS ON FILE]

ROCHA, DANIEL
[ADDRESS ON FILE]

ROCHE MOLECULAR SYSTEMS
4300 HACIENDA DRIVE
PLEASANTON, CA  94588

ROCHEFORT, STEVE
[ADDRESS ON FILE]

ROCHESTER REAL ESTATE PARTNERS LLC
120 CORPORATE WOODS
SUITE 210
ROCHESTER, NY  14623

ROCHETTI, LEWIS
[ADDRESS ON FILE]

ROCK AND ASSOCIATES CONSULTING, LLC
42020 VILLAGE CENTER PLZ
#120-160
ALDIE, VA  20105

ROCK COMMUNITY FIRE DISTRICT
3749 TELEGRAPH RD
ARNOLD, MO  63010

ROCK COUNTY
ATTN TREASURER
51 S MAIN ST, 2ND FL E WING
JANESVILLE, WI  53545

ROCK ISLAND COUNTY
ATTN TREASURER
1504 3RD AVE, 1ST FL
ROCK ISLAND, IL  61201

ROCK N ROAD CYCLERY
27281 LA PAZ RD.
LAGUNA NIGEL, CA  92677

ROCK TOWNSHIP AMBULANCE DISTRICT
6707 ST LUKES CHURCH RD
BARNHART, MO  63012

ROCKBRIDGE COUNTY
ATTN TREASURER
150 S MAIN ST
LEXINGTON, VA  24450

ROCKDALE COUNTY
ATTN TAX COMMISSIONER
969 PINE ST
CONYERS, GA  30012

ROCKEFELLER CENTER NORTH, INC
1271 AVENUE OF THE AMERICAS, 24TH FL
NEW YORK, NY  10020

ROCKEFELLER CENTER NORTH, INC
PO BOX 6012
HICKSVILLE, NY  11802

ROCKEFELLER FINANCIAL SERVICES, INC.
10 ROCKEFELLER PLAZA
3RD FLOOR
ATTN: CORPORATE FINANCE
NEW YORK, NY  10020

ROCKEFELLER GROUP INTERNATIONAL, INC
1221 AVE OF AMERICAS
NEW YORK, NY  10020

ROCKEFELLER GROUP TECH SOLUTIONS
INC
PO BOX 4910
CHURCH STREET STATION
NEW YORK, NY  10261-4910

ROCKEFELLER GROUP TECHNOLOGY
SOLUTIONS
ATTN: NIGEL MARTINEZ
1221 AVENUE OF THE AMERICAS C-2
NEW YORK, NY  10020

ROCKENBACH GROUP LLC
110 SE 2ND STREET
UNIT 202S
DELRAY BEACH, FL  33444

ROCKET PHARMACEUTICALS, INC.
350 5TH AVENUE, SUITE 7530
NEW YORK, NY  10018

ROCKHURST UNIVERSITY
PO BOX 419107
KANSAS CITY, MO  64141-6107

ROCKINGHAM COUNTY
ATTN TAX DEPT
371 NC HWY 65, STE 107
WENTWORTH, NC  27375

ROCKLAND COUNTY
ATTN FINANCE DEPT
50 SANATORIUM RD, BLDG A, 8TH FL
PONOMA, NY  10970

ROCKLER
4365 WILLOW DRIVE
MEDINA, MN  55340

ROCKY MOUNTAIN CONNECTIONS
110 MIDLAND AVENUE
ATTN: ACCOUNTING
BASALT, CO  81621

ROCKY MOUNTAIN POWER GENERATION INC
6301 NORTH BROADWAY
DENVER, CO  80216

ROCKY MOUNTAIN POWER
PO BOX 26000
PORTLAND, OR  97256-0001

RODDY, AILEEN
[ADDRESS ON FILE]

RODEO COMMUNICATIONS

RODGERS, DWAYNE
[ADDRESS ON FILE]

RODGERS, ERIC W
[ADDRESS ON FILE]

RODGERS, NICHOLAS L
[ADDRESS ON FILE]

RODIMER, KELLY JEAN
[ADDRESS ON FILE]

RODOLFO DORIA
[ADDRESS ON FILE]

RODOLFO DORIA
[ADDRESS ON FILE]

RODRIGUEZ WOOD, DORCAS ELAINE
[ADDRESS ON FILE]

RODRIGUEZ, ADAM
[ADDRESS ON FILE]

RODRIGUEZ, ALEJANDRO
[ADDRESS ON FILE]

RODRIGUEZ, ALEX
[ADDRESS ON FILE]

RODRIGUEZ, ARMANDO
[ADDRESS ON FILE]

RODRIGUEZ, DAVID C
[ADDRESS ON FILE]

RODRIGUEZ, DAVID G
[ADDRESS ON FILE]

RODRIGUEZ, DAVID
[ADDRESS ON FILE]

RODRIGUEZ, ERIC
[ADDRESS ON FILE]

RODRIGUEZ, GERALDO
[ADDRESS ON FILE]

RODRIGUEZ, JAMES M
[ADDRESS ON FILE]

RODRIGUEZ, KARLA
[ADDRESS ON FILE]

RODRIGUEZ, LUIS
[ADDRESS ON FILE]

RODRIGUEZ, RAY
[ADDRESS ON FILE]

RODRIGUEZ, VALERIE E
[ADDRESS ON FILE]

ROE, BRUCE
[ADDRESS ON FILE]

ROEBLING CAPITAL MANAGEMENT
11 EXETER ROAD
SHORT HILLS, NJ  07078

ROEBUCK, DARREN
[ADDRESS ON FILE]

ROEBUCK, JOEY WAYNE
[ADDRESS ON FILE]

ROEE, INC.
PO BOX 1402
GUASTI, CA  91743

ROEHL TRANSPORT
1916 EAST 29TH STREET
MARSHFIELD, WI  54449

ROEL, THOMAS
[ADDRESS ON FILE]

ROEMEN, REBECCA
[ADDRESS ON FILE]

ROERIG, RITA J
[ADDRESS ON FILE]

ROFFE SWAYNE
ASHCOMBE COURT
WOOLSACK WAY
GODALMING, SURREY  GU7 1LQ

ROFRANO, PATRICK
[ADDRESS ON FILE]

ROGER POWELL CONSULTING, LLC
6461 ALEXANDRI CIRCLE
CARLSBAD, CA  92011

ROGER WOLFE'S TELECOMMUNICATIONS
DBA ROGER WOLFE'S TELECOMUNICAT
2303 WYOMING AVE
BILLINGS, MT  59102

ROGERS COUNTY
ATTN TREASURER
200 S LYNN RIGGS BLVD
CLAREMORE, OK  74017

ROGERS, ANTHONY M
[ADDRESS ON FILE]

ROGERS, CHARLES A
[ADDRESS ON FILE]

ROGERS, JAMES DANIEL
[ADDRESS ON FILE]

ROGERS, JASON C
[ADDRESS ON FILE]

ROGERS, ROBERT E
[ADDRESS ON FILE]

ROGERS, TIMOTHY C
[ADDRESS ON FILE]

ROGERS-LOWELL AREA CHAMBER
317 W. WALNUT STREET
ROGERS, AR  72756

ROGGE, JAESON F
[ADDRESS ON FILE]

ROGUE WAVE SOFTWARE INC
DEPT 1362
DENVER, CO  80291-1362

ROHNE, RICHARD ROBERT
[ADDRESS ON FILE]

ROI NETWORKS INC
27101 PUERTA REAL
SUITE 100
MISSION VIEJO, CA  92691

ROJAS, EPIMENIO
[ADDRESS ON FILE]

ROJAS, MARIO J
[ADDRESS ON FILE]

ROJAS, NICKOLAS ANTHONY
[ADDRESS ON FILE]

ROLAND AUTO BODY SHOP, INC
181 AQUEDUCT ROAD
WHITE PLAINS, NY  10606

ROLAND DANCY
[ADDRESS ON FILE]

ROLDAN JR, NELSON
[ADDRESS ON FILE]

ROLDAN, NELSON
[ADDRESS ON FILE]

ROLES PROPERTIES
ATTN: LISA TONN
15650 EDDINGTON WAY
APPLE VALLEY, MN  55124

ROLES, KARI
[ADDRESS ON FILE]

ROLES, LINDSAY
[ADDRESS ON FILE]

ROLFES, TIMOTHY
[ADDRESS ON FILE]

ROLLA MOVE ROLLA REGIONAL TDD-TL
ATTN FINANCE DEPT
CITY HALL
901 N ELM ST, 2ND FL
ROLLA, MO  65401

ROLLINS CORPORATION
ATTN: JIM OSIECZANEK
2170 PIEDMONT ROAD NE
ATLANTA, GA  30324

ROLTA INTERNATIONAL
5865 NORTH POINT PKWY
ALPHARETTA, GA  30022

ROLY POLY
104 WASHINGTON ST NW
GAINSVILLE, GA  30501

ROMAN CATHOLIC DIOCESE OF RVC
50 N PARK AVE
ROCKVILLE CENTRE, NY  11570

ROMAN, EDWIN LOUIS
[ADDRESS ON FILE]

ROMANELLI, STEVEN
[ADDRESS ON FILE]

ROMANO, LILA A
[ADDRESS ON FILE]

ROMANO, MARY JANE
[ADDRESS ON FILE]

ROMANOWSKY LAW ATTORNEY TRUST
ACCOUNT
ATTN: FRANK F. VELOCCI
DRINKER BIDDLE & REATH LLP
600 CAMPUS DRIVE
FLORHAM PARK, NJ  07932-1047

ROMEO, ERIN R
[ADDRESS ON FILE]

ROMERO, FRANCISCO
[ADDRESS ON FILE]

ROMO, JESUS R
[ADDRESS ON FILE]

RON CRABTREE
[ADDRESS ON FILE]

RON STAR COMMUNICATIONS
3916 MEADOW CREEK DR.
SARASOTA, FL  34233

RONALD A LEGGETT COLLECTOR REV
COLLECTOR OF REVENUE,EARNINGS
1200 MARKET ST ROOM 410
SAINT LOUIS, MO  63103-2841

RONALD E HANSCOME
[ADDRESS ON FILE]

RONALD FORMAN
[ADDRESS ON FILE]

RONALD H KOON
[ADDRESS ON FILE]

RONALD KUJAWSKI
[ADDRESS ON FILE]

RONALD S. PATTERSON
[ADDRESS ON FILE]

RONCHETTI, TIMOTHY
[ADDRESS ON FILE]

RONCO COMMUNICATIONS & ELECTRONICS
INC
PO BOX 935
ALBANY, NY  12201-0935

RONCO SPECIALIZED SYSTEMS, INC.
84 GRAND ISLAND BLVD
TONAWANDA, NY  14150

RONDINELLI, ANGELA F
[ADDRESS ON FILE]

RONGITSCH, ADAM
[ADDRESS ON FILE]

RONNOCO COFFEE LLC
PO BOX 959106
ST. LOUIS, MO  63195-9106

ROOMREADY
2200 N MAIN STREET
NORMAL, IL  61761

ROONEY, SEAN
[ADDRESS ON FILE]

ROOSEVELT O. WHITE
[ADDRESS ON FILE]

ROOSEVELT TR
ATTN FINANCE DEPT
255 S STATE ST
ROOSEVELT, UT  84066

ROPER, JOHN P
[ADDRESS ON FILE]

R-OPTIONS, INC.
30 INDUSTRIAL PARK CIRCLE
SUITE 2
ROCHESTER, NY  14624

R-OPTIONS, INC.
50 INDUSTRIAL PARK CIRCLE
SUITE 2
ROCHESTER, NY  14624

ROSALES, EDGAR
[ADDRESS ON FILE]

ROSATO, MICHAEL
[ADDRESS ON FILE]

ROSE CARSON LLP
4966 EL CAMINO REAL
LOS ALTOS, CA  94022

ROSE, DEBRA A
[ADDRESS ON FILE]

ROSE, MATTHEW DAVID
[ADDRESS ON FILE]

ROSE, MEREDITH
[ADDRESS ON FILE]

ROSEMAN, CRAIG A
[ADDRESS ON FILE]

ROSEMONT PRESS INC
35 WEST JEFRYN BLVD
DEER PARK, NY  11729

ROSEMOUNT FLORAL
2978 145TH ST W
ROSEMOUNT, MN  55068

ROSEN SHINGLE CREEK
9840 INTERNATIONAL DRIVE
C/O ROSEN CENTRE HOTEL
ATTN: ACCOUNTS RECEIVABLE
ORLANDO, FL  32819

ROSENBERRY, CHARLIE
[ADDRESS ON FILE]

ROSENDIN ELECTRIC INC
880 MABURY ROAD
SAN JOSE, CA  95133

ROSENFELD, ELLIOT
[ADDRESS ON FILE]

ROSENOGLE, RYAN
[ADDRESS ON FILE]

ROSEROCK VETERINARY HOSPITAL AND
PET SPA
400 24TH AVE NEW
ATTN:  JEFF YORK
NORMAN, OK  73069

ROSEWOOD BAHA MAR NASSAU
ONE BAHA MAR BOULEVARD
NASSAU
BAHAMAS

ROSO JR, FRANK
[ADDRESS ON FILE]

ROSS COUNTY
ATTN TREASURER
2 N PAINT ST, STE F
CHILLICOTHE, OH  45601

ROSS ELECTRIC INC
PO BOX 404
208 N. 6TH ST
SOCORRO, NM  87801

ROSS IMAGING INC
1406 NORTH 25TH STREET
SHEBOYGAN, WI  53081

ROSS INDUSTRIES INC
409 JOYCE KILMER AVE
NEW BRUNSWICK, NJ  08901

ROSS, ELLIOTT
[ADDRESS ON FILE]

ROSS, FOURIER
[ADDRESS ON FILE]

ROSSER, BUD
[ADDRESS ON FILE]

ROSSI, ALISON CLAIRE
[ADDRESS ON FILE]

ROSSINI, SANDRA
[ADDRESS ON FILE]

ROSSO, ANTHONY
[ADDRESS ON FILE]

ROTEN, CHRIS
[ADDRESS ON FILE]

ROTH, CHRISTOPHER REY
[ADDRESS ON FILE]

ROTH, JACOB A
[ADDRESS ON FILE]

ROTH, KAI
[ADDRESS ON FILE]

ROTHBURY STEEL INC
2625 W WINSTON ROAD
ROTHBURY, MI  49452

ROTHERMEL, SHANNON RAE
[ADDRESS ON FILE]

ROTHMEYER, JENNIFER CHRISTINE BEERY
[ADDRESS ON FILE]

ROTHS PHONE CONNECTIONS
92 NORTH 100 EAST
PROVIDENCE, UT  84332

ROTHSTEIN, ROBERT
[ADDRESS ON FILE]

ROTOLO, NICHOLAS PATRICK
[ADDRESS ON FILE]

ROTONDO-FEORANZ, LYNN MARIE
[ADDRESS ON FILE]

ROTRUCK, CHERYL LYNN
[ADDRESS ON FILE]

ROUND HILL SVT LLC
246 MONMOUTH BOULEVARD
OCEANPORT, NJ  07757

ROUND ROCK HOSPITAL
2400 ROUND ROCK AVE
ROUND ROCK, TX  78681

ROUNDY'S SUPERMARKETS, INC.
ATTN: THOMAS NASS  MS 2525
PO BOX 473
MILWAUKEE, WI  53201

ROUNTREE, THOMAS
[ADDRESS ON FILE]

ROUSE FRETS WHITE GOSS GENTILE
RHODES
PC 5250 WEST 116TH PLACE
SUITE 400
LEAWOOD, KS  66211

ROUSE, KATHY
[ADDRESS ON FILE]

ROUSER, KIRBY D
[ADDRESS ON FILE]

ROUSH FENWAY RACING LLC
4600 ROUSH PLACE
CONCORD, NC  28027

ROUTT COUNTY
ATTN TREASURER
522 LINCOLN AVE, STE 22
STEAMBOAT SPRINGS, CO  80487

ROVELO, ROBERTO CAMILO
[ADDRESS ON FILE]

ROWAN COUNTY
ATTN TAX COLLECTOR
402 N MAIN ST, STE 101
SALISBURY, NC  28144

ROWAN, THOMAS WILLIAM
[ADDRESS ON FILE]

ROWE, STUART CURTIS
[ADDRESS ON FILE]

ROWLAND, JAMES W
[ADDRESS ON FILE]

ROWLAND, JANET I
[ADDRESS ON FILE]

ROY LANDRY
[ADDRESS ON FILE]

ROY YURICK DBA
YURICK AND ASSOCIATES
14214 CAVALCADE
SAN ANTONIO, TX  78248

ROY, DELLANNA KAY
[ADDRESS ON FILE]

ROYAL CARIBBEAN CRUISES LTD
ATTN: DOMINIQUE CHAN
275 SARATOGA AVE
SUITE 200
SANTA CLARA, CA  95050

ROYAL CARIBBEAN INTERNATIONAL
ATTN: IT FINANCE
14700 CARIBBEAN WAY
MIRAMAR, FL  33027

ROYAL CLEANING SOLUTIONS, LLC
6113 S. SHIRL  STREET
SALT LAKE CITY, UT  84123

ROYAL COMMUNICATIONS CONSULTANTS,
INC
39 BROADWAY
SUITE 3030
NEW YORK, NY  10006

ROYAL COMMUNICATIONS CONSULTANTS,
INC
ONE EVERTRUST PLAZA,
JERSEY CITY, NJ  07302

ROYAL CUP
PO BOX 206011
DALLAS, TX  75320-6011

ROYAL VENDING, INC
9633 85TH AVENUE NORTH
MAPLE GROVE, MN  55369

ROYAL, JOHN BONWELL
[ADDRESS ON FILE]

ROYAL, MATTHEW
[ADDRESS ON FILE]

ROYAL, ROBERT
[ADDRESS ON FILE]

ROYALTY FREE MUSIC

ROYBAL, RON BENJAMIN
[ADDRESS ON FILE]

ROZELL, CAITLIN SUE
[ADDRESS ON FILE]

ROZINSKY, JOEL M
[ADDRESS ON FILE]

RP BRENNAN GENERAL CONTRACTORS
29 W 36TH ST, 6TH FL
NEW YORK, NY  10018

RPG INC
PO BOX 514
INGLESIDE, IL  60041

RPM A-V SERVICES, INC.
PO BOX 310
HOLLY SPRINGS, GA  30142

RPM INTERNATIONAL
ATTN: TAMMY WILLMAN
2628 PEARL RD
MEDINA, OH  44256

RPM
2628 PEARL ROAD
MEDINA, OH  44256

RPVISUAL SOLUTIONS, LLC
1275 S LEWIS STREET
ANAHEIM, CA  92805

RQ COMMUNICATIONS LLC
34550 SPYDER CIR
PALM DESERT, CA  92211

RRGP SERVICES INC
1017 N. MAIN
SUITE 101
SAN ANTONIO, TX  78212

RS COMMUNICATIONS DBA EXECUTIVE
COMMUNICATIONS GROUP
3091 DIRECTORS ROW
MEMPHIS, TN  38131

RS ELECTRONICS
ATTN: LORI HANKINSON
34443 SCHOOLCRAFT ROAD
LIVONIA, MI  48150

RS TELECOM
1245 HURSTVIEW DR
SUITE 101
HURST, TX  76053

RSM EQUICO
ATTN: DEEN AQMAL
575 ANTON BLVD
11TH FLOOR
COSTA MESA, CA  92626

RSM MCGLADREY INC
2020 UNION STREET
ATTN: JULIE RUFFO
SAN FRANCISCO, CA  94123

RSM MCGLADREY INC
400 LOCUST ST STE 640
DES MOINES, IA  50309

RSM MCGLADREY
1455 FRAZEE ROAD
SUITE 600
SAN DIEGO, CA  92108-4307

RSM MCGLADREY
155 PALM BEACH LAKES BLVD
SUITE 1400
ATTN: AMIS AHMAD
WEST PALM BEACH, FL  33401

RSM MCGLADREY
18401 VON KARMAN AVENUE
5TH FLOOR/ERIKA TRAVER
IRVINE, CA  92612

RSM MCGLADREY
501 44TH STREET
ATTN: MARYBETH HOWARD
PHOENIX, AZ  85008

RSM MCGLADREY
512 TOWNSHIP LINE RD
1 VALLEY SQUARE, STE 250
BLUE BELL, PA  19422

RSM MCGLADREY, INC.
ATTN: ASHELY BERGLUND
801 NICOLLET AVENUE
SUITE 1100
MINNEAPOLIS, MN  55402

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674-0051

RSM US LLP
ONE SOUTH WACKER DRIVE SUITE 80
CHICAGO, IL  60606

RSW TECHNOLOGIES INC.
19707 CHERRYWOOD BEND DRIVE
CYPRESS, TX  77433

RT ENTERPRISES INC
3175 US 1 SOUTH
UNIT 4
SAINT AUGUSTINE, FL  32086

RT GONZALEZ INC.
1821 J STREET
SACRAMENTO, CA  95811

RT TELECOMMUNICATIONS, INC.
655 SOUTH ORCAS STREET
SUITE 100
SEATTLE, WA  98108-2648

RT4 MEXICO SA DE CV
FRANCISCO PETRARCA 336-201
COL. POLANCO
MEXICO CITY  11560
MEXICO

RT4 MEXICO SA DE CV
FRANCISCO PETRARCA 336-201
COL. POLANCO
MEXICO CITY
MEXICO

RT4 NET
FRANCISCO PETRARCA 336-201, COL
POLANCO C.P. 1156
MEXICO CITY  11580
MEXICO

RT4 NET
FRANCISCO PETRARCA 336-201, COL.
POLANCO C.P. 1156
MEXICO CITY  11580
MEXICO

RTD GREATER DENVER
ATTN RTD
1660 BLAKE ST
DENVER, CO  80202

RTEL TECHNOLOGIES LLC
4377 COMMERCIAL WAY, STE. 210
SPRING HILL, FL  34606

RTJ COMMUNICATIONS SERVICES &
SOLUTIONS
DBA RTJ COMMUNICATIONS SERVICES
916 VEIRS MILL ROAD
ROCKVILLE, MD  20851

RTJ COMMUNICATIONS
11517 SW HALF MOON LAKE LANE
PORT SAINT LUCIE, FL  34987

RTJ COMMUNICATIONS
6187 EXECUTIVE BLVD
ROCKVILLE, MD  20852

RUAN TRANSPORTATION
ATTN: NANCY MAHER
666 GRAND AVE # 3100
DES MOINES, IA  50309

RUBINO, TONY
[ADDRESS ON FILE]

RUBIO, ROLANDO
[ADDRESS ON FILE]

RUBIO, ROY
[ADDRESS ON FILE]

RUCK, LUANNE
[ADDRESS ON FILE]

RUCK, MICHAEL K
[ADDRESS ON FILE]

RUCKER, JOSEPH
[ADDRESS ON FILE]

RUCKUS WIRELESS INC.
390 W JAVA DR
SUNNYVALE, CA  94089

RUDICK, DAVID
[ADDRESS ON FILE]

RUDNICK AND WOLF
203 N LASALLE STREET
CHICAGO, IL  60601

RUDOLPH, HUGH
[ADDRESS ON FILE]

RUDY, KARA
[ADDRESS ON FILE]

RUETTIGER, ALLEN J
[ADDRESS ON FILE]

RUFFIN EPIC LLC
301 N. MAIN STREET, STE 145
WICHITA, KS  67202

RUFFIN EPIC LLC
PO BOX 17087
WICHITA, KS  67217

RUFFOLO BENSON, LLC
8000 BLUFFTON RD
FORT WAYNE, IN  46809

RUHL COMMUNICATIONS INC.
PO BOX 40
EUREKA, MO  63025

RUIZ, DANIELA
[ADDRESS ON FILE]

RUIZ, JUAN
[ADDRESS ON FILE]

RUIZ, SAMANTHA A
[ADDRESS ON FILE]

RULE ONE TECHNOLOGIES, INC.
13630 WATER TOWER CIRCLE
PLYMOUTH, MN  55441

RULEY-NOCK, ALICIA
[ADDRESS ON FILE]

RULLO TECHNOLOGY
14 STONE POST ROAD
SALEM, NH  03079

RUMBLE, INC.
DEPT 2126
DALLAS, TX  75312-2126

RUNECAST SOLUTIONS LTD.
MILADY HORAKOVE 13
BMO 602 00
CZECH REPUBLIC

RUNNING, CATHY
[ADDRESS ON FILE]

RUNYAN EQUIPMENT RENTAL
410 W CARMEL DR
CARMEL, IN  46032

RURAL CELLULAR CORP
600 SW COLUMBIA
SUITE 1000
BEND, OR  97702

RUSH MEMORIAL HOSPITAL
1300 N MAIN ST
ATTN:  LISA SIGGERS
RUSHVILLE, IN  46173

RUSH, RONALD M
[ADDRESS ON FILE]

RUSHMORE, THOMAS LEGRAND
[ADDRESS ON FILE]

RUSS ELECTRIC
3704 DIVIDEND DRIVE
GARLAND, TX  75042-7610

RUSSELL COMMUNICATIONS
1435 BROWN STREET
BETTENDORF, IA  52722

RUSSELL COUNTY
ATTN REVENUE COMMISSIONER
1000 BROAD ST
PHENIX CITY, AL  36867

RUSSELL REYNOLDS ASSOCIATES INC
CHURCH STREET STATION
PO BOX 6427
NEW YORK, NY  10249-6427

RUSSELL SMITH FORD
ATTN: CYNTHIA
PO BOX 20629
HOUSTON, TX  77225

RUSSELL, ALLEN
[ADDRESS ON FILE]

RUSSELL, AMBER DANELLE
[ADDRESS ON FILE]

RUSSELL, FREDERICK
[ADDRESS ON FILE]

RUSSELL, JEFF
[ADDRESS ON FILE]

RUSSELL, JEFFREY JOHN
[ADDRESS ON FILE]

RUSSELL, JEFFREY S
[ADDRESS ON FILE]

RUSSO, CHRIS
[ADDRESS ON FILE]

RUSSO, KAREN
[ADDRESS ON FILE]

RUSS'S LIFT TRUCK MAINTENANCE
2760 MIRALOMA AVENUE
ANAHEIM, CA  92806

RUST, THOMAS MICHAEL
[ADDRESS ON FILE]

RUSTERHOLTZ, JEFFREY E
[ADDRESS ON FILE]

RUTA, GLENN
[ADDRESS ON FILE]

RUTHERFORD COUNTY CHAMBER
3050 MEDICAL CENTER PARKWAY
MURFREESBORO, TN  37129

RUTHERFORD COUNTY
ATTN REVENUE DEPT
125 W 3RD ST
RUTHERFORDTON, NC  28139

RUTHERFORD, LAURA L
[ADDRESS ON FILE]

RUTLAND TOWN LOCAL OPTION
ATTN TREASURER
1 STRONGS AVE
PO BOX 969
RUTLAND, VT  05702

RUTLAND, CLAUD DANIEL
[ADDRESS ON FILE]

RUTLEDGE, PAUL
[ADDRESS ON FILE]

RUTLEDGE, SCOTT K
[ADDRESS ON FILE]

RUTLEDGE, SHANNON C
[ADDRESS ON FILE]

RUVALCABA, JOEL V
[ADDRESS ON FILE]

RUYMANN, DANIEL
[ADDRESS ON FILE]

RUYMANN, DANIEL
[ADDRESS ON FILE]

RV COMMUNICATIONS
547 NORTH CORTENAY PARKWAY
MERRITT ISLAND, FL  32953

RV OP 1  LP
PO BOX 780297
PHILADELPHIA, PA  19178-0297

RX SOLUTIONS
2300 MAIN STREET
MAIL STOP CA134-0501
IRVINE, CA  92614

RXR 1285 HOLDING JV LLC
PO BOX 419424
RXR 1285 OWNER LLC HFF LP
BOSTON, MA  02241-9424

RYAN COMPANIES
50 SOUTH TENTH STREET
SUITE 300/JOHN LEEPER
MINNEAPOLIS, MN  55403

RYAN ELECTRIC
1101 ALDRICH AVENUE NORTH
MINNEAPOLIS, MN  55411

RYAN ENTERPRISES
DBA RYAN ENTERPRISES
KIRKLAND, WA  98034

RYAN JOZWIAK
[ADDRESS ON FILE]

RYAN LLC
PO BOX 848351
DALLAS, TX  75284-8351

RYAN, BLAKE
[ADDRESS ON FILE]

RYAN, COLLEEN
[ADDRESS ON FILE]

RYAN, DUSTIN
[ADDRESS ON FILE]

RYAN, JULIE
[ADDRESS ON FILE]

RYAN, KATHLEEN
[ADDRESS ON FILE]

RYAN, KATHLEEN
[ADDRESS ON FILE]

RYAN, LLC
PO BOX 848351
DALLAS, TX  75284

RYAN, LORI S
[ADDRESS ON FILE]

RYAN, PETE J
[ADDRESS ON FILE]

RYAN, PETE
[ADDRESS ON FILE]

RYAN, SCOTT
[ADDRESS ON FILE]

RYAN, TYLER MATTHEW
[ADDRESS ON FILE]

RYBA, KIMBERLEE
[ADDRESS ON FILE]

RYBAK, KATHRYN MARIE
[ADDRESS ON FILE]

RYDALCH, ROB MICHAEL
[ADDRESS ON FILE]

RYDELL CHEVROLET
1325 E SAN MARNAN DR
ATTN:  TARON MEINDERS
WATERLOO, IA  50702

RYDER TRANSPORTATION
LOCKBOX FILE 056347
LOS ANGELES, CA  90074-6347

RYDER TRS INC
1560 SOUTH BROADWAY
DENVER, CO  80202

S & D ELECTRICAL
4120 BAYCHESTER AVENUE
BRONX, NY  10466

S & G COMMUNICATIONS INC
15 EAST PALATINE ROAD
SUITE 102
PROSPECT HEIGHTS, IL  60070

S & H LEASING, INC.
2620 N. CLINTON
FORT WAYNE, IN  46805

S & S COMMUNICATIONS
5126 HANSON COURT NORTH
ATTN:RICK STARK
MINNEAPOLIS, MN  55429

S & S TELECOM
40 PATRICIA
SAINT LOUIS, MO  63135

S&T OFFICE PRODUCTS
1000 KRISTEN COURT
SAINT PAUL, MN  55110-5105

S.A. BECKER LAW P.A.
4660 SLATER ROAD, SUITE 146
EAGAN, MN  55122

S.C.  BEARD ENTERPRISES, LLC
285 W. KIALTO AVENUE
RIALTO, CA  92376

S.C. DEPT OF NATURAL RESOURCES
1000 ASSEMBLY ST
COLUMBIA, SC  29201

S.C. DEPT OF NATURAL RESOURCES
PO BOX 11710
COLUMBIA, SC  29211-1710

S.D. BOARD OF REGENTS
306 EAST CAPITAL AVE # 200
ATTN: ELLEN WALKER
PIERRE, SD  57501

S.T. TELECOM SERVICE
DBA S.T. TELECOM SERVICE
11820 W 101ST ST
OVERLAND PARK, KS  66214

S1 IT SOLUTIONS INC
420 WEST MAIN STREET
SUITE 300
BOISE, ID  83702

S2 SECURITY CORP
ONE SPEEN STREET
FRAMINGHAM, MA  01701

SABA SOFTWARE (CA) INC.
LOCKBOX #T60075U
CHICAGO, IL  60666-0512

SABA SOFTWARE (CA)INC.
PO BOX 66512
CHICAGO, IL  60666-0512

SABAT ENTERPRISES INC.
5402 FOREST VILLAGE COURT
GREENSBORO, NC  27406

SABATES EYE CENTER
11261 NALL AVE
ATTN:  PEGGY RENFROW
LEAWOOD, KS  66210

SABIA, MICHAEL
[ADDRESS ON FILE]

SABINE PARISH
PO BOX 249
MANY, LA  71449

SABIO BV
KROMME SCHAFT 3
3991 AR HOUTEN
NETHERLANDS

SABIO GROUP NETHERLANDS & GERMANY
VEILINGWEG 5, 3981 PB BUNNIK
NETHERLANDS

SABIO LTD
12TH FLOOR, BLUE FIN BUILDING
110 SOUTHWARK STREET
LONDON  SE1 0SU
UNITED KINGDOM

SABRI, HANAN ZEYAD
[ADDRESS ON FILE]

SAC & FOX  GAMING COMMISSION
ATTN: CELENA JOHNSON
1504 305TH STREET
TAMA, IA  52339

SACCO, LEONARDO
[ADDRESS ON FILE]

SACHS ELECTRIC COMPANY
1572 LARKIN WILLIAMS ROAD
FENTON, MO  63026

SACHSE MDD SP
ATTN FINANCE DEPT
3815 SACHSE RD, BLDG B
SACHSE, TX  75048

SACHTECH
250 GORGE ROAD
APT 8B
CLIFFSIDE PARK, NJ  07010

SACKETT, ROBERT
[ADDRESS ON FILE]

SACLO, KEN D
[ADDRESS ON FILE]

SACRAMENTO CHILDRENS HOME
ATTN: SAC COUNTY OPEN CHAMPIONSHIP
799 G STREET
SACRAMENTO, CA  95814

SACRAMENTO CO LOCAL TAX SL
ATTN FINANCE DEPT
700 H ST, RM 1710, 1ST FL
SACRAMENTO, CA  95812-0508

SACRAMENTO COUNTY DISTRICT TAX SP
ATTN FINANCE DEPT
700 H ST, RM 1710, 1ST FL
SACRAMENTO, CA  95812-0508

SACRAMENTO COUNTY
ATTN FINANCE DEPT
700 H ST, RM 1710, 1ST FL
SACRAMENTO, CA  95812-0508

SACRAMENTO COUNTY
PO BOX 508
SACRAMENTO, CA  95812

SACRAMENTO COUNTY
SECURED TAX UNIT
SACRAMENTO, CA  95812-0508

SACRAMENTO DOWNTOWN ARENA  LLC
ONE SPORTS PARKWAY
SACRAMENTO, CA  95834

SACRAMENTO KINGS LP
660 J STREET
SACRAMENTO, CA  95814

SACRAMENTO METRO FIRE DISTRICT
COMMUNITY RISK REDUCTION DIV
SACRAMENTO, CA  95826-9110

SACRAMENTO MUNICIPAL UTILITY DISTRICT
PO BOX 15555
SACRAMENTO, CA  95852

SACRAMENTO RACK AND SHELVING
62 ARDEN WAY
SACRAMENTO, CA  95815

SADDLEBACK COMMUNICATIONS
10190 E. MCKELLIPS ROAD
SCOTTSDALE, AZ  85256

SAEED, ADIL M
[ADDRESS ON FILE]

SAFARI BOOKS ONLINE LLC
DEPT CH 19813
PALATINE, IL  60055-9813

SAFARI TELECOM, INC.
6 ARROW RD.
SUITE 202
RAMSEY, NJ  07446

SAFE AUTO INSURANCE
ATTN: CAROL SHALTENS
4 EASTON OVAL
COLUMBUS, OH  43205

SAFE AUTO INSURANCE
ATTN: GREG SUTTON
3883 EAST BROAD STREET
COLUMBUS, OH  43213

SAFE SECURITY
CANCELLATION DEPARTMENT
PO BOX 5164
SAN RAMON, CA  94583

SAFE SYSTEMS
REMITTANCE CENTER
1111 CHURCH ROAD
AURORA, IL  60505-1905

SAFEBREACH, INC.
111 W. EVELYN SUITE 117
SUNNYVALE, CA  94086

SAFEGUARD
3600 LIME STREET STE#615
RIVERSIDE, CA  92501

SAFEGUARD
BY TEAM MHC
3443 MOMENTUM PLACE
CHICAGO, IL  60689-5334

SAFELITE GROUP, INC.
ATTN: TERESA VAUGHN
2400 FARMERS DRIVE
COLUMBUS, OH  43235

SAFEWARE
5700 PERIMETER DRIVE
SUITE E
DUBLIN, OH  43017

SAFRAN TRUSTED 4D INC
45 BECKER ROAD
SUITE A
WEST HENRIETTA, NY  14586

SAFWAY SERVICES INC
PO BOX 1991
MILWAUKEE, WI  53201

SAGE 50 US EDITION
950 ASTER CT
LAKE IN THE HILLS, IL  60156

SAGE ADVISORS, INC
950 ASTER CT
LAKE IN THE HILLS, IL  60156

SAGE INTACCT, INC
300 PARK AVENUE SUITE 1400
SAN JOSE, CA  94110

SAGE SOFTWARE INC
14855 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

SAGE TECHNOLOGY SOLUTIONS INC
1040 W MAIN STREET
MOUNT JOY, PA  17552

SAGE VIEW ADVISORY GROUP LLC
1920 MAIN STREET
SUITE 800
IRVINE, CA  92614

SAGE VIEW ADVISORY GROUP LLC
4000 MACARTHUR BLVD
NEWPORT BEACH, CA  92660

SAGEBRUSH CORP
131 BISSON STREET
CALEDONIA, MN  55921

SAGEMCOM CANADA INC
PO BOX 602483
CHARLOTTE, NC  28260-2483

SAGEM-INTERSTAR INC.
455 FENELON BOULEVARD
SUITE 112
MONTREAL (DORVAL),QUEBEC, CANADA
H9S 5T8
CANADA

SAGEM-INTERSTAR, INC.
PO BOX 602483
CHARLOTTE, NC  28260-2483

SAGENET OF TULSA LLC
DBA SAGENET OF TULSA LLC
4937 S 78TH  E AVE
TULSA, OK  74145

SAGENT LENDING TECHNOLOGIES
1000 CONTINENTAL DR, STE 500
ATTN: APRIL SCHWARTZ
KING OF PRUSSIA, PA  19406

SAGEPATH, INC
ATTN: ACCOUNTS RECEIVABLE
3500 LENOX ROAD NE
SUITE 1200
ATLANTA, GA  30326

SAGINAW CHARTER TOWNSHIP
ATTN: RON LEE
4980 SHATTUCK ROAD
SAGINAW, MI  48603

SAGINAW CONTROL & ENGINEERING
95 MIDLAND RD
SAGINAW, MI  48638

SAGINAW COUNTY EVENT CENTER
303 JOHNSON AVENUE
SAGINAW, MI 48607

SAGINAW COUNTY
ATTN: KELLY SUPPES
111 S MICHIGAN AVE
SAGINAW, MI 48602

SAGINAW CRIME CONTROL
ATTN CRIME CONTROL AND PREVENTION
DIVISION
333 W MCLEROY BLVD
SAGINAW, TX 76179

SAGSS3, LLC
4220 PINEVIEW LANE NORTH
MINNEAPOLIS, MN 55442

SAGUACHE COUNTY
ATTN TREASURER
501 4TH ST
SAGUACHE, CO 81149

SAHOO, SAROJ RANJAN
[ADDRESS ON FILE]

SAHOO, SASMITA
[ADDRESS ON FILE]

SAI SREE DHULIPUDI, ANUPAMA
[ADDRESS ON FILE]

SAI
PO BOX 5033
EL DORADO HILLS, CA 95762

SAIA MOTOR FREIGHT LINE LLC
PO BOX 730532
DALLAS, TX 75373-0532

SAI'D, ZACHARY AHMAD
[ADDRESS ON FILE]

SAIER, MATTHEW
[ADDRESS ON FILE]

SAIN, KIMBERLY L
[ADDRESS ON FILE]

SAINIO, BARB
[ADDRESS ON FILE]

SAIN-KING, KIMBERLY LYNN
[ADDRESS ON FILE]

SAINT AGNES MEDICAL CENTER
1303 E HERNDON AVE
ATTN: DICK PHILLIPS
FRESNO, CA 93720

SAINT ANN CITY WIDE TRANSPORTATION
DEVELOPMENT DISTRICT
ATTN CITY ADMINISTRATOR
10405 ST CHARLES ROCK RD
ST. ANN, MO 63074

SAINT CHARLES ROCK ROAD
TRANSPORTATION DEVELOPMENT DISTRICT
ATTN ST CHARLES TRANSPORTATION
DEVELOPMENT DISTRICT BOARD
701 E BROADWAY
PO BOX 6015
COLUMBIA, MO 65205

SAINT CLAIR CO 7059
ATTN SALES TAX DEPT
165 5TH AVE, STE 102
ASHVILLE, AL 35953

SAINT CLAIR CO FLOOD PREVENTION SL
ATTN TREASURER
#10 PUBLIC SQ
BELLEVILLE, IL 62220

SAINT CLAIR CO METRO EAST PARK AND
RECREATION DISTRICT SP
ATTN FINANCE DEPT
104 UNITED DR
COLLINSVILLE, IL 62234

SAINT CLAIR COUNTY
ATTN TREASURER
#10 PUBLIC SQ
BELLEVILLE, IL 62220

SAINT CLAIR COUNTY
PO BOX 876
ASHVILLE, AL 35953

SAINT CLOUD AREA
ATTN TREASURER
C/O STEARNS COUNTY
705 COURTHOUSE SQ, RM 148
ST CLOUD, MN 56303-4701

SAINT CROIX COUNTY
ATTN TREASURER
1101 CARMICHAEL RD, STE 1310
HUDSON, WI 54016

SAINT GEORGE TR
ATTN CITY TREASURER
175 N 200 E
ST GEORGE, UT 84770

SAINT GEORGE TR
ATTN TREASURER
C/O WASHINGTON COUNTY
111 E TABERNACLE ST
ST GEORGE, UT 84770

SAINT GOBAIN CONTAINERS
ATTN: ACCOUNTS PAYABLE
PO BOX 5600
MUNCIE, IN 47307

SAINT GOBAIN PERFORMANCE PLASTICS
ATTN: SUE BAUMAN
PO BOX 196
AURORA, OH 44202

SAINT JAMES AMBUL DIST SP
ATTN POLICE AND EMERGENCY SERVICES
BOARD
100 S JEFFERSON
ST JAMES, MO 65559

SAINT JOHNS COUNTY
ATTN TAX COLLECTOR
4030 LEWIS SPEEDWAY
ST AUGUSTINE, FL  32084

SAINT JOSEPH DOWNTOWN CID SP
ATTN COMMUNITY IMPROVEMENT DISTRICT
111 S 7TH ST
PO BOX 2022
ST JOSEPH, MO  64502

SAINT JUDE CHILDRENS HOSPITAL
501 ST JUDE PLACE
MEMPHIS, TN  38105

SAINT LOUIS CARDINALS
700 CLARK ST
SAINT LOUIS, MO  63102

SAINT LOUIS CO TR
ATTN ADMINISTRATION DEPT
100 N 5TH AVE W, RM 202
DULUTH, MN  55802

SAINT LOUIS CONVENTION CENTER HOTEL
3 COMMUNITY IMPROVEMENT DISTRICT SL
ATTN COMMUNITY IMPROVEMENT DISTRICT
CITY HALL
1200 MARKET ST
SAINT LOUIS, MO  63103

SAINT LOUIS COUNTY LEMAY CID SP
ATTN OFFICE OF THE TREASURER
1200 MARKET ST, RM 220
SAINT LOUIS, MO  63103

SAINT LOUIS COUNTY PID SP
ATTN OFFICE OF THE TREASURER
1200 MARKET ST, RM 220
SAINT LOUIS, MO  63103

SAINT LOUIS COUNTY
ATTN OFFICE OF THE TREASURER
1200 MARKET ST, RM 220
SAINT LOUIS, MO  63103

SAINT LOUIS FOOTBALL CLUB
1 SOCCER PARK ROAD
FENTON, MO  63026

SAINT LOUIS MISSOURI
COLLECTOR OF REVENUE
41 SOUTH CENTRAL AVENUE
SAINT LOUIS, MO  63105

SAINT LUCIE COUNTY
ATTN TAX COLLECTOR
2300 VIRGINIA AVE
FORT PIERCE, FL  34982

SAINT PAUL AUTO SALES
605 COMO AVENUE
ST PAUL, MN  55103

SAINT PAUL CHAMBER ORCHESTRA
408 ST PETER STREET/3RD FLOOR
DEVELOPMENT OFFICE
SAINT PAUL, MN  55102-1497

SAINT PAUL PIONEER PRESS
PO BOX 64890
SAINT PAUL, MN  55164-0890

SAINT PAUL SAINTS
MIDWAY STADIUM
ENERGY PARK DRIVE
SAINT PAUL, MN  55108

SAINT TAMMANY PA DST 3 SP
ATTN FINANCE DEPT
2154 KOOP DR, BLDG B
MANDEVILLE, LA  70471

SAION CORP
12612 CALLE CHARMONA
SAN DIEGO, CA  92128

SALADO PUBLIC LIBRARY
ATTN FINANCE DEPT
1151 N MAIN ST
SALADO, TX  76571

SALAH, CHARLES
[ADDRESS ON FILE]

SALAMONE, BRUCE A
[ADDRESS ON FILE]

SALAMONE, KYLE
[ADDRESS ON FILE]

SALARY.COM LLC
PO BOX 844048
BOSTON, MA  02284-4048

SALAVA, DANIEL ANDREW
[ADDRESS ON FILE]

SALAZAR, EDGARDO
[ADDRESS ON FILE]

SALAZAR, EDWIN GABRIEL
[ADDRESS ON FILE]

SALAZAR, ENRIQUE A
[ADDRESS ON FILE]

SALAZAR, MARNIE CAROLINE
[ADDRESS ON FILE]

SALAZAR, MICHAEL STEVEN
[ADDRESS ON FILE]

SALDUA, MISTIE
[ADDRESS ON FILE]

SALE STORES
99 NW 183 STREET
SUITE 115
MIAMI, FL  33169

SALEM CLINIC
ATTN: LAURA-ACCOUNTING
202 CAPITOL STREET NE
SALEM, OR  97301

SALES PROS INC.
PO BOX 6841
LEES SUMMIT, MO  64086

SALES TAX CLEARINGHOUSE INC
1125 RED OAK LANE
BOOTHWYN, PA  19061

SALESDRIVE LLC
509 EKMAN DRIVE
BATAVIA, IL  60510

SALESFORCE.COM INC
PO BOX 203141
DALLAS, TX  75320-3141

SALESFORCE.COM, INC
415 MISSION STREET, 3RD FLOOR
SAN FRANCISCO, CA  94105

SALESFORCE.COM, INC. DBA TABLEU
SOFTWARE, LLC --FEIN: 47-0945740)
1621 N 34TH ST.
SEATTLE, WA  98103

SALESFORCE.COM, INC. DBA TABLEU
SOFTWARE, LLC
1621 N 34TH ST.
SEATTLE, WA  98103

SALESFORCE.COM, INC. DBA TABLEU
SOFTWARE, LLC
415 MISSION STREET
SAN FRANCISCO, CA  94105

SALESPAD
3200 EAGLE ROCK DRIVE, SUITE 10
GRAND RAPIDS, MI  49525

SALESSTAFF LLC
10701 CORPORATE DRIVE
SUITE 340
STAFFORD, TX  77477

SALIENT NETWORKS
5750 FLEET STREET
SUITE 100
CARLSBAD, CA  92008

SALIENT SYSTEMS CORPORATION
4616 W. HOWARD LANE
BUILDING 1 SUITE 100
AUSTIN, TX  78728

SALINA DOWNTOWN STAR AND
DOWNTOWN CID
ATTN CITY CLERK
300 W ASH ST, RM 206
SALINA, KS  67401

SALINA DOWNTOWN STAR BOND
ATTN DEPT OF REVENUE
SCOTT STATE OFFICE BLDG
120 SE 10TH AVE
TOPEKA, KS  66612-1103

SALINE COUNTY
ATTN COUNTY ASSESSOR
BRYANT REVENUE OFFICE - STONEBRIDGE
CTR
101 G NW 3RD ST
BRYANT, AR  72022

SALINE MEMORIAL HOSPITAL
ATTN: STACY THOMAS
#1 MEDICAL PARK DRIVE
BENTON, AR  72015

SALKELD, MICHAEL
[ADDRESS ON FILE]

SALLADE, JOHN A
[ADDRESS ON FILE]

SALLEY, ERIC F
[ADDRESS ON FILE]

SALMAN, MOHAMMED
[ADDRESS ON FILE]

SALMON, STEPHANIE B
[ADDRESS ON FILE]

SALO, LLC
BIN #131425
PO BOX 1414
MINNEAPOLIS, MN  55480-1414

SALO, RANDALL
[ADDRESS ON FILE]

SALRIN, DILLON
[ADDRESS ON FILE]

SALT LAKE COMMUNITY COLLEGE
61741
PO BOX 30808
SALT LAKE CITY, UT  84130

SALT LAKE COUNTY ASSESSOR - SLC
2001 SOUTH STATE ST.
#N2-600
PO BOX 147421
SALT LAKE CITY, UT  84114-7421

SALT LAKE VALLEY EMERGENCY
COMMUNICATIONS CENTER
5360 SOUTH RIDGE
VALLEY DRIVE
WEST VALLEY CITY, UT  84118

SALT RIVER PIMA MARICOPA INDIAN
COMMUNITY
10005 E OSBORN ROAD
SCOTTSDALE, AZ  85256

SALT RIVER PIMA-MARICOPA INDIAN
COMMUNITY
PO BOX 29844
PHOENIX, AZ  85038-9844

SALT RIVER RESERVATION
ATTN DEPT OF FINANCE
C/O MARICOPA COUNTY
301 W JEFFERSON ST
PHOENIX, AZ  85003

SALTBOX, INC DBA SB LA-DUA, LLC
245 8TH AVENUE #1041
NEW YORK, NY  10011

SALTSTACK
2801 N THANKSGIVING WAY SUITE 150
LEHI, UT  84043

SALUD, DANIEL J.
[ADDRESS ON FILE]

SALUTE TO MILITARY GOLF ASSOCIATION
14600 ARGYLE CLUB ROAD
SILVER SPRING, MD  20906

SALVO, DOUGLAS
[ADDRESS ON FILE]

SALYERS, ROBERT
[ADDRESS ON FILE]

SAM & ELAINE LAWLER
[ADDRESS ON FILE]

SAM EMANUELE, CPA, SC
142 E CAPITOL DRIVE
HARTLAND, WI  53029

SAM WRIGHT
[ADDRESS ON FILE]

SAMAC TECHNOLOGY & NETWORKING
SOLUTIONS
599 E MULBERRY STREET
DURANT, MS  39063

SAMANTHA, DIAS
[ADDRESS ON FILE]

SAMARCO, GUSTAVO C
[ADDRESS ON FILE]

SAMBA HOLDINGS, INC.
DEPT. LA 24536
PASADENA, CA  91185

SAMBA HOLDINGS, INC.
DEPT. LA 24536
PASADENA, CA  91185-4536

SAMMY HOMSI
[ADDRESS ON FILE]

SAMPSON COUNTY
ATTN FINANCE DEPT
406 COUNTY COMPLEX RD, BLDG C, STE 120
CLINTON, NC  28328

SAMS CLUB
PO BOX 4596
CAROL STREAM, IL  60197-4596

SAMS CLUB
PO BOX 659783
SAN ANTONIO, TX  78265-9783

SAMSARA INC.
1990 ALAMEDA STREET
FLOOR 5
SAN FRANCISCO, CA  94103

SAMSARA INC.
1990 ALMEADA STREET
FLOOR 5
SAN FRANCISCO, CA  94103

SAMSARA NETWORKS INC
201 POTRERO AVE
SAN FRANCISCO, CA  94103

SAMSUNG ELECTRONICS AMERICA, INC.
7067 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

SAMSUNG TELECOM AMERICA, LLC
7067 COLLECTION CENTER DR.
CHICAGO, IL  60693

SAMUEL FEDERBUSH
[ADDRESS ON FILE]

SAMUEL FREE
[ADDRESS ON FILE]

SAMUEL U. RODGERS HEALTH CENTER
825 EUDLID AVENUE
ATTN:  MICHELLE MCCARTY
KANSAS CITY, MO  64124

SAMUEL WADE HULL
[ADDRESS ON FILE]

SAMUEL, LINA E
[ADDRESS ON FILE]

SAMUELS, ANDREW A
[ADDRESS ON FILE]

SAN ANTONIO ADVANCED
TRANSPORTATION DISTRICT
ATTN VIA
123 N MEDINA ST
SAN ANTONIO, TX  78207

SAN ANTONIO ATD TRANSIT
ATTN VIA
123 N MEDINA ST
SAN ANTONIO, TX  78207

SAN ANTONIO METROPOLITAN TRANSIT
AUTHORITY
ATTN VIA
123 N MEDINA ST
SAN ANTONIO, TX  78207

SAN ANTONIO MTA TRANSIT
ATTN VIA
123 N MEDINA ST
SAN ANTONIO, TX  78207

SAN ANTONIO TELEPHONE COMPANY
1425 UNIVERSAL CITY BLVD
TULSA, OK  78148

SAN BERNARDINO CO LOCAL TAX SL
ATTN CITY WEBSITE
385 N ARROWHEAD AVE
SAN BERNARDINO, CA  92415

SAN BERNARDINO COUNTY DISTRICT TAX
SP
ATTN ASSESSOR-COUNTY-CLERK
222 W HOSPITALITY LN, STE 3RD
SAN BERNARDINO, CA  92415

SAN BERNARDINO COUNTY SHERIFF
157 W. 5TH STREET
3RD FLOOR
SAN BERNARDINO, CA  92415-0225

SAN BERNARDINO COUNTY TREASURER-
TAX COLLECTOR
268 WEST HOSPITALITY LANE
SAN BERNARDINO, CA  92415

SAN BERNARDINO COUNTY TREASURER-
TAX
COLLECTOR
268 W. HOSPITALITY LANE,
FIRST FLOOR
SAN BERNARDINO, CA  92415

SAN BERNARDINO
ATTN TREASURER
268 W HOSPITALITY LN
SAN BERNARDINO, CA  92408

SAN DIEGO CO LOCAL TAX SL
ATTN SAN DIEGO COUNTY ADMIN CNTR
1600 PACIFIC HWY, ROOM 162
SAN DIEGO, CA  92101

SAN DIEGO COUNTY DISTRICT TAX SP
ATTN SAN DIEGO COUNTY ADMIN CNTR
1600 PACIFIC HWY, ROOM 162
SAN DIEGO, CA  92101

SAN DIEGO COUNTY TREASURER - TAX
COLLECTOR
PO BOX 121750
SAN DIEGO, CA  92112

SAN DIEGO COUNTY TREASURER - TAX
COLLECTOR PO BOX 121750
SAN DIEGO, CA  92112

SAN DIEGO COUNTY TREASURER - TAX
COLLECTOR PO BOX 129009
SAN DIEGO, CA  92112

SAN DIEGO GAS & ELECTRIC
9060 FRIARS ROAD BG C
SAN DIEGO, CA  92108

SAN DIEGO GAS & ELECTRIC
PO BOX 25111
SANTA ANA, CA  92799-5111

SAN DIEGO GAS AND ELECTRIC
PO BOX 25111
SANTA ANA, CA  92799-5111

SAN DIEGO POLICE DEPARTMENT
PERMITS AND LICENSING MS 735
PO BOX 121431
SAN DIEGO, CA  92112

SAN DIEGO POLICE DEPARTMENT
POLICE PERMITS & LICENSING - MS 735
PO BOX 121431
SAN DIEGO, CA  92112

SAN DIEGO SAINTS BASEBALL
16950 RAMBLA DE LAS FLORES
RANCHO SANTA FE, CA  92091

SAN DIEGO SHERIFF'S DEPARTMENT
COUNTY OF SAN DIEGO/SECURITY
DEPT GENERAL SERVICES/D MACDADE
5555 AVERLAND AVE/BLDG 2/RM 360
SAN DIEGO, CA  92123-1294

SAN FRANCISCO BAY AREA RAPID TRANSIT
DISTRICT 26227 RESEARCH ROAD
ATTN: LIZ FERREIRA
HAYWARD, CA  94545

SAN FRANCISCO CO LOCAL TAX SL
ATTN TREASURER & TAX COLLECTOR
1 CARLTON B GOODLETT PL, STE 140
SAN FRANCISCO, CA  94102

SAN FRANCISCO COUNTY DISTRICT TAX SP
ATTN TREASURER & TAX COLLECTOR
1 CARLTON B GOODLETT PL, STE 140
SAN FRANCISCO, CA  94102

SAN FRANCISCO COUNTY
ATTN TREASURER & TAX COLLECTOR
1 CARLTON B GOODLETT PL, STE 140
SAN FRANCISCO, CA  94102

SAN FRANCISCO GIANTS
AT&T PARK
24 WILLIE MAYS PLAZA
SAN FRANCISCO, CA  94107

SAN FRANCISCO TAX COLLECTOR
PO BOX 7425
SAN FRANCISCO, CA  94120-7425

SAN FRANCISCO UNIFIED SCHOOL DISTRICT
555 FRANKLIN STREET
ATTN:  CARY BATTY
SAN FRANCISCO, CA  94102

SAN JACINTO CO ESD SP
ATTN SAN JACINTO COUNTY ESD
PO BOX 637
COLDSPRING, TX  77331

SAN JACINTO COUNTY
ATTN COUNTY TAX ASSESSOR-COLLECTOR
111 STATE HWY 150, ROOM C5
COLDSPRING, TX  77331

SAN JOAQUIN COUNTY
ATTN TREASURER & TAX COLLECTOR
44 NORTH SAN JOAQUIN ST, 1ST FL
STE 150
STOCKTON, CA  95202

SAN JOSE CONVENTION CENTER
150 W SAN CARLOS ST
SAN JOSE, CA  95113

SAN JOSE WATER COMPANY
110 W TAYLOR STREET
SAN JOSE, CA  95110-2131

SAN JUAN COUNTY
ATTN TREASURER
100 S OLIVER DR, STE 300
AZTEC, NM  84710

SAN JUAN SCHOOL DISTRICT
ATTN: MELISSA SLADE
200 N. MAIN
BLANDING, UT  84511

SAN LUIS OBISPO CO LOCAL TAX SL
ATTN ACTTC
1055 MONTEREY ST
SAN LUIS OBISPO, CA  93408

SAN LUIS OBISPO COUNTY
ATTN ACTTC
1055 MONTEREY ST
SAN LUIS OBISPO, CA  93408

SAN LUIS VALLEY REGIONAL MEDICAL
CENTER
2115 STUART AVE
ATTN:  ACCOUNTS PAYABLE
ALAMOSA, CO  81101-2269

SAN MANUEL TRIBAL GAMING COMMISSION
C/O VENDOR LICENSING
27995 HIGHLAND AVENUE
SUITE 300
HIGHLAND, CA  92346

SAN MATEO CO LOCAL TAX SL
ATTN TAX COLLECTOR
555 COUNTY CTR FL 1
REDWOOD CITY, CA  94063

SAN MATEO COUNTY DISTRICT TAX SP
ATTN TAX COLLECTOR
400 COUNTY CTR
REDWOOD CITY, CA  94063

SAN MATEO COUNTY
ATTN TAX COLLECTOR
400 COUNTY CTR
REDWOOD CITY, CA  94063

SAN MIGUEL CO RTA TR
ATTN COUNTY OFFICES
305 W COLORADO AVE
TELLURIDE, CO  81435

SAN MIGUEL COUNTY
ATTN COUNTY OFFICES
305 W COLORADO AVE
TELLURIDE, CO  81435

SAN PASQUAL GAMING COMMISSION
16300 NYEMII PASS ROAD
PO BOX 2320
VALLEY CENTER, CA  982082

SAN PASQUAL TRIBAL GAMING COMMISSION
PO BOX 2320
16300 NYEMII PASS ROAD
VALLEY CENTER, CA  92082

SAN TEL CO
1425 UNIVERSAL CITY BLVD
UNIVERSAL CITY, TX  78148

SANATAN BENGALI SOCIETY OF CALIFORNIA
SOUGATA MAZUMDER - FINANCE SECR
951 MATHEWS LANE
BREA, CA  92821

SANBORN, DANIEL
[ADDRESS ON FILE]

SANBORN, SHANNON L
[ADDRESS ON FILE]

SANCHEZ, ERICK A
[ADDRESS ON FILE]

SANCHEZ, EVELYN J
[ADDRESS ON FILE]

SANCHEZ, GILBERTO NANEZ
[ADDRESS ON FILE]

SANCHEZ, MARIE
[ADDRESS ON FILE]

SANCHEZ, MICHAEL C
[ADDRESS ON FILE]

SANCHEZ, RAYMOND A
[ADDRESS ON FILE]

SANCHOLUZ, EZEQUIEL
[ADDRESS ON FILE]

SAND POINT LIVING INTERIORS INC
6901 ELZEY STREET
FORT WAYNE, IN  46809

SANDBERG PHOENIX AND VON GONTARD PC
ONE CITY CENTRE
15TH FLOOR
ATTN: JIM MANIACI
SAINT LOUIS, MO  63101

SANDBERG, BRANDON JUDD
[ADDRESS ON FILE]

SANDERSON FARMS CHAMPIONSHIP
285 MARKETRIDGE DRIVE
RIDGELAND, MS  39157

SANDERSON, DWIGHT REGINALD
[ADDRESS ON FILE]

SANDERSON, STEVE
[ADDRESS ON FILE]

SANDHILL CONSULTANTS USA LTD
PO BOX 1441
ALBANY, NY  12201-1441

SANDIA TELECOMMUNICATIONS LLC
DBA SANDIA TELECOMMUNICATIONS L
539 BOSQUE LOOP
BERNALILLO, NM  87004

SANDIO CASINO
ATTN: JOE ROYBAL
30 RAINBOW RD NE
ALBUQUERQUE, NM  87113

SANDIRECT.COM
1900 SOUTH BLVD
SUITE 304
CHARLOTTE, NC  28203

SANDLER & LASHAW LEGAL SEARCH INC
2938 THORNRIDGE DRIVE
ATLANTA, GA  30340

SANDLER, TRAVIS & ROSENBERT, P.A.
ATTN: DANIEL QUINTANA
1000 NW 57 COURT
STE 600
MIAMI, FL  33126

SANDOVAL COUNTY
ATTN TREASURER
1500 IDALIA RD, BLDG D
BERNALILLO, NM  87004

SANDOVAL, MARIA
[ADDRESS ON FILE]

SANDRA LEE INC
578 WASHINGTON BOULEVARD
SUITE 345
ATTN: SANDRA LEE
MARINA DEL REY, CA  90292

SANDRA PETERSON
[ADDRESS ON FILE]

SANDS EXPO & CONVENTION LAS VEGAS
201 SANDS AVE
LAS VEGAS, NV  89169

SANDS, MICHAEL
[ADDRESS ON FILE]

SANDSTROM, JAMES
[ADDRESS ON FILE]

SANDUSKY COUNTY
ATTN TREASURER
100 N PARK AVE, STE 112
FREMONT, OH  43420

SANDY HOOK FOUNDATION
84 MERCER ROAD
FORT HANCOCK, NJ  07732

SANDY'S GRILL & ITALIAN ICE
SANDRA PRESLEY PATTERSON
3235 BRYANT AVENUE NORTH
MINNEAPOLIS, MN  55412

SANFILIPPO, ALYSSA
[ADDRESS ON FILE]

SANFORD HEALTH
ATTN: ACCOUNTS PAYABLE
501 4TH STREET NORTH
FARGO, ND  58102

SANFORD, CHRISTOPHER A
[ADDRESS ON FILE]

SANGAMON COUNTY
200 S 9TH ST, ROOM 312
ATTN:  STEPHANIE BUTCHER
SPRINGFIELD, IL  62701

SANGAMON COUNTY
ATTN TREASURER
PO BOX 19400
SPRINGFIELD, IL  62794-9400

SANGEMINO, ROBERT L
[ADDRESS ON FILE]

SANGHA, KULJIT
[ADDRESS ON FILE]

SANGHA, KULJIT
[ADDRESS ON FILE]

SANGIACOMO, BOB
[ADDRESS ON FILE]

SANGIACOMO, ROBERT J
[ADDRESS ON FILE]

SANGOMA TECHNOLOGIES INC
100 RENFREW DRIVE
SUITE 100
MARHAM, ONTARIO, CANADA  L3R 9R6

SANIK, MARCIN
[ADDRESS ON FILE]

SANITAIRE COMMERCIAL VACUUM
C/O BISSELL HOMECARE INC
2345 WALKER AVE NW
GRAND RAPIDS, MI  49544

SANJAPU, SAI KRISHNA
[ADDRESS ON FILE]

SANKARANARAYANAN, ADHITHIYARAJ
[ADDRESS ON FILE]

SANMINA SCI
60 EAST PLUMERIA AVENUE
SAN JOSE, CA  95134

SANOOR CAPITAL MANAGEMENT
44 NORTH STANWICH ROAD
ATTN: AMANDA RAMDHANNY
GREENWICH, CT  06831

SANPETE COUNTY
ATTN TREASURER
160 N MAIN ST, STE 206
MANTI, UT  84642

SANP-ON INCORPORATED
ATTN: ACCOUNTS PAYABLE
PO BOX 1410
KENOSHA, WI  53141

SANS INSTITUTE
PO BOX 419108
BOSTON, MA  02241-9108

SANSAY, INC.
4350 LA JOLIA VILLAGE DRIVE
SUITE 888
SAN DIEGO, CA  09122

SANSPREE, ROBERT BRANDON
[ADDRESS ON FILE]

SANTA BARBARA CO LOCAL TAX SL
ATTN PROPERTY TAX
105 E ANAPAMU ST
SANTA BARBARA, CA  93101

SANTA BARBARA COTTAGE HOSPITAL
PO BOX 689
ATTN: ARTURO SANCHEZ FACILITY M
SANTA BARBARA, CA  93102

SANTA BARBARA COUNTY DISTRICT TAX SP
ATTN PROPERTY TAX
511 EAST LAKESIDE PKWY
SANTA MARIA, CA  93454

SANTA CLARA COUNTY DISTRICT TAX SP
ATTN TAX & COLLECTIONS
110 W TASMAN DR
SAN JOSE, CA  95134

SANTA CLARA COUNTY
ATTN TAX & COLLECTIONS
110 W TASMAN DR
SAN JOSE, CA  95134

SANTA CLARA CTY CLERK-RECORDER
70 W HEDDING STREET
SAN JOSE, CA  95110

SANTA CRUZ COUNTY
ATTN COUNTY GOVERNMENT CENTER
701 OCEAN ST, ROOM 100
SANTA CRUZ, CA  95060

SANTA FE COUNTY
ATTN TREASURER
100 CATRON ST
SANTA FE, NM  87501

SANTA MONICA-MALIBU EDUCATION
FOUNDATION
1645 16TH STREET
SANTA MONICA, CA  92301

SANTA ROSA COUNTY
ATTN TAX COLLECTOR
6495 CAROLINE ST, STE E
MILTON, FL  32570

SANTAMARIA, MARCO
[ADDRESS ON FILE]

SANTANA, MANNY
[ADDRESS ON FILE]

SANTANA, MANUEL A
[ADDRESS ON FILE]

SANTANECOS EN NORTE AMERICA
12223 HIGHLAND AVE #106-308
RANCHO CUCAMONGA, CA  91739

SANTARELLI, GREG A
[ADDRESS ON FILE]

SANTIAGO, DIANE B
[ADDRESS ON FILE]

SANTIAGO, JUAN F
[ADDRESS ON FILE]

SANTIAGO, RODNEY
[ADDRESS ON FILE]

SANTIAGO, WILLIAM
[ADDRESS ON FILE]

SANTICH, KIM
[ADDRESS ON FILE]

SANTINI, MICHAEL
[ADDRESS ON FILE]

SANTO, RICHARD
[ADDRESS ON FILE]

SANTOS, BARRY
[ADDRESS ON FILE]

SANTOS, JORGE
[ADDRESS ON FILE]

SAP AMERICA INC
PO BOX 7780-824024
PHILADELPHIA, PA  19182-4024

SAPAR, SANJAR
[ADDRESS ON FILE]

SAPIENTIA LAW GROUP, PLLC
120 SOUTH SIXTH STREET
SUITE 100
ATTN: SONIA MILLER-VAN OORT
MINNEAPOLIS, MN  55402

SAPPER CONSULTING
701 N 1ST STREET, SUITE 101
ST. LOUIS, MO  63102

SARA DURANT
[ADDRESS ON FILE]

SARA KIRTLEY
[ADDRESS ON FILE]

SARAH BRIDGES, PH.D., LLC
10111 267TH STREET W
LAKEVILLE, MN  55044

SARAH HEINZ HOUSE ASSOCIATION
ONE HEINZ STREET
PITTSBURGH, PA  15212

SARAH NIXON
[ADDRESS ON FILE]

SARASOTA COUNTY PUBLIC HOSPITAL
DISTRICT
1700 S TAMIAMI TRAIL
ATTN:  JODI MORRIS
SARASOTA, FL  34239-3509

SARASOTA COUNTY
ATTN TAX COLLECTOR
4000 S TAMIAMI TRL
SARASOTA, FL  34231

SARASWAT, ADITYA
[ADDRESS ON FILE]

SARATOGA COUNTY
ATTN TREASURER
40 MCMASTER ST
BALLSTON SPA, NY  12020

SAREEN, SNEHA
[ADDRESS ON FILE]

SARIPELLA, GAYATRI SIVA SAI SURYA
[ADDRESS ON FILE]

SARKIS, JOSEPH
[ADDRESS ON FILE]

SARPINO'S PIZZERIA
200 TRI STATE INTERNATIONAL, STE 550
LINCOLNSHIRE, IL  60069

SARPY COUNT
SARPY COUNTY
ATTN: BETH GARBER, PURCHASING
1210 GOLDEN GATE DR.
PAPILLION, NE  68046

SARVER, ROBERT L
[ADDRESS ON FILE]

SAS INSTITUTE INC
SAS CAMPUS DRIVE
CARY, NC  27513

SAS INSTITUTE
ATTN:STEVE BROWN
RA140
500 SAS CAMPUS DRIVE
CARY, NC  27513

SAS WYRES SAS
12 RUE AMPERE
GRENOBLE, FRANCE  38000
FRANCE

SASSAMAN, JIM
[ADDRESS ON FILE]

SASSCER, HOLLY
[ADDRESS ON FILE]

SASSI, SEBASTIAN
[ADDRESS ON FILE]

SATHI, NARENDRA REDDY
[ADDRESS ON FILE]

SATISFUSION
8919 NORTH UNIVERSITY STREET
PEORIA, IL  61615

SATO, ALAN
[ADDRESS ON FILE]

SATTERFIRLD, DANIELLE
[ADDRESS ON FILE]

SATTERLEE STEPHENS BURKE & BURKE LLP
230 PARK AVENUE
NEW YORK, NY  10169

SATURN COMMUNICATIONS
PO BOX 751281
CHARLOTTE, NC  28275-1281

SATURN SYSTEMS INC
314 W SUPERIOR STREET
SUITE 1015
DULUTH, MN  55802

SAUBLE, ALLISON KAY
[ADDRESS ON FILE]

SAUK COUNTY
ATTN TREASURER
SAUK COUNTY WEST SQ BLDG, ROOM 148
505 BROADWAY
BARABOO, WI  53913

SAUK COUNTY
ATTN: TIM STIEVE
510 BROADWAY: COURTHOUSE
BARABOO, WI  53913

SAUK PRAIRIE SCHOOL DISTRICT
213 MAPLE STREET
SAUK CITY, WI  53583

SAUK VALLEY COMMUNITY COLLEGE
ATTN: BUSINESS OFFICE
173 ILLINOIS ROUTE 2
DIXON, IL  61021

SAUL EWING ARNSTEIN & LEHR LLP
1500 MARKET STREET
FLOOR 38
ATTN: ACCOUNTS RECEIVABLE
PHILADELPHIA, PA  19102-2186

SAUL EWING ARNSTEIN & LEHR LLP
PO BOX 825482
PHILADELPHIA, PA  19182

SAUNDERS, CHRISTINE
[ADDRESS ON FILE]

SAUNDERS, JAMIE
[ADDRESS ON FILE]

SAUNDERS, MARC A
[ADDRESS ON FILE]

SAURAV GANGULY
[ADDRESS ON FILE]

SAURAV GANGULY
[ADDRESS ON FILE]

SAUTEE NACOOCHEE LLP
C/O THE CEO ALLIANCE
1641 DONCASTER DRIVE
ATLANTA, GA  30309

SAVAGE, LLOYD
[ADDRESS ON FILE]

SAVAGE-FLUDD, BARBARA
[ADDRESS ON FILE]

SAVANERA, INC
1790 WARMLANDS AVENUE
VISTA, CA  92084

SAVARESE, GLENN J
[ADDRESS ON FILE]

SAVERY, JESSIE KATHRYN
[ADDRESS ON FILE]

SAVJANI, HITESH A
[ADDRESS ON FILE]

SAVOY A/V, LLC
9811 BUCKNELL CT
HIGHLANDS RANCH, CO  80129

SAVVIUS, INC
1340 TREAT BLVD. STE 500
WALNUT CREEK, CA  94597

SAWYER COUNTY
ATTN TREASURER
10610 MAIN ST
HAYWARD, WI  54843

SAYAD, ISMAIL W
[ADDRESS ON FILE]

SAYANI, LIZITHA
[ADDRESS ON FILE]

SAYED, HESHAM AHMED
[ADDRESS ON FILE]

SAYED, MOUNIR
[ADDRESS ON FILE]

SAYEGH, ALEX H
[ADDRESS ON FILE]

SAYLOR, ANDREW
[ADDRESS ON FILE]

SAYVA SOLUTIONS
3636 NOBEL DR.
SUITE 400
SAN DIEGO, CA  92122

SBC SMART YELLOW PAGES
PO BOX 630052
DALLAS, TX  75263-0052

SBC YELLOW PAGES
PO BOX 630052
DALLAS, TX  75263-0052

SBC
PAYMENT CENTER
60663 SBC DR
CHICAGO, IL  60663-0001

SBC
PAYMENT CENTER
60663 SBC DR
SACRAMENTO, CA  95887-0001

SBC
PAYMENT CENTER
60663 SBC DR
SAGINAW, MI  48663-0003

SBC
PAYMENT CENTER
60663 SBC DR
VAN NUYS, CA  91388-0001

SBC
PO BOX 1550
HOUSTON, TX  77097-0047

SBC
PO BOX 3025
HOUSTON, TX  77097-0043

SBC
PO BOX 4842
HOUSTON, TX  77097-0077

SBC
PO BOX 4844
HOUSTON, TX  77097-0079

SBC
PO BOX 4845
HOUSTON, TX  77097-0080

SBC
PO BOX 5072
SAGINAW, MI  48605-5072

SBC
PO BOX 60347
SACRAMENTO, CA  95860-0347

SBC
PO BOX 630017
DALLAS, TX  75263-0017

SBC
PO BOX 630047
DALLAS, TX  75263-0047

SBC
PO BOX 630059
DALLAS, TX  75263-0059

SBC
PO BOX 650661
DALLAS, TX  75265-0661

SBC
PO BOX 660011
DALLAS, TX  75266-0011

SBC
PO BOX 930170
DALLAS, TX  75393-0170

SBD ASSOCIATES INC
4800 SARATOGA LANE NORTH
SUITE M
PLYMOUTH, MN  55442

SBS TECHNOLOGIES
7401 SNAPROLL NE
ALBUQUERQUE, NM  87109

SC DEPARTMENT OF REVENUE
CORPORATE INCOME TAX PAYMENT
COLUMBIA, SC  29214-0007

SC DEPARTMENT OF REVENUE
CORPORATION TENATIVE
COLUMBIA, SC  29214-0006

SC INTERNATIONAL LLC
30 TWO BRIDGES ROAD, SUITE 101
FAIRFIELD, NJ  07004

SC PHONE WORKS PLUS INC.
PO BOX 1446
NEWCASTLE, OK  73065

SCA AMERICAS INC
PO BOX 2408
NEENAH, WI  54957-2408

SCALCO, ANTHONY L
[ADDRESS ON FILE]

SCALEMATRIX HOLDINGS INC
5775 KEARNY VILLA ROAD
SAN DIEGO, CA  92123

SCALETTA, ANTHONY
[ADDRESS ON FILE]

SCALIA, ROBERT
[ADDRESS ON FILE]

SCALPER FISHING CHARTERS INC
555 NE 15TH STREET
SUITE 102
MIAMI, FL  33132

SCAN GLOBAL LOGISTICS
PO BOX 69207
SEATTLE, WA  98168

SCAN HEALTH PLAN
3800 KILROY AIRPORT WAY SUITE 1
LONG BEACH, CA  90806

SCANA SERVICES, INC
ATTN: CORPORATE PAYABLES
PO BOX 100257
MAIL CODE B204
COLUMBIA, SC  29209

SCANBUY INC
54 WEST 39TH STREET
4TH FLOOR
NEW YORK, NY  10018

SCANNELL PROPERTIES
8801 RIVER CROSSING BLVD
SUITE 300
ATTN: BRITTNEY KAYS
INDIANAPOLIS, IN  46240

SCANNEX LLC
7400 BEAUFONT SPRINGS DR
SUITE 300
RICHMOND, VA  23225

SCANSOFT
PO BOX 83046
WOBURN, MA  01813-3046

SCANSOURCE COMMUNICATIONS -
SIGMANET
24263 NETWORK PLACE
CHICAGO, IL  60673-1242

SCANSOURCE COMMUNICATIONS EUROPE
HEINRICH-PESCH-STRAßE 10-12
COLOGNE  50739
GERMANY

SCANSOURCE COMMUNICATIONS LTD
BLENHEIM HOUSE - EVERSLEY WAY
EGHAN
UNITED KINGDOM

SCANSOURCE COMMUNICATIONS
24263 NETWORK PLACE
CHICAGO, IL
60673-1242

SCANSOURCE COMMUNICATIONS
24263 NETWORK PLACE
CHICAGO, IL  60673-1242

SCANSOURCE COMMUNICATIONS
6 LOGUE COURT
GREENVILLE, SC  29615

SCANSOURCE COMMUNICATIONS
JP MORGAN CHASE BANK, N.A.
131 SOUTH DEARBORN STREET - 6TH
ATTN: SCANSOURCE, INC. 24263
CHICAGO, IL  60603

SCANSOURCE DBA OUI MANAGED SVCS
250 SCIENTIFIC DRIVE
NORCROSS, GA  30092

SCANSOURCE NETWORKING AND SECURITY
PO BOX 730987
DALLAS, TX  75373-0987

SCANSOURCE POINT OF SALE (POS)
24263 NETWORK PLACE
CHICAGO, IL  60673-1242

SCANSOURCE SECURITY DISTRIBUTION INC
24263 NETWORK PALCE
CHICAGO, IL  60673-1242

SCANSOURCE SECURITY
24263 NETWORK PLACE
CHICAGO, IL  60673-1242

SCARBATH, STEPHEN W
[ADDRESS ON FILE]

SCARBROUGH INTERNATIONAL, LTD
10841 AMBASSADOR DR
ATTN: KATHY SHANKS
KANSAS CITY, MO  64153

SCARDINA, PAUL
[ADDRESS ON FILE]

SCATES, CEDRIC
[ADDRESS ON FILE]

SCC DTAC
DEPARTMENT OF TAX AND COLLECT.
CITY OF INDUSTRY, CA  91716-0534

SCC SERVICES GROUP
2215 REDMARK LANE
WINTER GARDEN, FL  34787

SCG STEEL YARD, LLC
440 SOUTH CHURCH STREET, SUITE
CHARLOTTE, NC  28202

SCHAEFER, ANNA M
[ADDRESS ON FILE]

SCHAEFER, HOLLY
[ADDRESS ON FILE]

SCHAEFER, PATRICK R
[ADDRESS ON FILE]

SCHAFFER, LEONARD L
[ADDRESS ON FILE]

SCHALMO, GREGORY
[ADDRESS ON FILE]

SCHARF, TODD VINCENT
[ADDRESS ON FILE]

SCHARFFENBERG, MATTHEW A
[ADDRESS ON FILE]

SCHAUB, MATTHEW C
[ADDRESS ON FILE]

SCHAUMLOFEL, CHRISTOPHER
[ADDRESS ON FILE]

SCHEEL, JASON L
[ADDRESS ON FILE]

SCHEIDEL, YVONNE L
[ADDRESS ON FILE]

SCHEIDLER, STEPHEN
[ADDRESS ON FILE]

SCHENCK, MICHAEL K
[ADDRESS ON FILE]

SCHENCK, MIKE
[ADDRESS ON FILE]

SCHENECTADY COUNTY
ATTN TAX COLLECTOR
620 STATE ST
SCHENECTADY, NY  12305

SCHERER, ANDREA
[ADDRESS ON FILE]

SCHERRLE, DAVID
[ADDRESS ON FILE]

SCHERSCHEL COMMUNICATIONS LLC
DBA SCHERSCHEL COMMUNICATIONS L
5414 HAVERFORD AVE
INDIANAPOLIS, IN  46220

SCHETTINO, VICTOR
[ADDRESS ON FILE]

SCHICK COMMUNICATIONS - MITEL
936 CORPORATE LANE
CHESAPEAKE, VA  23320

SCHICK, MATTHEW W
[ADDRESS ON FILE]

SCHIEBOUT  TIRE CO
815 W 10TH STREET
PELLA, IA  50219

SCHIEFERT, CHAD M
[ADDRESS ON FILE]

SCHIEFFER, MICHELE
[ADDRESS ON FILE]

SCHIELDS, ROBERT
[ADDRESS ON FILE]

SCHILLING, GEORGE A
[ADDRESS ON FILE]

SCHILLINGER, ALIDA
[ADDRESS ON FILE]

SCHIRR, DONAL
[ADDRESS ON FILE]

SCHLENK, DAVID
[ADDRESS ON FILE]

SCHLENK, DAVID J
[ADDRESS ON FILE]

SCHLENK, DAVID
[ADDRESS ON FILE]

SCHLETZ, REBECCA
[ADDRESS ON FILE]

SCHLICHTING, GARY P
[ADDRESS ON FILE]

SCHLOSSER, ROBIN
[ADDRESS ON FILE]

SCHLOTMAN, BRIAN
[ADDRESS ON FILE]

SCHLUND, JEFF
[ADDRESS ON FILE]

SCHMADERER, DANIEL
[ADDRESS ON FILE]

SCHMIDT HAMPSHIRE LLC
PO BOX 1150-24
MINNEAPOLIS, MN  55480-1150

SCHMIDT, ETHAN
[ADDRESS ON FILE]

SCHMIDT, GLENN L
[ADDRESS ON FILE]

SCHMIDT, JAMES GREGORY
[ADDRESS ON FILE]

SCHMIDT, SCOTT W
[ADDRESS ON FILE]

SCHMIDT, TONIA M
[ADDRESS ON FILE]

SCHMILLE, MARJORIE
[ADDRESS ON FILE]

SCHMITT TELECOM PARTNERS INC.
PO BOX 2213
WATERLOO, IA  50704-2213

SCHMITZ, PATRICK
[ADDRESS ON FILE]

SCHMOLDT, ANDREW F
[ADDRESS ON FILE]

SCHNABEL, JEROD WILLIAM
[ADDRESS ON FILE]

SCHNADER HARRISON SEGAL LEWIS
303 PEACHTREE STREET NE
SUITE 2800
ATLANTA, GA  30308

SCHNEIDER DOWNS & CO., INC.
1133 PENN AVENUE
PITTSBURGH, PA  15222

SCHNEIDER ELEC
5081 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SCHNEIDER ELECTRIC IT CORP
PO BOX 841868
DALLAS, TX  75284-1868

SCHNEIDER ELECTRIC IT CORPORATION
5081 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-5081

SCHNEIDER NATIONAL
ATTN: CAROL GULLICKSON
PO BOX 2547
GREEN BAY, WI  54306-2547

SCHNEIDER, ALYIA D
[ADDRESS ON FILE]

SCHNEIDER, DAVID E
[ADDRESS ON FILE]

SCHNEIDER, LEE
[ADDRESS ON FILE]

SCHNEIDER, STEPHEN L
[ADDRESS ON FILE]

SCHNETTGOECKE, MICHAEL GREGORY
[ADDRESS ON FILE]

SCHNITZLER, MARY G
[ADDRESS ON FILE]

SCHNUCKS
ATTN: ELLEN LAW
11420 LACKLAND RD
ST LOUIS, MO  63146

SCHOCK LOGISTICS
PO BOX 1710
BEND, OR  97709

SCHOENHALS, DEEANN
[ADDRESS ON FILE]

SCHOENSTATT SISTERS OF MARY
W284N404 CHERRY LAND
SR. M. CATHERINE D
WAUKESHA, WI  53188-9416

SCHOHARIE COUNTY
ATTN TREASURER
COUNTY OFFICE BLDG, 1ST FL
284 MAIN ST
SCHOHARIE, NY  12157

SCHOLAR'S CAFE
4605 EAST ELMWOOD STREET
PHOENIX, AZ  85040

SCHOLES ELECTRIC & COMMUNICATIONS
CORPORATION
1021 CENTENNIAL AVENUE
PISCATAWAY, NJ  08854

SCHOLFIELD AUTO PLAZA
ATTN: ROBIN
PO BOX 782230
WICHITA, KS  67206

SCHONBERG, DAYNA
[ADDRESS ON FILE]

SCHONWETTER, KASEY ELLEN
[ADDRESS ON FILE]

SCHOOL DISTRICT OF UNIVERSITY CITY
ATTN: DEBRA GRADY/BUSINESS ACCO
8136 GROBY ROAD
UNIVERSITY CITY, MO  63130

SCHOOL OUTFITTERS
3736 REGENT AVENUE
CINCINNATI, OH  45212-3724

SCHOOL OUTFITTERS
PO BOX 638517
CINCINNATI, OH  45263

SCHOOL OUTFITTERS
PO BOX 638517
CINCINNATI, OH  45263-8517

SCHOONMAKER, JAMES M
[ADDRESS ON FILE]

SCHOOX INC
ATTN VCFO
6836 AUSTIN CENTER BLVD.
BLDG  1 SUITE 280
AUSTIN, TX  78731

SCHREIBER, WAYNE
[ADDRESS ON FILE]

SCHREINER CONSULTING INC
12602 STEEPLECHASE LANE
JACKSONVILLE, FL  32223

SCHREMP, DOUG
[ADDRESS ON FILE]

SCHRITZ, GERARD
[ADDRESS ON FILE]

SCHROEDER, ANTHONY J
[ADDRESS ON FILE]

SCHROEDER, VANESSA ANGELINA
[ADDRESS ON FILE]

SCHUBERT, BRIAN
[ADDRESS ON FILE]

SCHUBERT, SANDY
[ADDRESS ON FILE]

SCHUBERT, WENDY
[ADDRESS ON FILE]

SCHUBRING, AMANDA
[ADDRESS ON FILE]

SCHUCHARD, MICHAEL R
[ADDRESS ON FILE]

SCHUCK, ROBERT J
[ADDRESS ON FILE]

SCHUENEMEYER, LEE
[ADDRESS ON FILE]

SCHUERMANS, JAN LODEWYK
[ADDRESS ON FILE]

SCHUH, THOMAS R
[ADDRESS ON FILE]

SCHULD, WILLIAM MICHAEL
[ADDRESS ON FILE]

SCHULER, MEGAN LYNN
[ADDRESS ON FILE]

SCHULLER, JAMES ERIC
[ADDRESS ON FILE]

SCHULTZ TECHNOLOGY SOLUTIONS LLC
3117 WEST RIDGE PIKE
POTTSTOWN, PA  19464

SCHULTZ, HETTIE L
[ADDRESS ON FILE]

SCHULTZE PAINTING
2721 HORSESHOE LANE
WOODBURY, MN  55125

SCHULZ, WYNN BRADLEY
[ADDRESS ON FILE]

SCHUMACHER, RYAN L
[ADDRESS ON FILE]

SCHUMACHER, SETH BENJAMIN
[ADDRESS ON FILE]

SCHUSTER COMPANY INC
1642 CARROLL AVENUE
ST PAUL, MN  55104-5200

SCHUSTER, CHRISTOPHER T
[ADDRESS ON FILE]

SCHUTTE, JANET
[ADDRESS ON FILE]

SCHUYLER COUNTY
ATTN TREASURER
105 NINTH ST
WATKINS GLEN, NY  14891

SCHWAAB INC
PO BOX 3128
MILWAUKEE, WI  53201-3128

SCHWAAB INC
PO BOX 7070
CAROL STREAM, IL  60197-7070

SCHWAB, ANTHONY
[ADDRESS ON FILE]

SCHWAB, WAYNE
[ADDRESS ON FILE]

SCHWABE, ANNE
[ADDRESS ON FILE]

SCHWABENBAUER, STEVE DANIEL
[ADDRESS ON FILE]

SCHWAN'S SHARED SERVICES LLC
115 WEST COLLEGE DRIVE
MARSHALL, MN  56258

SCHWARTZ, APRIL
[ADDRESS ON FILE]

SCHWARTZ, CHASITY
[ADDRESS ON FILE]

SCHWARTZ, HEATH
[ADDRESS ON FILE]

SCHWARTZ, RYAN
[ADDRESS ON FILE]

SCHWARZ, CHARLES
[ADDRESS ON FILE]

SCHWEGEL COMMUNICATIONS, INC
1907 PRAIRIE ROSE LANE
SAINT CLOUD, MN  56303

SCHWEGEL TELEPHONE SERVICES
1907 PRARIE ROSE LANE
ST CLOUD, MN  56303

SCHWEITZER, ELIZABETH C
[ADDRESS ON FILE]

SCI ALLIANCE LLC SOUND COMM
PO BOX 1148
GROVE CITY, OH  43123

SCI NEW JERSEY FUNERAL SERVICES
1929 ALLEN PARKWAY
HOUSTON, TX  77019

SCI
PO BOX 3077
ENGLEWOOD, CO  80155

SCIALABBA, ANTHONY L
[ADDRESS ON FILE]

SCIALABBA, LAWRENCE P
[ADDRESS ON FILE]

SCIENCE APPLICATIONS INTL CORP
10260 CAMPUS POINT DRIVE
ATTN: ACCOUNTS RECEIVABLE
SAN DIEGO, CA  92121-1578

SCIENCE LOGIC
75 REMITTANCE DRIVE
DEPT 6627
CHICAGO, IL  60675-6627

SCIENCE LOGIC, INC.
11955 DEMOCRACY DR., 13TH FLOOR
RESTON, VA  20190

SCIENCE LOGIC, INC.
75 REMITTANCE DRIVE
CHICAGO, IL  60675-6627

SCIENCE MUSEUM
30 EAST 10TH ST
SAINT PAUL, MN  55101

SCIENCELOGIC, INC
75 REMITTANCE DRIVE
DEPT 6627
CHICAGO, IL  60675-6627

SCIENTIFIC AND CULTURAL FACILITIES
DISTRICT (CD)
1047 SANTA FE DR
DENVER, CO  80204

SCIOTO COUNTY
ATTN TREASURER
602 7TH ST, ROOM 102
PORTSMOUTH, OH  45662

SCITEC INC/TELEMATRIX INC/CETIS INC
PO BOX 202789
DALLAS, TX  75320-2789

SCOBY BROTHERS
2314 SUNFLOWER LANE
SABETHA, KS  66534

SCOBY BROTHERS
905 MAIN STREET
SABETHA, KS  66534

SCOSTA, KATHERINE
[ADDRESS ON FILE]

SCOTLAND COUNTY
ATTN TAX RECORDS
517 PEDEN ST
LAURINBURG, NC  28352

SCOTT & WHITE HEALTH PLAN
ATTN: TROY STILLWAGON
VP INFORMATION TECHNOLOBY
1206 WEST CAMPUS DRIVE
TEMPLE, TX  76502

SCOTT BAHNSON
[ADDRESS ON FILE]

SCOTT BROWN PROPERTIES INC
DBA: SCOTT BROWN COMMERCIAL
1400 DALLAS DRIVE
DENTON, TX  76205

SCOTT BYERS
[ADDRESS ON FILE]

SCOTT CORRIGAN
[ADDRESS ON FILE]

SCOTT COUNTY EMERGENCY SERVICES
DISTRICT
ATTN TREASURER
131 S WINCHESTER, RM 213
PO BOX 278
BENTON, MO  63736

SCOTT COUNTY
428 HOLMES STREET SOUTH
SHAKOPEE, MN  SHAKOPEE

SCOTT COUNTY
ATTN TREASURER
600 W 4TH ST
DAVENPORT, IA  52801-1003

SCOTT DATACOM INC
1746 CLEVELAND STREET
CLEARWATER, FL  33755

SCOTT MACDONALD
[ADDRESS ON FILE]

SCOTT MILLER, PHD
PHD ECONOMIC DEVELOPMENT CONSUL
700 SOUTH LAKE AVE. #306
PASADENA, CA  91106

SCOTT NETWORKING SERVICES
3228 LAKE BLUFF CIRCLE NW
PRIOR LAKE, MN  55372

SCOTT VONLANKEN
[ADDRESS ON FILE]

SCOTT, ALICE
[ADDRESS ON FILE]

SCOTT, CHRIS G
[ADDRESS ON FILE]

SCOTT, CHRISTOPHER GEORGE
[ADDRESS ON FILE]

SCOTT, CODY LAYNE
[ADDRESS ON FILE]

SCOTT, DONALD DALE
[ADDRESS ON FILE]

SCOTT, ERIC JAMES
[ADDRESS ON FILE]

SCOTT, GERALD
[ADDRESS ON FILE]

SCOTT, GERALD
[ADDRESS ON FILE]

SCOTT, JESSI
[ADDRESS ON FILE]

SCOTT, LAURA
[ADDRESS ON FILE]

SCOTT, LAWRENCE R
[ADDRESS ON FILE]

SCOTT, RENEE A
[ADDRESS ON FILE]

SCOTT, SHANNON
[ADDRESS ON FILE]

SCOTT, STEPHEN A
[ADDRESS ON FILE]

SCOTTEL VOICE AND DATA INC.
11261 WASHINGTON BOULEVARD
CULVER CITY, CA  90230

SCOTTOMATION
2301 BECKETT DRIVE
EL DORADO HILLS, CA  95762

SCOTTS MIRACLE GROW CO
14111 SCOTTSLAWN ROAD
MARYSVILLE, OH  53041

SCOTTSDALE COMMUNICATIONS
PO BOX 11087
TEMPE, AZ  85284-0019

SCOTTSDALE HEALTHCARE OCCUPATIONAL
HEALTH
PO BOX 740137
LOS ANGELES, CA  90074-0137

SCOTTSDALE INSURANCE
ATTN: FRED YEE
8877 N GAINEY CENTER DRIVE
SCOTTSDALE, AZ  85258

SCOTTY'S GLASS CLEANING
PO BOX 62
MESA, AZ  85211

SCOZZAFAVA, DAVID LAWRENCE
[ADDRESS ON FILE]

SCREEN CONNECT SOFTWARE
4110 GEORGE ROAD
SUITE 200
TAMPA, FL  33634

SCREENID
PO BOX 36460
NEWARK, NJ  07188-6460

SCRIBCOR GLOBAL LEASE
ADMINISTRATION,
2 MID AMERICA PLAZA, STE 650
OAKBROOK TERRACE, IL  60181

SCRIBE SOFTWARE CORPORATION
1750 ELM STREET
SUITE 200
MANCHESTER, NH  03104

SCRIBE
150 DOW STREET
MANCHESTER, NH  03101-1245

SCRIPTLOGIC
712 S HOWARD AVE, APT 304
TAMPA, FL  33606

SCROGGIN, BILL
[ADDRESS ON FILE]

SCROGGIN, WILLIAM W
[ADDRESS ON FILE]

SCULLY, ANNE F
[ADDRESS ON FILE]

SCURA PALEY AND COMPANY
489 FIFTH AVENUE - 15TH FLOOR
NEW YORK, NY  10017

SDA CONSULTING
5150 FAIR OAKS BLVD 101, SUITE
CARMICHAEL, CA  95608

SDC INTERNET
722 N CALIFORNIA STE 4
SOCORRO, NM  87801

SDC SOLUTIONS INC
835 HANOVER ST
SUITE 305
MANCHESTER, NH  03104

SDD
800-A NW 17TH AVENUE
DELRAY BEACH, FL  33445

SDN COMMUNICATIONS
2900 W. 10TH ST.
SIOUX FALLS, SD  57104

SDS SOLUTIONS INC
7940 LOBELIA LANE
SPRINGFIELD, VA  22152

SEA ISLAND COMPANY
100 CLOISTER DRIVE
ATTN: GROUP BILLING
SEA ISLAND, GA  31561

SEA RIVER MARITIME INC
PO BOX 1512
ATTN: KEITH THOMPSON
HOUSTON, TX  77251-1512

SEABECK, DESIREE
[ADDRESS ON FILE]

SEABOARD WELDING SUPPLY INC
PO BOX 189
OAKHURST, NJ  07755-0189

SEABROOK CRIME CONTROL
ATTN CRIME PREVENTION
1400 COOK ST
SEABROOK, TX  77586

SEABURY & SMITH
1776 WEST LAKES PARKWAY
ATTN: TIM THILGES
WEST DES MOINES, IA  50398

SEACOAST IT LLC
13 NOEL STREET
HAMPTON, NH  03842

SEACOM CABLING INC.
4003 SMITH AVENUE
EVERETT, WA  98201

SEAGATE TECHNOLOGY
ATTN: GRETCHEN WIRICK
PO BOX 660010
SCOTTS VALLEY, CA  95067

SEAGATE
10200 S DE ANZA BLVD
CUPERTINO, CA  95014

SEAGULL  SCIENTIFIC
1616 148TH AVENUE SE
BELLEVUE, WA  98007-6848

SEAGULL PAINTING & PAPERHANGING
PO BOX 409
RIVERTON, UT  84065

SEAL, ANTHONY W
[ADDRESS ON FILE]

SEALED AIR CORPORATION
ATTN: ACCOUNTS PAYABLE
PO BOX 464
DUNCAN, SC  29334

SEAMLESS NETWORK SOLUTIONS
931 BROOKMONT DRIVE
MARIETTA, GA  30064

SEAN COLLIER
[ADDRESS ON FILE]

SEAN MCGRAW
[ADDRESS ON FILE]

SEARLE, JOSEPH SCOTT
[ADDRESS ON FILE]

SEARS MANUFACTURING COMPANY
ATTN: JUDY JONES  AP
PO BOX 3667
DAVENPORT, IA  52808

SEATRADE INTERNATIONAL
ATTN: KELLY MAO
100 LIGHTING WAY
SECAUCUS, NJ  07094

SEATTLE COMMUNITY COLLEGE
1500 HARVARD AVENUE
SEATTLE, WA  98122

SEATTLE MARINERS
1250 1ST AVENUE SOUTH
ATTN: JILL HASHIMOTO
EVENTS SALES DIRECTOR
SEATTLE, WA  98194

SEBASTIAN COUNTY
ATTN CITY OF SHENANDOAH
301 E CENTER ST RM 112
GREENWOOD, AR  72936

SEBASTIAN COUNTY
ATTN COUNTY TREASURER/COLLECTOR
35 S 6TH, ROOM 105
FORT SMITH, AR  72901

SEBETKA, DENISE M
[ADDRESS ON FILE]

SECEON INC.
238 LITTLETON ROAD
SUITE 202
WESTFORD, MA  01886

SECODA INC.
170 SUDBURY ST UNIT 805
TORONTO ON  M6J 0A1
CANADA

SECRETARY OF STATE (GA)
SUITE 313, WEST TOWER
2 MARTIN LUTHER KING JR DRIVE S
ATLANTA, GA  30334-1530

SECRETARY OF STATE CORP DIVISION
302 W WASHINGTON STREET
ROOM E018 / SUE ANNE GILROY
INDIANAPOLIS, IN  46204

SECRETARY OF STATE CORPORATE
DIVISION
255 CAPITOL STREET NE
SUITE 151
SALEM, OR  97310

SECRETARY OF STATE FLORIDA
500 S BRONOUGH ST
TALLAHASSEE, FL  32399-0250

SECRETARY OF STATE MASSACHUSETTS
1 AHSBURTON PL
BOSTON, MA  02108

SECRETARY OF STATE OF NORTH DAKOTA
PO BOX 5513
ANNUAL REPORT PROCESSING CENTER
BISMARCK, ND  58506-5513

SECRETARY OF STATE
101 NORTH CARSON STREET
SUITE 3
CARSON CITY, NV  89701-4786

SECRETARY OF STATE
107 NORTH MAIN STREET
ROOM 204/STATE HOUSE
NEW HAMPSHIRE DEPT OF STATE
CONCORD, NH  03301

SECRETARY OF STATE
180 STATE OFFICE BLDG
100 CONSTITUTION AVENUE
ST PAUL, MN  55155-1299

SECRETARY OF STATE
1900 KANAWHA BLVD EAST
BLDG 1, SUITE 157-K
CHARLESTON, WV  25305

SECRETARY OF STATE
202 NORTH CARSON STREET
CARSON CITY, NV  89701-4201

SECRETARY OF STATE
30 TRINITY STREET
PO BOX 150470
HARTFORD, CT  06115-0470

SECRETARY OF STATE
312 8TH AVE N/6TH FLOOR
WILLIAM R SNODGRASS TOWER
NASHVILLE, TN  37243

SECRETARY OF STATE
501 S SECOND STREET
RM 350
SPRINGFIELD, IL  62756

SECRETARY OF STATE
700 WEST JEFFERSON
PO BOX 83720
BOISE, ID  83720

SECRETARY OF STATE
ATTN: BOB BROWN
PO BOX 202801
HELENA, MT  59620-2801

SECRETARY OF STATE
BUREAU OF CORPORATIONS
101 STATE HOUSE STATION
AUGUSTA, ME  04333-0101

SECRETARY OF STATE
BUSINESS PROGRAMS DIVISION
PO BOX 944230
SACRAMENTO, CA  94244-2300

SECRETARY OF STATE
BUSINESS PROGRAMS DIVISION
RALEIGH, NC  27626-0525

SECRETARY OF STATE
COMMERCIAL DIVISION
PO BOX 94125
BATON ROUGE, LA  70804-9125

SECRETARY OF STATE
CORPORATION DIVISION
255 CAPITOL ST NE STE 151
SALEM, OR  97310

SECRETARY OF STATE
CORPORATIONS DIVISION
100 NORTH MAIN STREET
PROVIDENCE, RI  02903-1335

SECRETARY OF STATE
CORPORATIONS DIVISION
505 E UNION / PO BOX 40234
OLYMPIA, WA  98504-0234

SECRETARY OF STATE
CORPORATIONS DIVISION
HOOVER BUILDING  2ND FLOOR
DES MOINES, IA  50319

SECRETARY OF STATE
CORPORATIONS DIVISION
LUCAS BUILDING, 1ST FLOOR
DES MOINES, IA  50319

SECRETARY OF STATE
CORPORATIONS DIVISION
THE STATE CAPITAL BUILDING
CHEYENNE, WY  82002-0020

SECRETARY OF STATE
CORPORATIONS DIVISIONS
PO BOX 5616
MONTGOMERY, AL  36103-5616

SECRETARY OF STATE
CORPORATIONS SECTION
1560 BROADWAY  SUITE 200
DENVER, CO  80202

SECRETARY OF STATE
FIRST FLOOR/MEMORIAL HALL
120 SW 10TH AVENUE
TOPEKA, KS  66612-1594

SECRETARY OF STATE
NEW FILINGS DIVISION
101 N CARSON STREET, SUITE 3
CARSON CITY, NV  89701-4786

SECRETARY OF STATE
OFF OF SECR OF STATE-CORP DIV
PO BOX 40234
OLYMPIA, WA  98504

SECRETARY OF STATE
OFFICE OF THE MS SECRETARY
PO BOX 136/401 MISSISSIPPI ST
JACKSON, MS  39205-0136

SECRETARY OF STATE
PO BOX 11350
COLUMBIA, SC  29211

SECRETARY OF STATE
PO BOX 1150
FRANKFORT, KY  40602-1150

SECRETARY OF STATE
PO BOX 1329
COLUMBUS, OH  43216

SECRETARY OF STATE
PO BOX 1366
JEFFERSON CITY, MO  65102

SECRETARY OF STATE
PO BOX 23038
COLUMBUS, GA  31902-3038

SECRETARY OF STATE
PO BOX 23083
JACKSON, MS  39225

SECRETARY OF STATE
PO BOX 29525
BUSINESS REGISTRATION DIVISION
RALEIGH, NC  27626-0052

SECRETARY OF STATE
PO BOX 944260
SACRAMENTO, CA  94244

SECRETARY OF STATE
PO BOX 944260
SACRAMENTO, CA  94244-2600

SECRETARY OF STATE
STATE CAPITAL
500 EAST CAPITOL AVENUE
LITTLE ROCK, AR  72201-1094

SECRETARY OF STATE
STATE CAPITOL
500 EAST CAPITOL AVENUE
PIERRE, SD  57501

SECRETARY OF STATE
STATE OF NORTH DAKOTA
600 E BOULEVARD AVENUE
DEPT 108
BISMARCK, ND  58505-0500

SECRETARY OF STATE
STATE OF NORTH DAKOTA
600 E BOULEVARD AVENUE
DEPT 108
BISMARCK, ND  58506-5513

SECRETARY OF STATE
STATE OF NORTH DAKOTA
PO BOX 5513
ANNUAL REPORT PROCESSING CENTER
BISMARCK, ND  58506-5513

SECRETARY OF STATES OFFICE
81 RIVER STREET
DRAWER 09
MONTPELIER, VT  05609

SECRETARY OF THE COMMONWEALTH OS
MASSACHUSETTS

SECTIGO INC
5 BECKER FARM ROAD SUITE 300
ROSELAND, NJ  07068

SECTIGO INC
BECKER FARM ROAD SUITE 300
ROSELAND, NJ  07068

SECTIGO LIMITED (ONE TIME USE)
8800 E RAINTREE DR, STE 110
SCOTTSDALE, AZ  85260

SECTOR SUPPLY LP
18101 VON KARMAN AVE #1260
IRVINE, CA  92612

SECURE NETWORK TECHNOLOGIES INC.
ATTN: STEVE STASIUKONIS 247 WES
SYRACUSE, NY  13202

SECURE ON-SITE SHREDDING, INC.
1002 N CENTRAL EXPRESSWAY
RICHARDSON, TX  75080

SECURE ON-SITE SHREDDING, INC.
1002 N CENTRAL EXPRESSWAY
SUITE 239
RICHARDSON, TX  75080

SECURE POWER SOLUTIONS INC
2408 MILFORD SQUARE PIKE
QUAKERTOWN, PA  18951-2233

SECURE SITE
355 KINGS RD
LONDON  SW3 5ES
FRANCE

SECURE VISION COMMUNICATIONS
9414 COL GLENN ROAD
LITTLE ROCK, AR  72204

SECURELOGIX CORP
DEPT 3444
PO BOX 123444
DALLAS, TX  75312-3444

SECUREMATICS INC.
1135 WALSH AVENUE
LOS ANGELES, CA  95050

SECUREMATICS INC.
PO BOX 746285
ATLANTA, GA  30374-6285

SECUREMATICS, INC,
PO BOX 742202
LOS ANGELES, CA  90074-2202

SECUREW2, INC.
2208 NW MARKET ST.
SUITE 320
SEATTLE, WA  98107

SECUREWORKS, INC.
PO BOX 534583
ATLANTA, GA  30353-4583

SECURITAS
1790 GRAYBILL ROAD, STE 100
ATTN:  ACCOUNTS PAYABLE
UNIONTOWN, OH  44685-7993

SECURITIES & EXCHANGE COMMISSION
100 F ST NE
WASHINGTON, DC  20549

SECURITISMART INC. DBA: LANTEK
SECURITY
& AUTOMATION 7635 COUNTY RD. 42
VICTOR, NY  14564

SECURITY 101
PO BOX 6487
MOBILE, AL  36660

SECURITY COMMUNICATION NETWORK, INC.
1530 CONSUMER CIRCLE SUITE 102
CORONA, CA  92880

SECURITY CONTROL SYSTEMS INC
12103 12TH AVENUE SOUTH
BURNSVILLE, MN  55337

SECURITY COVERAGE INC
230 2ND STREET SE
SUITE 312
CEDAR RAPIDS, IA  52401

SECURITY EQUIPMENT INC
2238 S. 156TH CIRCLE
OMAHA, NE  68130

SECURITY FENCE & CONSTRUCTION INC
1719 MADISON STREET NE
MINNEAPOLIS, MN  55413

SECURITY FORCE 1 GLOBAL ALLIANCE
DBA GEMINI 5 TECHNOLOGY CONSULT
75 LEE COURT
JERSEY CITY, NJ  07305

SECURITY JEWELERS
307 WEST SUPERIOR STREET
DULUTH, MN  55807

SECURITY NETWORK, INC.
2701 E. CHAPMAN AVENUE.
SUITE 105
FULLERTON, CA  92831

SECURITY SEARCH AND CONSULTING, INC
370 NORTH WESTLAKE BLVD
SUITE 200
WESTLAKE VILLAGE, CA  91362

SECURITY SERVICE FEDERAL CREDIT UNION
15000 INTERSTATE 10
ATTN:  JOHN MCFALL
SAN ANTONIO, TX  78249-3530

SECURITY SPECIALISTS INC
2830 WOODRIDGE LANE
STILLWATER, MN  55082

SECURLY, INC
5600 77 CENTER DRIVE
CHARLOTTE, NC  28217

SECURUS TECHNOLOGIES, INC.
4000 INTERNATIONAL PARKWAY
ATTN: MIKIE LOOMANS, AP SUPERVI
CARROLLTON, TX  75007

SED INTERNATIONAL
ATTN: GLORIA DAVIS
3505 NEWPOINT PLACE
SUITE 450
LAWRENCEVILLE, GA  30043

SEDA, LUIS A
[ADDRESS ON FILE]

SEDGWICK CLAIMS MANAGEMENT
SERVICES
ABG RECOVERY US
PO BOX 932906
CLEVELAND, OH  44193

SEDGWICK COUNTY
ATTN TREASURER
100 N BROADWAY, STE 100
WICHITA, KS  67202

SEEKER, LLC
200 S. WING ST
NORTHVILLE, MI  48167

SEELEY, CHANTAL
[ADDRESS ON FILE]

SEELEY, MIKE
[ADDRESS ON FILE]

SEE-MORE SIGNS MFG INC
7931 WORNALL ROAD
KANSAS CITY, MO  64114

SEESHOLTZ, KENNETH L
[ADDRESS ON FILE]

SEESHOLTZ, NATALIE IRENE
[ADDRESS ON FILE]

SEEUTHERE.COM
3920 FREEDOM CIR, STE 200
SANTA CLARA, CA  95054

SEFAH, KWAME
[ADDRESS ON FILE]

SEFCU
700 PATROON CREEK BLVD
ALBANY, NY  12206

SEGAL, MARK
[ADDRESS ON FILE]

SEGER COMMUNICATIONS
3527 HARLEM ROAD, SUITE 2
CHEEKTOWAGA, NY  14225

SEGERSTROM, AUSTIN
[ADDRESS ON FILE]

SEGHATOLESLAMI, JOSEPH E
[ADDRESS ON FILE]

SEGOVIA, ADRIAN
[ADDRESS ON FILE]

SEI MANI LIMITED
1 FORE STREET
LONDON  EC2Y 9DT
UNITED KINGDOM

SEI MANI LIMITED
1 FORE STREET
LONDON
UNITED KINGDOM

SEIBEL COMMUNICATIONS LLC
DBA SEIBEL COMMUNICATIONS
6316 OLDE HARWICK DRIVE
OKLAHOMA CITY, OK  73162

SEIM JOHNSON SESTAK QUIST
18081 BURT ST, STE 200
ATTN:  LINDA DETERMAN
OMAHA, NE  68022

SEISMIC LLC
1026 SUMMERFIELD AVE
ASHBURY PARK, NJ  07712

SEISMIC LLC
PO BOX 6638
BRIDGEWATER, NJ  08807

SEITOVA, DINARA
[ADDRESS ON FILE]

SEK SOLUTIONS GROUP LLC
3 RIVER RD APT 1
HIGHLAND PARK, NJ  08904

SEKO WORLDWIDE LLC
PO BOX 71141
CHICAGO, IL  60694-1141

SELCHOW, MATT
[ADDRESS ON FILE]

SELECT A SEAT
500 E WATERMAN
WICHITA, KS  67202

SELECT ACCOUNT
PO BOX 64193
SAINT PAUL, MN  55164-0193

SELECT EQUIPMENT SALES, INC.
1330 E. LOCUST STREET
ONTARIO, CA  91761

SELECT MEDICAL CORPORATION
4714 GETTYSBURG ROAD
TRACY STONEROAD, 4TH FLOOR
MECHANICSBURG, PA  17055

SELECT PORTFOLIO SERVICES
CORPORATE ACCOUNTING
PO BOX 65250
SALT LAKE CITY, UT  84155-0250

SELECT SERVICES INC
8227 10TH AVENUE SOUTH
BLOOMINGTON, MN  55420-2431

SELECT TELECOM INC.
333 WESTCHESTER AVENUE
WHITE PLAINS, NY  10604

SELECTACARE LIMITED
231 MARKET PLACE, #644
SAN RAMON, CA  94583

SELF, CARLEN
[ADDRESS ON FILE]

SELF, MICHAEL CHRISTOPHER
[ADDRESS ON FILE]

SELLING POWER
PO BOX 5467
FREDERICKSBURG, VA  22403-9904

SELLWOOD, ADAM B
[ADDRESS ON FILE]

SELMA MUNICIPAL DEV DIST
ATTN MUNICIPAL DISTRICT
9375 CORPORATE DR
SELMA, TX  78154

SELMA PJ
ATTN TAX & LICENSES
222 BROAD ST
SELMA, AL  36701

SELSER SCHAEFER ARCHITECTS
ATTN: KAREN DELMER
1350 S BOULDER AVE, SUITE 550
TULSA, OK  74119

SELVARAJ, LAKSHMANAN
[ADDRESS ON FILE]

SELVARAJ, PRASANNA VENKATESAN
[ADDRESS ON FILE]

SEMCHESHEN, PATRICK
[ADDRESS ON FILE]

SEMFIO NETOWRKS INC.
162 WHITEACRES DRIVE
LONDON, ON  N6G 4N2
CANADA

SEMINOLE COUNTY
ATTN TAX COLLECTOR
1101 E 1ST ST M 1233
SANFORD, FL  32771

SEMINOLE COUNTY
ATTN TAX COLLECTOR
150 N WESTMONTE DR
ALTAMONTE SPRINGS, FL  32714

SEMINOLE NATION
2015 W. WRANGLER BLVD
SEMINOLE, OK  74868

SEMINOLE TRIBE OF FLORIDA
ONE SEMINOLE WAY
HOLLYWOOD, FL  33314

SEMMENS, JOSEPH
[ADDRESS ON FILE]

SEMNAC TECHNOLOGIES LLC
6919 W BROWARD BLVD
PLANTATION, FL  33317-2902

SEMPERIS INC
221 RIVER STREET, 9TH FLOOR
HOBOKEN, NJ  07030

SEMPRA ENERGY
10975 TECHNOLOGY PLACE
SAN DIEGO, CA  92127

SEMPRUM, RIGEL
[ADDRESS ON FILE]

SEMSWA
PO BOX 17631
DENVER, CO  80217-0631

SEN SOFT INTERNATIONAL INC
220 SPRING STREET
SUITE 550
HERNDON, VA  20170

SENCIBOY, MARY R
[ADDRESS ON FILE]

SENCOMMUNICATIONS, INC.
1921 TAMPA EAST BOULEVARD
TAMPA, FL  33619

SENDIQ
3636 BIRCH STREET, SUITE 220
NEWPORT BEACH, CA  92660

SENECA CAPITAL ADVISORS
630 FITH AVE. 25TH FLOOR
NEW YORK, NY  10111

SENECA COUNTY
ATTN TREASURER
109 S WASHINGTON ST, STE 2105
TIFFIN, OH  44883

SENECA DATA DISTRIBUTORS, INC.
PO BOX 10245
ALBANY, NY  12201-5245

SENECA DATA DISTRIBUTORS, INC.
PO BOX 22607
NEW YORK, NY  10087

SENECA NATION OF INDIANS
PO BOX 231
SALAMANCA, NY  14779

SENIOR CARE CENTERS, LLC
ATTN: RICHARD GARY
600 N PEARL STREET
SUITE 1100
DALLAS, TX  75201

SENNHEISER ELECTRONIC CORP
PO BOX 416611
BOSTON, MA  02241-6611

SENSIBA SAN FILIPPO
5960 INGLEWOOD DRIVE
SUITE 201
PLEASANTON, CA  94588

SENSOFT INTERNATIONAL, INC.
8300 BOONE BLVD
VIENNA, VA  22182

SENSORMATIC ELECTRONICS CORP
6600 CONGRESS AVENUE
ATTN: SAM SUMNER
BOCA RATON, FL  33431

SENTINEL LABS INC
605 FAIRCHILD DR
MOUNTAIN VIEW, CA  94043

SENTINELONE INC
444 CASTRO STREET, FOURTH FLOOR
MOUNTAIN VIEW, CA  94041

SENTINELONE INC
BANK OF AMERICA LOCKBOX SERVICES
DALLAS, TX  75207

SENTINELONE INC
PO BOX 844051
DALLAS, TX  75284-4051

SENTRIUM S.L.
CALLE BALMES 177, P3, 1
BARCELONA  08006
SPAIN

SENTRIUM S.L.
CALLE BALMES 177, P3, 1
BARCELONA
SPAIN

SENTRY INSURANCE
1800 NORTH POINT DRIVE
ATTN:  AARON DEERING
PROCUREMENT DEPT
STEVENS POINT, WI  54481

SENTZ, JAY R
[ADDRESS ON FILE]

SEPARA, BRIAN
[ADDRESS ON FILE]

SEPARA, BRIAN
[ADDRESS ON FILE]

SEPPIE TELE-COMMUNICATIONS
DBA SEPPIE TELE-COMMUNICATIONS
806 MCKEEHAN AVE
ROCK SPRINGS, WY  82901

SEPS INC
7531 BRUSH HILL RD
BURR RIDGE, IL  60527

SEQUATCHIE COUNTY
ATTN TRUSTEE
22 CHERRY ST
DUNLAP, TN  37327

SEQUEL COMMUNICATIONS
3030 S. TEJON STREET
ENGLEWOOD, CO  80110

SEQUOIA CONSULTING SERVICES, LLC
2377 PO BOX
CRESTLINE, CA  92325

SEQUOIA SOLUTIONS INC
10801 LOMAS BLVD NE
SUITE 101
ALBUQUERQUE, NM  87112

SER COMMUNICATIONS INC
24650 SHERWOOD
CENTER LINE, MI  48015

SERACKI, JASON
[ADDRESS ON FILE]

SERBUS, ATHENA
[ADDRESS ON FILE]

SERCK, RICCI R
[ADDRESS ON FILE]

SERCK, RICCI
[ADDRESS ON FILE]

SEREN INNOVATION INC
15 SOUTH 5TH STREET
SUITE 500
ATTN: ZACH PEARSON
MINNEAPOLIS, MN  55402

SERENITY OUTSOURCING INC.
PO BOX 204
PITMAN, NJ  08071

SERENOVA, LLC
7300 RANCH ROAD 2222
ALLEN, TX  78732

SERENOVA, LLC
PO BOX 206466
DALLAS, TX  75320-6466

SERGIO AND COMPANY
28 BROADWAY
DENVILLE, NJ  07843

SERGOALEM, REBECCA MESERET
[ADDRESS ON FILE]

SERIGRAPHICS SIGN SYSTEMS INC
7321 WASHINGTON AVENUE SOUTH
MINNEAPOLIS, MN  55439

SERLIN & WHITEFORD CLIENT TRUST
ACCOUNT
700 E STREET
SACRAMENTO, CA  95814

SERLIN, ETHAN
[ADDRESS ON FILE]

SERNA, STEPHEN MICHAEL
[ADDRESS ON FILE]

SERNETT, JOHN
[ADDRESS ON FILE]

SERRA, JESSICA
[ADDRESS ON FILE]

SERVER SIDE INC
10150 LANTERN ROAD
SUITE 275
FISHERS, IN  46037-9706

SERVER TECHNOLOGY
1040 SANDHILL RD
RENO, NV  89521-3960

SERVERLIFT CORPORATION
17453 N. 25TH AVENUE
PHOENIX, AZ  85023-2111

SERVERSUPPLY.COM INC
750 SHAMES DRIVE
WESTBURY, NY  11590

SERVERSUPPLY.COM
750 SHAMES DRIVE
WESTBURY, NY  11590

SERVERWORLDS INC
5901 US HWY 12
MAPLE PLAIN, MN  55121

SERVICE & TECHNOLOGY PARTNERS
28109 HIGHRIDGE UNIT 113
ROLLING HILLS ESTATES, CA  90274

SERVICE BY AIR INC
PO BOX 7777
OLD BETHPAGE, NY  11804-0060

SERVICE COMMUNICATIONS INC.
10675 WILLOWS RD NE SUITE 100
REDMOND, WA  98052

SERVICE EXPERTS HEATING & AIR
CONDITIONING LLC DBA COMFORTECH
SERVICE
EXPERTS 108 BUSINESS PARK DRIVE
RIDGELAND, MS  39157

SERVICE EXPERTS
950 WEST COUNTY LINE ROAD
SUITE 100
JACKSON, MS  39213

SERVICE EXPRESS INC
3854 BROADMOOR AVE SE
GRAND RAPIDS, MI  49512

SERVICE EXPRESS LLC
3854 BROADMOOR AVE SE
GRAND RAPIDS, MI  49512

SERVICE EXPRESS, INC
DEPT 6306
PO BOX 30516
LANSING, MI  48909

SERVICE LOGIC STRATEGIC SERVICES, LLC
11325 N COMMUNITY HOUSE RD, STE 275
CHARLOTTE, NC  28277

SERVICE MASTER PROFESSIONAL
SERVICES
PO BOX 608
ST CLOUD, MN  56302-0608

SERVICE MASTER
1759 L & A ROAD
METAIRIE, LA  70001

SERVICE ONE DATA
PO BOX 153890
IRVING, TX  75015-3890

SERVICE ONE LLC
11024 MONTGOMERY NE
#182/STEVE OTERO
ALBUQUERQUE, NM  87111

SERVICE PLUS COMMUNICATIONS OF
MISSISSIPPI; LLC
606 HIGHWAY 80 W
CLINTON, MS  39056

SERVICE PLUS COMMUNICATIONS
PO BOX 420
CLINTON, MS  39060

SERVICE POINT INC
901 NORTH LAKE DESTINY RD
SUITE 130
MAITLAND, FL  32751

SERVICE ZONE

SERVICENOW, INC
3260 JAY STREET
SANTA CLARA, CA  95054

SERVICENOW, INC
PO BOX 731647
DALLAS, TX  75373-1647

SERVICIOS CORPORATIVOS DE PERSONAL
ELN,
S. A SAN JOSE, "SABANA SUR", FROM TORRE
UNIVERSAL, 100 M SOUTH, 50 M WEST AND
75 M SOUTH
COSTA RICA

SERVION GLOBAL SOLUTIONS
3 INDEPENDENCE WAY
PRINCETON, NJ  08540

SERVIONT GLOBAL SOLUTIONS INC
ATTN: AR DEPT
3 INDEPENDENCE WAY, SUITE 304
PRINCETON, NJ  08540

SERVIOT, INC
200 OTTLEY DRIVE NE
SUITE C
ATLANTA, GA  30324

SERVOREELER
218-31 97TH AVE
QUEENS VILLAGE, NY  11429

SESE, GENEVIEVE A
[ADDRESS ON FILE]

SESSA, CHRISTOPHER LAWRENCE
[ADDRESS ON FILE]

SESSA, FRANK EUGENE
[ADDRESS ON FILE]

SETEC  INVESTIGATIONS
145 SOUTH FAIRFAX AVE.
SUITE 200
LOS ANGELES, CA  90036

SETH GARRETT MCINTYRE
[ADDRESS ON FILE]

SETON CATHOLIC COLLEGE PREP
9000 NE 64TH AVENUE
ATTN:  JOY COLBORN
VANCOUVER, WA  98665

SETTLES, CHRIS
[ADDRESS ON FILE]

SETTY, BHAVANA
[ADDRESS ON FILE]

SEUFERT, MICHAEL A
[ADDRESS ON FILE]

SEUY, CASEY VEJET
[ADDRESS ON FILE]

SEVEN CORNERS
ATTN: RYAN BRUBAKER
303 CONGRESSIONAL BLVD
CARMEL, IN  46032

SEVEN10 STORAGE SOFTWARE LLC
39 HIGH STREET
NORTH ANDOVER, MA  01845

SEVEN19 INC.
2 MANOR COURT
ENFIELD, CT  06082

SEVIER COUNTY
ATTN COUNTY TRUSTEE
125 COURT AVE, RM 212W
SEVIERVILLE, TN  37862

SEVY, CATHERINE
[ADDRESS ON FILE]

SEWARD COUNTY COMMUNITY COLLEGE
1804 N KANSAS AVENUE
ATTN:  SUSAN NEAL
LIBERAL, KS  67901

SEWARD COUNTY
ATTN TREASURER
515 N WASHINGTON
LIBERAL, KS  67901

SEYBOLD & ASSOCIATES
7447 MALABAR LANE
ATTN: NATE SEYBOLD
DALLAS, TX  75230

SEYGLINSKI, JAMES
[ADDRESS ON FILE]

SEYGLINSKI, JEFF
[ADDRESS ON FILE]

SFIRE TECHNOLOGY LLC
767 5TH AVE, 47TH FLR
ATTN:  HELEN DRIVER
NEW YORK, NY  10153

SGE NORTH AMERICA SERVICECO, LLC
(STREAM ENERGY) 112 TELLY STREET
ATTN: CYNTHIA MOSS
NEW ROADS, LA  70760

SHABAD, PUSHPALATHA
[ADDRESS ON FILE]

SHABAYEV, ROMAN
[ADDRESS ON FILE]

SHACKMAN ASSOCIATES INTERNATIONAL
9 EAST 45TH STREET
7TH FLOOR
NEW YORK, NY  10017

SHADOWBOX CABARET
164 EASTON TOWN CENTER
COLUMBUS, OH  43219

SHAFER, JOHN
[ADDRESS ON FILE]

SHAFER, RHETT
[ADDRESS ON FILE]

SHAFER, RICK
[ADDRESS ON FILE]

SHAFER, WILLIAM R.
[ADDRESS ON FILE]

SHAFER'S COLLISION
10690 US 36
AVON, IN  46123

SHAFFER, ALLEN
[ADDRESS ON FILE]

SHAFFER, JOSEPH K
[ADDRESS ON FILE]

SHAFFER, KEITH A
[ADDRESS ON FILE]

SHAHZAD, KHURRAM
[ADDRESS ON FILE]

SHAIK, APROSHPASHA
[ADDRESS ON FILE]

SHAIK, MASTAN HUSSAIN
[ADDRESS ON FILE]

SHAKOPEE CHEVROLET
1206 E 1ST AVE
SHAKOPEE, MN  55379

SHAKOPEE MDEWAKANTON SIOUX
COMMUNITY
ATTN: SECRETARY/TREASURER
2680 154TH STREET NW
PRIOR LAKE, MN  55372

SHAKOPEE MDEWAKANTON SIOUX
2680 154TH STREET NW
PRIOR LAKE, MN  55372

SHAMROCK COMMUNICATIONS
PO BOX 5806
KATY, TX  77491

SHAMROCK OFFICE SOLUTIONS; INC
6908 SIERRA COURT STE. A
DUBLIN, CA  94568

SHAMROCK SOLUTIONS LLC
9393 W 110TH STREET
SUITE 500, BUILDING 51
OVERLAND PAK, KS  66210

SHANA BLANZ
[ADDRESS ON FILE]

SHANAHAN, MARY
[ADDRESS ON FILE]

SHANDAM CONSULTING INC
1321 20TH STREET
SACRAMENTO, CA  95811

SHANE CO.
8085 S CHASTER ST, STE 300
ATTN:  ACCOUNTS PAYABLE
CENTENNIAL, CO  80112-3530

SHANE DOLS
[ADDRESS ON FILE]

SHANGHAI DECHE ENTERPRISE SOLUTIONS
CO. LTD. ROOM 101J, BUILDING 6, NO. 2222
JUYUAN NEWLY DEVELOPED AREA, JI
HUANCHENG ROAD,
JIADING DISTRICT, SHANGHAI  CHINA

SHANKARNARAYANA, KARTHIK KERAGODI
[ADDRESS ON FILE]

SHANKER, MANISHA
[ADDRESS ON FILE]

SHANNON & WILSON INC
PO BOX 300303
ATTN: DICK LUNCEFORD
SEATTLE, WA  98103

SHANNON BUSINESS SYSTEMS INC
1749 OLD MEADOW ROAD
#200
MC LEAN, VA  22102

SHANNON MACADAMS
[ADDRESS ON FILE]

SHANNON RUSSELL
[ADDRESS ON FILE]

SHANON COMMUNICATIONS INC
8906 BEELER DR
TAMPA, FL  33626

SHAPLEIGH, CAROL ANN
[ADDRESS ON FILE]

SHARAF CONSULTING GRP
107 MIDDLETOWN RD
HOLMDEL, NJ  07733

SHARAN, VIBHUTI
[ADDRESS ON FILE]

SHARED TECHNOLOGIES FAIRCHILD
2 UNIVERSITY PLAZA
6TH FLOOR
HACKENSACK, NJ  07601

SHARED TECHNOLOGIES
2425 GATEWAY DRIVE
IRVING, TX  75063

SHAREGATE GROUP INC
1751 RUE RICHARDSON SUITE 5400
MONTREAL, PQ  H3K 1G6

SHAREGATE
1751 RICHARDSON STREET
SUITE 1050
MONTREAL, QC  H3K 1G6
CANADA

SHAREGATE
1751 RICHARDSON STREET
SUITE 1050
MONTREAL, QUEBE  H3K 1G6
CANADA

SHAREGATE
1751 RUE RICHARDSON SUITE 5400
MONTREAL, PQ  H3K 1G6

SHAREGATE
1751 RUE RICHARDSON SUITE 5400
MONTREAL, PQ  H3K 1G6
CANADA

SHARI HANSEN
[ADDRESS ON FILE]

SHARIFI, MASOUD
[ADDRESS ON FILE]

SHARKEY, JAMES FRANK
[ADDRESS ON FILE]

SHARKEY, MELISSE
[ADDRESS ON FILE]

SHARMA, DIVYA
[ADDRESS ON FILE]

SHARMA, GUNJAN
[ADDRESS ON FILE]

SHARMA, MEENAKSHI
[ADDRESS ON FILE]

SHARMA, PIYUSH
[ADDRESS ON FILE]

SHARON HOLLINGSWORTH TAX
ASSESSOR/COLLECTOR TAX
ASSESSOR-COLLECTOR PO BOX 9514
AMARILLO, TX  79105-9514

SHARON HOLLINGSWORTH
[ADDRESS ON FILE]

SHARP BUSINESS SYSTEMS
DEPT 1212
PO BOX 121212
DALLAS, TX  75312

SHARP, BROOKE ALISON
[ADDRESS ON FILE]

SHARP, STACI D
[ADDRESS ON FILE]

SHARPE SYSTEMS
PO BOX 71588
406 N. WESTOVER BLVD.
ALBANY, GA  31707

SHARPLINE MECHANICAL
2725 CAMPBELL DRIVE
AUBURN, CA  95602

SHARPNACK CHEVROLET BUICK
1330 SOUTH CONWELL AVENUE
ATTN:  JEFF NEIBLER
WILLARD, OH  44890

SHASTA ADMINISTRATIVE SERVICES
2751 SW AIRPORT WAY
REDMOND, OR  97756

SHASTA CO LOCAL TAX SL
ATTN TAX COLLECTOR
1450 COURT ST, STE 227
REDDING, CA  96001

SHASTA COUNTY
ATTN TAX COLLECTOR
1450 COURT ST, STE 227
REDDING, CA  96001

SHAUER, MICHELLE
[ADDRESS ON FILE]

SHAW, BRIAN
[ADDRESS ON FILE]

SHAW, CHARLIE LEE
[ADDRESS ON FILE]

SHAW, DAVID S
[ADDRESS ON FILE]

SHAW, JON M
[ADDRESS ON FILE]

SHAW, MELANIE
[ADDRESS ON FILE]

SHAW, TAMARA J
[ADDRESS ON FILE]

SHAWNEE COUNTY
ATTN TREASURER
200 SE 7TH - ROOM 101
TOPEKA, KS  66603

SHAWNEE MISSION USD 512
ATTN: CHRISTINE MESKO
7235 ANTIOCH ROAD
SHAWNEE MISSION, KS  66204

SHEA, TERRENCE BRIAN
[ADDRESS ON FILE]

SHEAKLEY UNISERVICE INC
PO BOX 465603
CINCINNATI, OH  45246

SHEARMAN, DEBORAH
[ADDRESS ON FILE]

SHEBOYGAN COUNTY
ATTN ADMINISTRATION BLDG, 1ST FL
508 NEW YORK AVE, ROOM 109
SHEBOYGAN, WI  53081

SHEEDY, KIP A
[ADDRESS ON FILE]

SHEENA ORTIZ-BERINO
[ADDRESS ON FILE]

SHEEN'S BELLEVUE ONC, LLC
LORI GILL & ASSOCIATES
700 112TH AVENUE NE
#203
BELLEVUE, WA  98004

SHEFFIELD, CIGDEM
[ADDRESS ON FILE]

SHEIK, AHMED JAMAL
[ADDRESS ON FILE]

SHEILA ANNE MESSAMORE
[ADDRESS ON FILE]

SHEKAR, AJAY KUMAR
[ADDRESS ON FILE]

SHELBY COUNTY GOVERNMENT
150 WASHINGTON AVE.
MEMPHIS, TN  38103

SHELBY COUNTY GOVERNMENT
160 N MAIN ST
MEMPHIS, TN  38103

SHELBY COUNTY PROPERTY TAX
COMMISSION
PO BOX 1298
102 DEPOT STREET
ATTN: COLLECTIONS
COLUMBIANA, AL  35051

SHELBY COUNTY PROPERTY TAX
COMMISSION
PO BOX 1298
COLUMBIANA, AL  35051

SHELBY COUNTY TRUSTEE
REGINA MORRISON NEWMAN
PO BOX 2751
MEMPHIS, TN  38101-2751

SHELBY COUNTY
ATTN CHIEF FINANCIAL OFFICER
ADMINISTRATION BLDG
200 W COLLEGE ST, RM 140
COLUMBIA, AL  35051

SHELBY TELECOM
235 BRIARWOOD
COLUMBIANA, AL  35051

SHELL, SHANE
[ADDRESS ON FILE]

SHELLENBERGER, CHRISTINA
[ADDRESS ON FILE]

SHELLENBERGER, JONATHAN CORY
[ADDRESS ON FILE]

SHELLEY, MARSHALL
[ADDRESS ON FILE]

SHEN, FENGYEH
[ADDRESS ON FILE]

SHEN, FENGYEH
[ADDRESS ON FILE]

SHENANDOAH COUNTY
ATTN TREASURER
600 N MAIN ST, STE 105
WOODSTOCK, VA  22664

SHENANDOAH MUNI DEV SP
ATTN CITY OF SHENANDOAH
29955 I-45 N
SHENANDOAH, TX  77381

SHEPARD EXPOSITION SERVICES
1424 HILLS PLACE
ATLANTA, GA  30318

SHEPARD LOGISTICS
1531 CARROLL DR
ATLANTA, GA  30318

SHEPARD, LUCAS
[ADDRESS ON FILE]

SHEPHERD, WAYNE
[ADDRESS ON FILE]

SHEPPARD, JOHNNY CURTIS
[ADDRESS ON FILE]

SHERATON CHICAGO HOTEL & TOWERS
ATTN: MARA RIVERA, CREDIT MGR
301 EAST NORTH WATER PLACE
CHICAGO, IL  60611

SHERATON DALLAS HOTEL
400 NORTH OLIVE ST.
DALLAS, TX  75201

SHERATON DALLAS HOTEL
400 NORTH OLIVE STREET
ATTN: ACCOUNTS RECEIVEABLE
DALLAS, TX  75201

SHERATON DENVER DOWNTOWN HOTEL
1550 COURT PLACE
DENVER, CO  80202

SHERATON HARTFORD HOTEL AT BRADLEY
AIRPORT
1 BRADLEY INTERNATIONAL AIRPORT
WINDSOR LOCKS, CT  06096

SHER-DEL TRANSFER
140 VARICK AVENUE
BROOKLYN, NY  11237

SHERI WALLACE CONSULTING LLC
2135 OVERLAND LANE
MOUND, MN  55364

SHERI WATSON
[ADDRESS ON FILE]

SHERIAL MILLSAP
[ADDRESS ON FILE]

SHERIDAN COUNTY
ATTN TREASURER
224 S MAIN ST, STE B-3
SHERIDAN, WY  82801

SHERIDAN PRESS
450 FAME AVE
HANOVER, PA  17331

SHERMAN COUNTY
ATTN TREASURER
813 BROADWAY, ROOM 103
GOODLAND, KS  67735

SHERMAN EDMISTON III DBA HI CAPM
ADVISORS,LTD
27 ALBANY AVENUE,SUITE 601
BROOKLYN, NY  11216

SHERMAN, DANIEL
[ADDRESS ON FILE]

SHERMAN, JON GREGORY
[ADDRESS ON FILE]

SHERMAN, LUCAS WERNER
[ADDRESS ON FILE]

SHERMAN, MELISSA J
[ADDRESS ON FILE]

SHERMAN, ROBERT
[ADDRESS ON FILE]

SHERWOOD, KYLE
[ADDRESS ON FILE]

SHETTY, HEMAVATHI HEMA
[ADDRESS ON FILE]

SHETTY, SANDHYA N
[ADDRESS ON FILE]

SHETTYHEMANTH, HEMANT RAGHU
[ADDRESS ON FILE]

SHI CANADA ULC
895 DON MILLS ROAD, SUITE 400, TOWER 2
TORONTO, ON  M3C 1W3
CANADA

SHI INTERNATIONAL CORP
C/O OFFICE OF THE GENERAL COUNSEL
290 DAVIDSON AVENUE
SOMERSET, NJ  08873

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS, TX  75395-2121

SHIAWASSEE COUNTY MEDICAL CARE
FACILITY
275 CALEDONIA DRIVE
ATTN:  MS. SHANA ESPINOZA
OWOSSO, MI  48867

SHIELDS, ROBERT
[ADDRESS ON FILE]

SHIFTLEF,  INC. DBA QWIET AI
2033 GATEWAY PI STE 500
SAN JOSE, CA  95110

SHIFTLEF,  INC. DBA QWIET AI
2033 GATEWAY PL STE 500
SAN JOSE, CA  95110

SHIH, ALEX LEE
[ADDRESS ON FILE]

SHILLEH, FATIMA ELZAHRA
[ADDRESS ON FILE]

SHILLIAM, RICHARD
[ADDRESS ON FILE]

SHILLING, CLAYTON MCKINSEY
[ADDRESS ON FILE]

SHILPA SYSTEMS INC.
43512 STARGELL TERRACE
LEESBURG, VA  20176

SHINDE, RAMAN
[ADDRESS ON FILE]

SHIN-ETSU HANDOTAI AMERICA DBA SEH
AMERICA, INC.
ATTN: TOM MILLER
PO BOX 8965
VANCOUVER, WA  98668-8965

SHIPPY, LEE
[ADDRESS ON FILE]

SHIRE US INC
ONE RIVERFRONT PLACE
SUITE 900/GARY KRUMPELMAN
NEWPORT, KY  41071

SHIVAKARI LIMITED O/A SOURCETEK IT
365 HEALEY ROAD, SUITE 20
CALEDON, ON  L7E 4G1
CANADA

SHIVANI PATEL
[ADDRESS ON FILE]

SHIVAS III, GEORGE L
[ADDRESS ON FILE]

SHIVJI, AMIN G
[ADDRESS ON FILE]

SHM PRODUCTIONS LTD
FIRST FLOOR , 20-22 BEDFORD ROW
LONDON WC1R 4ER, WARKS
UNITED KINGDOM

SHOCKLEE, EMILY
[ADDRESS ON FILE]

SHOP FOR CLEANING SUPPLIES
590 FRANKLIN AVE
MT VERNON, NY  10550

SHOP NHL
8100 NATIONS WAY
JACKSONVILLE, FL  32256

SHOP VAC
2323 REACH RD
WILLIAMSPORT, PA  17701

SHOPLET.COM
90 BROAD STREET
22ND FLOOR
NEW YORK, NY  10004

SHOPMERWINS.COM

SHORE CATERING
245 DRUM POINT ROAD
BRICK, NJ  08723

SHORE GROUP INC
460 WEST 35TH STREET
NEW YORK, NY  10001

SHORE GROUP INC.
C/O SILICON VALLEY BANK P. O. B
PITTSBURGH, PA  15251

SHORE PHONE CONNECTION
HOWARD M. WELCH
10 MITCHELL TERRACE
WEST LONG BRANCH, NJ  07764

SHOREGROUP, INC.
1 PENN PLAZA, SUITE 3308
NEW YORK, NY  10119

SHOREGROUP, INC.
460 WEST 35TH STREET
2ND FLOOR - FINANCE
NEW YORK, NY  10001

SHORELINE NETWORKS
34193 GOLDEN LANTERN
SUITE D
DANA POINT, CA  92629

SHORELINE
PO BOX 9034
OLYMPIA, WA  98507

SHOVER, BRIAN
[ADDRESS ON FILE]

SHOVER, RICHARD
[ADDRESS ON FILE]

SHOW ME CABLES
18079 EDISON AVENUE
CHESTERFIELD, MO  63005

SHOW ME CABLES
DEPT LA 25176
PASADENA, CA  91185-5176

SHOWALTER, JOHNNIE D
[ADDRESS ON FILE]

SHOWROOM SHINE
107 TARA LANE
WEST CHICAGO, IL  60185

SHR,FPH,LLC DBA FAIRMONT SCOTTSDALE
PRINCESS 7575 E PRINCESS DRIVE
SCOTTSDALE, AZ  85255

SHRED AND PROTECT
1429 STRASSNER
BRENTWOOD, MO  63144

SHRED IT
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

SHREDFORCE
PO BOX 891
SAN MARCOS, CA  92079

SHRED-GREEN
2140 MCGEE ROAD
SUITE C-540
SNELLVILLE, GA  30078

SHRED-IT USA LLC
23166 NETWORK PLACE
CHICAGO, IL  60673-1252

SHREVE, SUZANNE
[ADDRESS ON FILE]

SHRM DISTRIBUTION CENTER
2975 LONE OAK DRIVE
SUITE 180
EAGAN, MN  55121-1553

SHRM
PO BOX 791139
BALTIMORE, MD  212791139

SHUFFLEBARGER, FRED
[ADDRESS ON FILE]

SHUKLA, ATUL RAJPAT
[ADDRESS ON FILE]

SHUKRY, MINA AHMAD
[ADDRESS ON FILE]

SHULTZ, EDWARD
[ADDRESS ON FILE]

SHUMAKER, ANDREA DAWN
[ADDRESS ON FILE]

SHUMATE MECHANICAL
2805 PREMIERE PARKWAY
DULUTH, GA  30097

SHUMWAY, DAWN F
[ADDRESS ON FILE]

SHUMWAY, JEDDY
[ADDRESS ON FILE]

SHUNMUGANATHAN, KARTHIK
[ADDRESS ON FILE]

SHURE INC
PO BOX 99265
CHICAGO, IL  60693-9265

SHURETT, DANNY MICHAEL
[ADDRESS ON FILE]

SHUSTER, THOMAS G
[ADDRESS ON FILE]

SHVEDENKO, MAXIM VLADIMIROVICH
[ADDRESS ON FILE]

SHYMKA, CAMILLA LOUISE
[ADDRESS ON FILE]

SIAMIONAU, IHAR
[ADDRESS ON FILE]

SIDANA, NEHA
[ADDRESS ON FILE]

SIDDARAJU, KAVITHA KUDUR
[ADDRESS ON FILE]

SIDDIQUI, KRISTIN L
[ADDRESS ON FILE]

SIDEPATH INC.
22892 MILL CREEK DR
LAGUNA HILLS, CA  92653

SIDES, JONATHAN
[ADDRESS ON FILE]

SIDHOM, MINA R
[ADDRESS ON FILE]

SIDLEY AUSTIN LLP
ONE S. DEARBORN ST.
CHICAGO, IL  60603

SIDNEYS
13195 N WINTZELL AVE
BAYOU LA BATRE, AL  36509

SIDWELL COMMUNICATIONS
664 LAKE STREET
KIMBERLY, ID  83341

SIEBRANDT, LINDA
[ADDRESS ON FILE]

SIEGEL COMMUNICATIONS, INC.
1750 FOUNDERS PKWY
SUITE 180
ALPHARETTA, GA  30004

SIEGEL, BARBARA J
[ADDRESS ON FILE]

SIEGELS CORPORATE GIFTS
496 ROUTE 22 WEST
SUITE A
LEBANON, NJ  07069

SIEMENS ENTERPRISE COMMUNICATI
DBA UNIFY
P O BOX 99076
CHICAGO, IL  60693-9076

SIEMENS INDUSTRY INC
C/O CITIBANK (BLDG TECH)
PO BOX 2134
CAROL STREAM, IL  60132-2134

SIEMENS INDUSTRY, INC.
PO BOX 2715
CAROL STREAM, IL  60132

SIERRA COMMUNICATIONS INC
193 BROAD ST
BANGOR, ME  04401

SIERRA COUNTY
ATTN TREASURER
1712 N DATE, STE B
TRUTH OR CONSEQUENCES, NM  87901

SIERRA ELECTRIC ENTERPRISES INC
2195 SOUTH KALAMATH STREET
DENVER, CO  80223-4008

SIERRA JAVA, INC
1443 EAST WASHINGTON BLVD
SUITE 205
PASDENA, CA  91104

SIERRA MEDICAL CENTER
ATTN: ACCOUNTING - A/P
1151 ENTERPRISE DRIVE
STE 100
COPPELL, TX  75019

SIERRA SHRED
6136 FRISCO SQUARE BOULEVARD
SUITE 400
FRISCO, TX  75034

SIERRA TELEPHONE SYSTEMS INC
595 SPICE ISLAND DR #4
SPARKS, NV  89431

SIETE 7, LLC
999 E. TOUHY AVE
SUITE 510
DES PLAINES, IL  60018

SIEVERT ELECTRIC SERVICE
1230 S. HANNAH ST.
FOREST PARK, IL  60130

SIGMA FOODS, INC.
ATTN: NORMA PRIETO
110 CYPRESS STATION DR.
SUITE 202
HOUSTON, TX  77090

SIGMA SOLUTIONS, INC.
DBA: SIGMA SOLUTIONS
PO BOX 677680
DALLAS, TX  75267-7680

SIGMANET INC
4290 EAST BRICKELL STREET
ONTARIO, CA  91761

SIGN PRO
7013 SOUTH 400 WEST
MIDVALE, UT  84047

SIGN PRODUCERS, INC.
514 N 3RD ST STE 109
MINNEAPOLIS, MN

SIGN RIGHT
4805 DOMINICA WAY
SAINT PAUL, MN  55124

SIGN SEARCH.COM
1514 EAST CLIFF ROAD
BURNSVILLE, MN  55337

SIGNAL COMMUNICATION SYSTEMS
4325 W. SHAW AVE
FRESNO, CA  93722

SIGNAL HOUND DBA
TEST EQUIPMENT PLUS, INC
LA CENTER, WA  98629

SIGNAL PERFECTION LTD
PO BOX 62264
BALTIMORE, MD  21264-2264

SIGNARAMA DTC SIGNS LLC
7255 SOUTH HAVANA STREET
SUITE 180
CENTENNIAL, CO  80112

SIGNATURE COMMUNICATIONS INC.
1671 BOWERSOX ROAD
NEW WINDSOR, MD  21776

SIGNATURE CONSULTANTS
PO BOX 534733
ATLANTA, GA  30353-4733

SIGNATURE SIGNS INC
2635 LAVERY COURT
UNIT 1
NEWBURY PARK, CA  91320

SIGNMATTERS INC
369 DISTRIBUTION PARKWAY
COLLIERVILLE, TN  38017

SIGNS FOR TODAY
173 UPPER HIBERNIA ROAD
ROCKWAY, NJ  07866

SIGNS UP
PO BOX 5853
SPRINGFIELD, VA  22150

SIGNTIFIC
1285 CORPORATE CENTER DRIVE
SUITE 180
EAGAN, MN  55121

SIGUST INDUSTRIES
405 S SPRUCE STREET
VIDALIA, LA  71373

SIKAKOLLI, LEELA KRISHNA
[ADDRESS ON FILE]

SIKICH LLP
1415 W. DIEHL ROAD SUITE 400
NAPERVILLE, IL  60563

SILENCERCO, LLC
5511 S 6055 W
ATN: EMILY FAIRBANKS
WEST VALLEY CITY, UT  84118

SILICON MECHANICS INC.
16811 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SILICON VALLEY STAFFING
2200 POWELL ST
SUITE 510
EMERYVILLE, CA  94608

SILKROAD TECHNOLOGY INC
102 W. THIRD STREET  #250
WINSTON- SALEM, NC  27101

SILLARS, LAURA L
[ADDRESS ON FILE]

SILLWORKS
200 S BISCAYNE BLVD
MIAMI, FL  33131

SILVA, ALIPIO M
[ADDRESS ON FILE]

SILVA, SUZANNE M
[ADDRESS ON FILE]

SILVA, VLADIMIR P.
[ADDRESS ON FILE]

SILVER BUSINESS SOLUTIONS DBA
CHRISTINE WEST SILVER
EUGENE, OR  97403

SILVER CLOUD INNS & HOTELS
14632 SE EASTGATE WAY
BELLEVUE, WA  98007

SILVER CONSULTING, INC.
154 COMMONWEALTH ROAD
ROCHESTER, NY  14618

SILVER PEAK SYSTEMS INC.
2860 DE LA CRUZ BLVD. SUITE 100
SANTA CLARA, CA  95050

SILVER PEAK SYSTEMS, INC.
DEPT LA 24379
PASADENA, CA  91185-4379

SILVER POINT CAPITAL
ATTN: MATT EHMER; JARED WEISMAN
2 GREENWICH PLAZA
GREENWICH, CT  06830

SILVER SEAS CRUISES
ATTN: RICK KNEALE
110 EAST BROWARD BLVD
FORT LAUDERDALE, FL  33301

SILVER STAR COMMUNICATIONS
PO BOX 226
FREEDOM, WY  83120

SILVER SUMMIT MANAGEMENT LLC DBA
PARK
CITY RENTAL PROPERTIES
PO BOX 1998
ATTN: BRIAN SELLECK
PARK CITY, UT  84060

SILVER, GREGORY WILBER
[ADDRESS ON FILE]

SILVER, GREGORY
[ADDRESS ON FILE]

SILVERFORT, INC.
43 WESTLAND AVENUE
UNIT 612
BOSTON, MA  02115

SILVERLAKE COMMUNICATIONS
DBA SILVERLAKE COMMUNICATIONS
PO BOX 3105
EVERETT, WA  98213-1105

SILVERS, NATHANAEL CALEB
[ADDRESS ON FILE]

SILVERSCAPES
1558 SOUTH OAK STREET
CASPER, WY  82601

SILVERSIDE INC
3929 EAST GUASTI ROAD
SUITE B
ONTARIO, CA  91761

SILVERSTAR COMMUNICATIONS
104101 HWY 89
PO BOX 226
FREEDOM, WY  83120

SILVERSTONE AMENITY CENTER
3405 E OVERLAND ROAD SUITE 150
MERIDIAN, ID  83642

SILVERSTRING LTD
BLOXHAM MILL, BARFORD ROAD
BANBURY, OXOXN  OX15, 4FF
UNITED KINGDOM

SILVIO BRIAN
[ADDRESS ON FILE]

SILVIS REAL ESTATE
4318 SOUTH TIMBERCREEK # 40
BATTLEFIELD, MO  65619

SIMARD, DYLAN P
[ADDRESS ON FILE]

SIMEIO SOLUTIONS, LLC
55 IVAN ALLEN JR BLVD, SUITE 35
ATLANTA, GA  30308

SIMENTAL, DIDI (YEDIDIA)
[ADDRESS ON FILE]

SIMENTAL, DORA
[ADDRESS ON FILE]

SIMENTAL, DORA
[ADDRESS ON FILE]

SIMENTAL, YEDIDIA
[ADDRESS ON FILE]

SIMEON, CLIFFORD E
[ADDRESS ON FILE]

SIMIPLEX SERVICES
50 BROAD STREET SUITE 1715
NEW YORK, NY  10004

SIMIPLEX SOLUTIONS
2920 AVE R SUITE 306
BROOKLYN, NY  11219

SIMIPLEX TECHNOLOGIES LLC
31 PLEASANT RIDGE ROAD
SPRING VALLEY, NY  10977

SIMMONS BANK
ATTN: KANDY MCCLAIN
PO BOX 7009
PINE BLUFF, AR  71611

SIMMONS BEDDING COMPANY
ONE CONCOURSE PARKWAY
SUITE 800/ATTN: MARILYN VERCIGL
ATLANTA, GA  30328

SIMMONS FOODS INC
ATTN: STACY ELKINS
601 N HICO
SILOAM SPRINGS, AR  72761

SIMMONS, JAMIE A
[ADDRESS ON FILE]

SIMMONS, SARAH E
[ADDRESS ON FILE]

SIMMONS, SARAH WASCHE
[ADDRESS ON FILE]

SIMMONS, STEVEN
[ADDRESS ON FILE]

SIMON, DAVID L
[ADDRESS ON FILE]

SIMON, KURUVILLA
[ADDRESS ON FILE]

SIMONDS, ROGER
[ADDRESS ON FILE]

SIMON-GLASER, KATHRYN J
[ADDRESS ON FILE]

SIMPLE SECURE TECH, LLC
1817 NE RILEY DRIVE
LEES SUMMIT, MO  64086

SIMPLE TO GRAND
3948 WEST 50TH STREET
SUITE B102
EDINA, MN  55424-1204

SIMPLERISK, INC.
16602 CORDILLERA DRIVE
ROUND ROCK, TX  78681

SIMPLEWORKS
610 1ST STREET
COLORADO SPRINGS, CO  80907

SIMPLEX GRINNELL
DEPT CH 10320
PALATINE, IL  60055-0320

SIMPLICTI SOFTWARE SOLUTIONS
1255 CRESCENT GREEN
SUITE 145
CARY, NC  27518

SIMPLIFY BUSINESS IT
723 SOUTH INTERSTATE 35E
SUITE 101
DENTON, TX  76205

SIMPLIVITY CORPORATION
8 TECHNOLOGY DRIVE
WESTBOROUGH, MA  01581

SIMPLY MAC
3939 S WASHATCH BLVD SUITE 5
SALT LAKE CITY, UT  84124

SIMPSON UCHITEL & WILSON, L.L.P.
721 E. MADISON SUITE 200
VILLA PARK, IL  60181

SIMPSON, DAVID
[ADDRESS ON FILE]

SIMPSON, JOHN JAMES
[ADDRESS ON FILE]

SIMPSON, SCOTT
[ADDRESS ON FILE]

SIMS, ANTHONY
[ADDRESS ON FILE]

SIMS, LATASHA R.
[ADDRESS ON FILE]

SIMS, LAURA SINCLAIR
[ADDRESS ON FILE]

SINAI HOSPITAL OF BALTIMORE, INC.
10090 RED RUN BLVD, 2ND FLR
C/O CHRIS PANAGIOTOPOULOS
OWING MILLS, MD  21117

SINCLAIR BROADCAST GROUP
ATTN: MADELINE HERNANDEZ
7622 BALD CYPRESS PLACE
TAMPA, FL  33614

SINGANAMALLA, ASHOK KUMAR
[ADDRESS ON FILE]

SINGER, RUSSELL
[ADDRESS ON FILE]

SINGH, ANILKUMAR B
[ADDRESS ON FILE]

SINGH, ARTI
[ADDRESS ON FILE]

SINGH, DEPINDRA
[ADDRESS ON FILE]

SINGH, JAYANT
[ADDRESS ON FILE]

SINGLE PATH LLC
4731 135TH ST
BUILDING D
CRESTWOOD, IL  60445

SINGLETON, AMY A
[ADDRESS ON FILE]

SINGLETON, SEAN
[ADDRESS ON FILE]

SINGLEWIRE SOFTWARE LLC
PO BOX 46218
MADISON, WI  53744-6218

SINGLEWIRE SOFTWARE, LLC
PO BOX 46218
MADISON, WI  53744-6218

SINGULAR SECURITY
17601 17TH STREET SUITE 240
TUSTIN, CA  92780

SINNO, ROBBY
[ADDRESS ON FILE]

SIOUX COUNTY
ATTN TREASURER
210 CENTRAL AVE SW
ORANGE CITY, IA  51041

SIOUX FALLS CHAMBER COMMERCE
PO BOX 1425
SIOUX FALLS, SD  57101-1425

SIPERA SYSTEMS INC
1900 FIRMAN DRIVE
SUITE 600
RICHARDSON, TX  75081

SIPES, HAL L
[ADDRESS ON FILE]

SIQURA, INC
12920 CLOVERLEAF CENTER DRIVE
GERMANTOWN, MD  20871

SIRAGUSA, ROBERT
[ADDRESS ON FILE]

SIRIANNI, NANCY
[ADDRESS ON FILE]

SIRIUS GLOBAL SERVICES, LLC
PO BOX 4270
BETHLEHEM, PA  18018

SIRIUS PACKET SOLUTIONS, INC
2973 HARBOR BLVD
STE 664
COSTA MESA, CA  92626

SIRIUS XM CONNECTED VEHICLE SERVICES
PO BOX M
TWO HARBORS, MN  55616

SIRIUS XM RADIO
24979 NETWORK PLACE
CHICAGO, IL  60673-1249

SIRJU, CINDY
[ADDRESS ON FILE]

SISCOM
130 W 2ND STREET
SUITE 1100
DAYTON, OH  45402

SISKIYOU CO LOCAL TAX SL
ATTN TREASURER
311 4TH ST, ROOM 104
YREKA, CA  96097

SISKIYOU COUNTY
ATTN TREASURER
311 4TH ST, ROOM 104
YREKA, CA  96097

SISKO, BRANDON L
[ADDRESS ON FILE]

SISSON DESIGN GROUP
3100 EAST CEDAR STREET, SUITE 2
ONTARIO, CA  91761

SISSON DESIGN GROUP
3100 EAST CEDAR STREET, SUITE 26
ONTARIO, CA  91761

SISTO, TIMOTHY
[ADDRESS ON FILE]

SIT TELECOMUNICACIONES S DE RL CV
CIRCUITIO UNIVERSITITARO 2203 F RACC
B O S QUES DE SAN P EDRO
CHIHUAHUA,, CHIH
MEXICO

SITEL OPERATING CORPORATION
ATTN: ALEX DABAK/JEREMY MALUCCI
1201 DEMONBREUN STREET
SUITE 1240
NASHVILLE, TN  37203

SITEL
ATTN: DAVID JESTER
1202 DEMONBREUN STREET
SUITE 1240
NASHVILLE, TN  37203

SITTIG, CHRISTOPHER
[ADDRESS ON FILE]

SIU - SOUTHERN ILLINOIS UNIVERSITY
870 LINCOLN DRIVE
NW ANNEX C, MC6535
ATTN:  DAN CHESTER
CARBONDALE, IL  62901

SIVASUNDARAM, LOGANATHAN
[ADDRESS ON FILE]

SIXT RENT A CAR LLC
ATTN: CLAIMS DEPT
PO BOX 8188
FORT LAUDERDALE, FL  33310

SIZEMORE, CHRISTINE ANN
[ADDRESS ON FILE]

SJAVIK, CHRISTIAN ELIAS
[ADDRESS ON FILE]

SKADDEN, ARPS, SLATE, MEAGHER & FLOM
LLP
PO BOX 1764
WHITE PLAINS, NY  10602

SKAGIT COUNTY
ATTN TREASURER
700 S 2ND ST, ROOM 205
MOUNT VERNON, WA  98273

SKAGIT VALLEY CASINO
5984 DARRK LANE
BOW, WA  98232

SKAGIT-PTBA
ATTN TREASURER
700 S 2ND ST, ROOM 205
MOUNT VERNON, WA  98273

SKC COMMUNICATION PRODUCTS INC
8320 HEDGE LANE TERRACE
SHAWNEE, KS  66227

SKC COMMUNICATION PRODUCTS,INC -
TULSA,
OK 8659 104TH STREET
TULSA, OK  74133

SKEGGS, PATRICK
[ADDRESS ON FILE]

SKELLAND COMMUNICATIONS
PO BOX 1623
LA MESA, CA  91941

SKELLEY, LAWRENCE
[ADDRESS ON FILE]

SKENE, DANIEL
[ADDRESS ON FILE]

SKIDATA INC
PO BOX 21145
NEW YORK, NY  10087-1145

SKILL PATH SEMINARS
ATTN: CATHERINE LAWRENCE
6900 SQUIBB ROAD
MISSION, KS  66202

SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY, MO  64180-4441

SKILLSHARE
215 PARK AVE S, 11TH FL
NEW YORK, NY  10010

SKILLSHARE
35 E 21ST ST
NEW YORK, NY  10010

SKILLSOFT CORPORATION
107 NORTHEASTERN BLVD
NASHUA, NH  03062

SKILLSOFT CORPORATION
PO BOX 743049
ATLANTA, GA  30374-3049

SKODY SCOT & COMPANY
520 EIGHTH AVENUE
SUITE 2200
NEW YORK, NY  10018

SKOKIE OLD ORCHARD CENTER BUSINESS
DISTRICT
ATTN VILLAGE OF SKOKIE
5127 OAKTON ST
SKOKIE, IL  60077

SKRIBA, LOUIS C
[ADDRESS ON FILE]

SKT BUSINESS COM SOLUTIONS
125 NORTH EMPORIA, SUITE 100
WICHITA, KS  67202

SKY CITY COMMUNICATIONS LLC
8371 CORONA LOOP NE
ALBUQUERQUE, NM  87113

SKY COMMUNICATIONS, INC.
6101 LONG PRAIRIE RD
STE 744-162
FLOWER MOUND, TX  75028

SKY TECHNOLOGIES, INC
6208 S TOMAR RD
SIOUX FALLS, SD  57108

SKY TECHNOLOGY SOLUTIONS INC
174 W. LINCOLN AVE #519
ANAHEIM, CA  92805

SKY WATER SEARCH PARTNERS INC
601 CARLSON PARKWAY
SUITE 150
MINNETONKA, MN  55305

SKYBOX COMMUNICATIONS
1255 WINTER GARDEN VINELAND RD
WINTER GARDEN, FL  34787

SKYBOX COMMUNICATIONS
1255 WINTERGARDEN VINELAND RD
SUITE 140
WINTER GARDEN, FL  34787

SKYBOX SECURITY, INC.
2077 GATEWAY PLACE SUITE 200
SAN JOSE, CA  95110

SKYCOMM CONNECT
6325 WOODSIDE COURT, STE 105
COLUMBIA, MD  21046

SKYEPHARMA
ACCOUNTS PAYABLE: ISABELLA
10450 SCIENCE CENTER DRIVE
SAN DIEGO, CA  92121

SKYLINE ADVANCED TECHNOLOGY
SERVICES
490 DIVISION STREET
CAMPBELL, CA  95008

SKYLINE CREDIT RIDE INC.
4124 38TH STREET
LONG ISLAND CITY, NY  11101

SKYLINE DISPLAYS BAY AREA
44111 FREMONT BLVD
FREMONT, CA  94538

SKYLINE DISPLAYS MIDWEST INC
11901 PORTLAND AVE S
BURNSVILLE, MN  55337

SKYLINE DISPLAYS MIDWEST, INC.
11901 PORTLAND AVENUE
BURNSVILLE, MN  55337

SKYLINE HOTEL OF INDEPENDENCE
5300 ROCKSIDE ROAD
INDEPENDENCE, OH  44131

SKYLINE TECHNOLOGIES
PO BOX 603
ALBANY, GA  31702

SKYWATER SEARCH PARTNERS, INC
601 CARLSON PARKWAY, STE 900
MINNETONKA, MN  55305

SKYWORKS INC
191 UNIVERSITY BLVD
UNIT 966
DENVER, CO  80206

SLAMAN, LARA F
[ADDRESS ON FILE]

SLAPAK, BRADON
[ADDRESS ON FILE]

SLAPAK, BRADON
[ADDRESS ON FILE]

SLATE, DREW
[ADDRESS ON FILE]

SLATTERY, COLLEEN
[ADDRESS ON FILE]

SLICSHOP
PO BOX 900816
SANDY, UT  84090

SLIDELL SUMMIT FREMAUX SP
ATTN COUNTY TAX ASSESSOR-COLLECTOR
520 OLD SPANISH TRAIL, STE 404
SLIDELL, LA  70458

SLIGER, TODD BARRET
[ADDRESS ON FILE]

SLOAN, BRIAN
[ADDRESS ON FILE]

SLOAN, ELIZABETH
[ADDRESS ON FILE]

SLOAN, ELIZABETH A
[ADDRESS ON FILE]

SLOAN, JAMES
[ADDRESS ON FILE]

SLOAN, KELLEY M
[ADDRESS ON FILE]

SLOANE, BRUCE T
[ADDRESS ON FILE]

SLOCUM, ROBERT
[ADDRESS ON FILE]

SLOTWINSKI, KEITH
[ADDRESS ON FILE]

SLOVER, VICTORIA
[ADDRESS ON FILE]

SM CONSULTING
1835 ALEXANDER BELL DRIVE
SUITE 240
RESTON, VA  20191

SMAGACZ, LAWRENCE
[ADDRESS ON FILE]

SMALL, BENJAMIN
[ADDRESS ON FILE]

SMALL, MARK A
[ADDRESS ON FILE]

SMALLEY, MARK
[ADDRESS ON FILE]

SMART 3RD PARTY
3000 NORTHWOODS PARKWAY
SUITE 260
NORCROSS, GA  30071

SMART CITY NETWORKS
5795 WEST BADURA AVENUE
SUITE 110
LAS VEGAS, NV  89118

SMART CONNECTIONS
9514 LEE ROAD 379
VALLELY, AL  36854

SMART IP, INC.
66 NUGGETT COURT
BRAMPTON, ON  L6T 5A9
CANADA

SMART MODULAR TECHNOLOGIES INC
NW 5337
PO BOX 1450
MINNEAPOLIS, MN  55485-5337

SMART OFFICE SYSTEMS LTD
34119 WEST 12 MILE/SUITE 325
ATTN: ERICA GAYNIER
FARMINGTON HILLS, MI  48331

SMART SOURCE, INC.
3805 E. MAIN STREET, STE. E
SAINT CHARLES, IL  60174


SMART
PO BOX 55811
BOSTON, MA  02205-5811

SMART, JEREMY E
[ADDRESS ON FILE]

SMARTBEAR SOFTWARE, INC.
DEPT 3247
DALLAS, TX  75312


SMARTCOMM SOLUTIONS, LLC
12030 LAKELAND BLVD PARK STE 109
BATON ROUGE, LA  70809

SMARTCOMM SOLUTIONS, LLC
12030 LAKELAND PARK BLVD STE 10
BATON ROUGE, LA  70809

SMARTECARTE.COM
4455 WHITE BEAR PKWY
ST PAUL, MN  55110


SMARTGRID INTEGRATIONS INC
1200 HWY 74 S, SUITE 6-221
PEACHTREE CITY, GA  30269

SMARTHOME

SMARTHOMES CHATTANOOGA, INC.
2705 KANASITA DR
HIXSON, TN  37343


SMARTOPTICS
120 GENESEE LANE SUITE 6
AMSTERDAM, NY  12010

SMARTPATH LLC
2018 156TH AVE NE
BELLEVUE, WA  98007

SMARTPROCURE, INC. DBA GOVSPEND
PO BOX 4968
DEERFIELD BEACH, FL  33442-4968


SMARTRECRUITERS, INC.
PO BOX 8362
PASADENA, CA  91109-8362

SMARTSHEET INC
108TH AVE NE, SUITE 200
BELLEVUE, WA  98004

SMARTSHEET INC
500 108TH AVE NE, SUITE 200
BELLEVUE, WA  98004


SMARTSHEET.COM, INC.
10500 NE 8TH ST,
BELLEVUE, WA  98004-4357

SMARTSOURCE INC
PO BOX 66557
CHICAGO, IL  60666-0057

SMARTSOURCE, INC
3815 E MAIN STREET, SUITE D
ST CHARLES,, IL  60174


SMARTWATCH SECURITY & SOUND
PO BOX 1215
MOUNT DORA, FL  32756

SMC DESIGN & EDUCATION
914 EAST MAPLE STREET
LOMBARD, IL  60148

SMG INTRUST BANK ARENA
500 E. WATERMAN
WICHITA, KS  67202


SMG
ATTN: SUSAN ZAMORA
303 JOHNSON STREET
SAGINAW, MI  48607

SMG
ONE RELIANT PARK
ATTN: LIZ CONNOR
HOUSTON, TX  77054

SMILEY, DEREK D
[ADDRESS ON FILE]


SMIT, LINDSEY ANN TERESA
[ADDRESS ON FILE]

SMITH & WOLLENSKY
212 NORTHERN AVE, W BLDG, STE 305
BOSTON, MA  02210

SMITH BARNEY
101 PARK AVENUE
24TH FLOOR/CINDY STRAUS
NEW YORK, NY  10178

SMITH BROTHERS COMMUNICATIONS
PO BOX 2901
WILMINGTON, DE  19805-0901

SMITH COUNTY EMERGENCY SERVICES
DISTRICT NO 2
14128 STATE HWY 110 S
WHITEHOUSE, TX  75791

SMITH COUNTY
ATTN COUNTY TAX ASSESSOR-COLLECTOR
1517 W FRONT ST
TYLER, TX  75702

SMITH COUNTY
ATTN: HALEY MARTINEZ
200 E. FERGUSON #407
TYLER, TX  75702

SMITH CREEK ENTERPRISES LLC
23898 SMITH CREEK RD
WARRENTON, MO  63383

SMITH FABRICATION SERVICE INC
203 CLYDESDALE LANE
MABLETON, GA  30126

SMITH GAMBRELL & RUSSELL LLP
SUITE 3100, PROMENADE 11
1230 PEACHTREE STREET NE
ATLANTA, GA  30309-3592

SMITH IT SOLUTIONS LLC
942 UNIVERSITY AVE
BURBANK, CA  91504

SMITH SYSTEM MANUFACTURING COMPANY
PO BOX 951181
DALLAS, TX  75395-1181

SMITH, ADAM
[ADDRESS ON FILE]

SMITH, ALLEN
[ADDRESS ON FILE]

SMITH, BONNIE
[ADDRESS ON FILE]

SMITH, BRAD
[ADDRESS ON FILE]

SMITH, BRADFORD L
[ADDRESS ON FILE]

SMITH, BRIAN
[ADDRESS ON FILE]

SMITH, BUDDY
[ADDRESS ON FILE]

SMITH, CHERYL ANN
[ADDRESS ON FILE]

SMITH, CHERYL L
[ADDRESS ON FILE]

SMITH, CHRISTINA LUNDEEN
[ADDRESS ON FILE]

SMITH, DANIELLE J
[ADDRESS ON FILE]

SMITH, DANIELLE N
[ADDRESS ON FILE]

SMITH, DARREN J
[ADDRESS ON FILE]

SMITH, DAVID P
[ADDRESS ON FILE]

SMITH, DAVID SCOTT
[ADDRESS ON FILE]

SMITH, DAVID W
[ADDRESS ON FILE]

SMITH, DAVID WILLIAM
[ADDRESS ON FILE]

SMITH, DAWN DOUGLASS
[ADDRESS ON FILE]

SMITH, DENNIS
[ADDRESS ON FILE]

SMITH, DENNIS
[ADDRESS ON FILE]

SMITH, DIEANNE
[ADDRESS ON FILE]

SMITH, DUANE
[ADDRESS ON FILE]

SMITH, GISELLE ANNA MARIE
[ADDRESS ON FILE]

SMITH, GREG
[ADDRESS ON FILE]

SMITH, JACOB D
[ADDRESS ON FILE]

SMITH, JENNIFER
[ADDRESS ON FILE]

SMITH, JINNEY
[ADDRESS ON FILE]

SMITH, JUSTIN N
[ADDRESS ON FILE]

SMITH, KERRY
[ADDRESS ON FILE]

SMITH, KEVIN
[ADDRESS ON FILE]

SMITH, LAWRENCE
[ADDRESS ON FILE]

SMITH, LISA
[ADDRESS ON FILE]

SMITH, LUCAS J
[ADDRESS ON FILE]

SMITH, MARK
[ADDRESS ON FILE]

SMITH, MARY
[ADDRESS ON FILE]

SMITH, MICHAEL A
[ADDRESS ON FILE]

SMITH, MICHAEL D
[ADDRESS ON FILE]

SMITH, NATHAN D
[ADDRESS ON FILE]

SMITH, NATHAN DONALD
[ADDRESS ON FILE]

SMITH, PAXTON
[ADDRESS ON FILE]

SMITH, RHONDA
[ADDRESS ON FILE]

SMITH, RICHARD ALLAN
[ADDRESS ON FILE]

SMITH, ROGER
[ADDRESS ON FILE]

SMITH, RUSSELL
[ADDRESS ON FILE]

SMITH, SARAH M
[ADDRESS ON FILE]

SMITH, SEAN M
[ADDRESS ON FILE]

SMITH, SHABINA
[ADDRESS ON FILE]

SMITH, SIMONE DAWN
[ADDRESS ON FILE]

SMITH, STEVEN
[ADDRESS ON FILE]

SMITH, STEVEN M
[ADDRESS ON FILE]

SMITH, TERRY V
[ADDRESS ON FILE]

SMITH, THOMAS
[ADDRESS ON FILE]

SMITH, TIMOTHY
[ADDRESS ON FILE]

SMITH, TINA
[ADDRESS ON FILE]

SMITH, WILLIAM DYLAN
[ADDRESS ON FILE]

SMITH-GLASER, KATHRYN
[ADDRESS ON FILE]

SMITHS TELEPHONE SERVICE & REPAIR INC
209 SMITH POND ROAD
LEXINGTON, SC  29072

SMITHVILLE FPD
ATTN FIRE PROTECTION DISTRICT
341 PARK DR
SMITHVILLE, MO  64089

SMOCK, PHILIP
[ADDRESS ON FILE]

SMOKE CUSTOMER INTELLIGENCE LTD.
1 GLENDALE COURT, KIND STREET
SINDLESHAM, BERKSHIRE  RG41 5PW
UNITED KINGDOM

SMOLEN, COURTNEY
[ADDRESS ON FILE]

SMOLEY, KYLE A
[ADDRESS ON FILE]

SMOLIK, JANEAN
[ADDRESS ON FILE]

SMOROL, MARK
[ADDRESS ON FILE]

SMS SYSTEMS MAINTENANCE SERVICES
10420 HARRIS OAKS BLVD, SUITE C
CHARLOTTE, NC  28269

SMSC GAMING ENTERPRISE
DBA MYSTIC LAKE CASINO
2400 MYSTIC LAKE BLVD
C/O GLENN NESVIK
PRIOR LAKE, MN  55372

SMT COMMUNICATIONS
DBA SMT COMMUNICATIONS
14770 LAWMONT ST NW
NORTH LAWRENCE, OH  44666

SMUD
SAC MUNICIPAL UTILITY DISTRICT
SACRAMENTO, CA  95852

SMURFIT STONE
2601 S MALT AVE
LOS ANGELES, CA  90040

SMYTH COUNTY
ATTN TREASURER
121 BAGLEY CIR, STE 100
MARION, VA  24354

SNABB, DAVID
[ADDRESS ON FILE]

SNACKMAGIC
42-33 12TH ST
LONG ISLAND CITY, NY  11101

SNAGIT
C/O TECHSMITH CORPORATION
14 CRESCENT RD
E LANSING, MI  48823-5708

SNAP LOGIC INC
ATTN: ACCOUNTS RECEIVABLE
1825 SOUTH GRANT STREET
FIFTH FLOOR
SAN MATEO, CA  94402

SNAP ON BUSINESS SOLUTIONS
4025 KINROSS LAKES PARKWAY
ATTN: IS PURCHASING
RICHFIELD, OH  44286

SNAP-ON EQUIPMENT INC.
309 EXCHANGE AVENUE
ATTN:  TODD WILSON
CONWAY, AR  72032

SNAP-ON LOGISTICS COMPANY
PO BOX 1410
ACCOUNTING - MARY POLLOCK
KENOSHA, WI  53143

SNAP-ON TOOLS COMPANY, LLC
DOOR 19A
3011 E RTE 179
ATTN:  MIKE ZMUDA
CRYSTAL LAKE, IL  60014

SNAP-ON TOOLS
2801 80TH STREET
KENOSHA, WI  53141

SNAP-ON
2801 80TH STREET
KENOSHA, WI  53143

SNELLING STAFFING SERVICES
PO BOX 1159
145 WYCKOFF ROAD SUITE 303
EATONTOWN, NJ  07724

SNI COMPANIES
PO BOX 814238
HOLLYWOOD, FL  33081-4238

SNODDY, KEVIN E
[ADDRESS ON FILE]

SNOHOMISH COUNTY
ATTN TREASURER
3000 ROCKEFELLER, M/S 501
EVERETT, WA  98201-4046

SNOHOMISH PTBA
7100 HARDESON RD
EVERETT, WA  98203-5832

SNOHOMISH-PTBA
7100 HARDESON RD
EVERETT, WA  98203-5832

SNO-ISLE LIBRARIES
ATTN: JOHN MULHALL
7312 35TH AVE NE
MARYSVILLE, WA  98271

SNOQUALMIE RIDGE GOLF
36005 SE RIDGE STREET
SNOQUALMIE, WA  98065

SNOW, CAMERON
[ADDRESS ON FILE]

SNOW, CHARLES A
[ADDRESS ON FILE]

SNOW, HEATH JEFFREY
[ADDRESS ON FILE]

SNOW, LYSANDER P
[ADDRESS ON FILE]

SNOWMASS VILLAGE
PO BOX 5010
SNOWMASS VILLAGE, CO  81615

SNP NETWORKS, INC
15200 MORAN ST.
UNIT 130
WESTMINSTER, CA  92683

SNYDER FOOD SERVICES INC
3275 NORTH OLD STATE ROAD 3
KENDALLVILLE, IN  46755

SNYDER, DOREEN
[ADDRESS ON FILE]

SNYDERVILLE BASIN DIST TL
ATTN BASIN WATER RECLAMATION
2800 HOMESTEAD RD
PARK CITY, UT  84098

SOAPES, RANDALL L
[ADDRESS ON FILE]

SOBON, CHRIS
[ADDRESS ON FILE]

SOBOTA, ROBERT EDWARD
[ADDRESS ON FILE]

SOBUS, KATHERINE A
[ADDRESS ON FILE]

SOBUS, MEREDITH A
[ADDRESS ON FILE]

SOCAL COMPUTER RECYCLERS INC
14311 CERISE AVE
SUITE 108
HAWTHORNE, CA  90250

SOCIETE GENERALE
480 WASHINGTON BLVD
ATTN: HEERA THAKURDIN
JERSEY CITY, NY  07310

SOCIETY FOR HUMAN RESOURCE
MANAGEMENT
PO BOX 791139
BALTIMORE, MD  21279-1139

SOCIETY OF COMMUNICATIONS
TECHNOLOGY
CONSULTANTS
230 WASHINGTON AVENUE
EXTENSION SUITE 101
ALBANY, NY  12203

SOCIETY OF MANUFACTURING ENGINEERS
ONE SME DRIVE/TOM BOESE
PO BOX 930
DEARBORN, MI  48121-0930

SOCIETY OF MANUFACTURING ENGINEERS
PO BOX 79001
DETROIT, MI  48279

SOCORRO COUNTY
ATTN TREASURER
200 CHURCH ST
SOCORRO, NM  87801

SODARO, ASHLEY R
[ADDRESS ON FILE]

SODEXO INC. AND AFFILIATES
9700 S. CASS AVENUE BUILDING 46
ARGONNE, IL  60439

SOFA MART
4258 S PARKER RD
AURORA, CO  80014

SOFITEL CHICAGO WATER TOWER
20 EAST CHESTNUT STREET
CHICAGO, IL  60611

SOFT SKILLS INC
13 BAY STREET
RUMSON, NJ  07760-1705

SOFTCHOICE CORPORATION
173 DUFFERIN STREET
SUITE 200
TORONTO, ON  M6K 3H7
CANADA

SOFTEL COMMUNICATIONS INC
1200 MCGILL COLLEGE AVE
SUITE 1100
MONTREAL, QC  H3B 4G7
CANADA

SOFTERRA INC.
427 N TATNALL ST
#90434
WILMINGTON, DE  19801

SOFTLOOK LLC
44 RAWLEY PLACE
MILLBURN, NJ  07041

SOFTWARE GUIDANCE & ASSISTANCE INC
200 WHITE PLAINS ROAD
TARRYTOWN, NY  10591

SOFTWAREONE INC
DEPT CH 10768
PALATINE, IL  60055-0768

SOHL, ROBERT D
[ADDRESS ON FILE]

SOJOURNER PROJECT
4703 KAREN CIRCLE
MINNETONKA, MN  55345

SOLACOM TECHNOLOGIES INC
84 JEAN-PROUIX STREET
GATINEAU, PQ  J8Z 1W1

SOLANO CO LOCAL TAX SL
ATTN TREASURER
675 TEXAS ST, STE 1900
FAIRFIELD, CA  94533

SOLANO COUNTY DISTRICT TAX SP
ATTN TREASURER
675 TEXAS ST, STE 1900
FAIRFIELD, CA  94533

SOLANO COUNTY
ATTN TREASURER
675 TEXAS ST, STE 1900
FAIRFIELD, CA  94533

SOLAR PRO
1040 NORTH BENSON AVENUE
UPLAND, CA  91786

SOLARIS POWER SYSTEMS LLC
5511 QUEENSLOCH DRIVE
HOUSTON, TX  77096

SOLARWINDS INC
PO BOX 730720
DALLAS, TX  75373-0720

SOLARWINDS MSP CANADA
PO BOX 732706
DALLAS, TX  75373-2706

SOLARWINDS MSP UK LIMITED
JP MORGAN CHASE
PO BOX 28720
NEW YORK, NY  10087-8720

SOLATURE LLC
5078 BRISTOL INDUSTRIAL WAY
UNIT 100
BUFORD, GA  30518

SOLBERG, ERIK
[ADDRESS ON FILE]

SOLEX
PO BOX 392160
PITTSBURGH, PA  15201

SOLID GEAR INC.
800 KLEIN ROAD
PLANO, TX  75074

SOLID OPTICS
10575B VIRGINIA AVE
CULVER CITY, CA  90232

SOLID
REACH HOLDINGS, LLC.
SUNNYVALE, CA  94085

SOLIS, DAVID
[ADDRESS ON FILE]

SOLIUM PLAN MANAGERS LLC
DEPT 3542
PO BOX 123542
DALLAS, TX  75312-3542

SOLOMON & SOLOMON PC
COLUMBIA CIRCLE
PO BOX 15019
ALBANY, NY  12212-5019

SOLOMON, HONORE JOVAN
[ADDRESS ON FILE]

SOLORZANO, ROBERT
[ADDRESS ON FILE]

SOLORZANO, VICTOR
[ADDRESS ON FILE]

SOLOTECH INC
5200 HOCHELAGA
MONTREAL, QC  H1V 1G3
CANADA

SOLT, VIC
[ADDRESS ON FILE]

SOLT, VICTOR N
[ADDRESS ON FILE]

SOLUTIA INC
575 MARYVILLE CENTRE DRIVE
SAINT LOUIS, MO  63141

SOLUTION DESIGN GROUP INC
7500 OLSON MEMORIAL HIGHWAY
SUITE 250
GOLDEN VALLEY, MN  55427

SOLUTION DYNAMICS INC.
2626 EAST 82ND ST
#160
BLOOMINGTON, MN  55425

SOLUTIONS AND ASSOCIATES
2372 RAMBLIN DRIVE
BATTLE CREEK, MI  49014

SOLUTIONS DIRECT
PO BOX 5347
RIVERSIDE, CA  92517

SOLUTIONS GROUP
16155 SW 117 AVE
SUITE B7
MIAMI, FL  33177

SOLUTIONS N SERVICES INC
58 FOUNTAYNE LANE
LAWRENCEVILLE, NJ  08648-2672

SOLUTIONS TELECOMMUNICATIONS
712 LUDINGTON STREET
ESCANABA, MI  49829

SOLUTIONS THROUGH INNOVATIVE
TECHNOLOGIES, INC.
FAIRBORN, OH  45324

SOLUTIONZ CONFERENCING, INC.
901 BRINGHAM AVE.
LOS ANGELES, CA  90049

SOMA, RAGHUVEER
[ADDRESS ON FILE]

SOMARSAULT INNOVATION LLC
159 WARREN RD
FRAMINGHAM, MA  01702

SOMAYA WATKINS
[ADDRESS ON FILE]

SOMERS, MELISSA SUE
[ADDRESS ON FILE]

SOMERS, MICHAEL W
[ADDRESS ON FILE]

SOMERSET COUNTY VOCATIONAL AND
TECHNICAL SCHOOLS PO BOX 6350
ATTN: VALERIE HART
BRIDEWATER, NJ  08807-0350

SOMERSET TELEPHONE CO
300 SPRING STREET
PO BOX 70
SOMERSET, WI  54025

SOMERSET TIRE SERVICE INC
1 STS DRIVE
PO BOX 5936
BRIDGEWATER, NJ  08807-5936

SOMIX TECHNOLOGIES, INC.
DBA RAVICA
1293 MAIN STREET
SANFORD, ME  04073

SOMMER, BRIAN
[ADDRESS ON FILE]

SOMMER, JULIE A
[ADDRESS ON FILE]

SOMPO INTERNATIONAL
4 MANHATTANVILLE ROAD
PURCHASE, NY  10577

SONATYPE INC
PO BOX 674860
DETROIT, MI  48267

SONEXIS TECHNOLOGY  INC
2420 MOSSIDE BLVD
MONROEVILLE, PA  15146

SONG, ANDREA
[ADDRESS ON FILE]

SONG, YONG MIN
[ADDRESS ON FILE]

SONIA VILLARREAL
[ADDRESS ON FILE]

SONIC WALL SERVICES
PO BOX 49042
SAN JOSE, CA  95161-9955

SONICO ASSOCIATES LTD
3838 CAMINO DEL RIO NORTH
SAN DIEGO, CA  92108

SONICWALL INC
DEPT 34163
PO BOX 39000
SAN FRANCISCO, CA  94139

SONITROL CHICAGOLAND NORTH
PO BOX 30516, DEPARTMENT 9512
LANSING, MI  48909

SONOMA COUNTY
ATTN COUNTY TREASURER/COLLECTOR
585 FISCAL DR, STE 100F
SANTA ROSA, CA  95403

SONORAN INNOVATIVE TECHNOLOGIES
8610 WEST PURDUE
PEORIA, AZ  85345

SONTERRA MEDICAL MANAGEMENT GROUP
INC
400 CONCORD PLAZA DRIVE
STE 100
SAN ANTONIO, TX  78216

SONUS NETWORKS INC.
SONUS NETWORKS LOCKBOX
13759 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

SOPHIE SYSTEMS INC
818 NORTH MOUNTAIN AVEUNE
SUITE 223
UPLAND, CA  91786

SORCE, ALISSA L
[ADDRESS ON FILE]

SORENSEN, MICHAEL JAMES
[ADDRESS ON FILE]

SOS OFFICE FURNITURE
2441 UNIVERSITY AVENUE
SAINT PAUL, MN  55114

SOS OFFICE SUPPLIES
PO BOX 610
STILLWATER, MN  55082

SOSA, DOMINGO ANTONIO
[ADDRESS ON FILE]

SOTEL SYSTEMS
ATTN: ACCOUNTS RECEIVABLES
RIVER CITY BUSINESS PARK, BLDG. 1
230 CARONDELET COMMONS BLVD.
ST. LOUIS, MO  63111

SOTEL SYSTEMS, LLC
DRAWER # 2643
TROY  MI
48007-5935

SOTHEBY'S
1334 YORK AVENUE
NEW YORK, NY  10021

SOTO, MAGHA A
[ADDRESS ON FILE]

SOTO, MARK E
[ADDRESS ON FILE]

SOTOLONGO, ROGER
[ADDRESS ON FILE]

SOUND & SIGNAL SYSTEMS SERVICES USA
INC
3233 STANFORD NE
ALBUQUERQUE, NM  87107

SOUND COMMUNICATIONS
PO BOX 1148
GROVE CITY, OH  43123

SOUND CONTROL TECHNOLOGIES
22 SOUTH SMITH STREET
NORWALK, CT  06851

SOUND CONTROL TECHNOLOGIES
22 SOUTH SMITH STREET
NORWALK, CT  06855

SOUND INCORPORATED
1550 SHORE ROAD
NAPERVILLE, IL  60563

SOUND MANAGEMENT GROUP
5 ILENE COURT BUILDING 7, UNIT 3
HILLSBOROUGH, NJ  08844

SOURCE 1 SOLUTIONS INC
16331 BAY VISTA DR
CLEARWATER, FL  33760

SOURCE 1 SOLUTIONS
16331 BAY VISTA DR.
CLEARWATER, FL  33760

SOURCE GEAR LLC
510 DEVONSHIRE DR, STE H
CHAMPAIGN, IL  61820

SOURCE INC.
PO BOX 202414
DALLAS, TX  75320-2414

SOURCE ONE MANAGEMENT SERVICES LLC
CORCENTRIC, LLC
62861 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SOURCE ONE NETWORK SOLUTIONS
PO BOX 5343
MADISON, WI  53705-5343

SOURCE ONE PERSONNEL INC
4969 HIGHWAY 55
MINNEAPOLIS, MN  55422

SOURCE ONE
800 W IDAHO STREET
BOISE, ID  83702

SOURCING SOLUTIONS LLC
3183 RED HILL AVE
COSTA MESA, CA  92626

SOUSSANA, STEVE ISAAC
[ADDRESS ON FILE]

SOUSSANA, STEVE ISAAC
[ADDRESS ON FILE]

SOUTH CAROLINA DEPT OF REVENUE
ATTN DEPT OF REVENUE
300A OUTLET POINTE BLVD
COLUMBIA, SC  29210

SOUTH CAROLINA DEPT OF REVENUE
ATTN DEPT OF REVENUE
33 VILLA RD, STE 5
GREENVILLE, SC  29615

SOUTH CAROLINA DEPT OF REVENUE
ATTN DEPT OF REVENUE
775 ADDISON DR, STE 201
ROCK HILL, SC  29730

SOUTH CAROLINA DEPT OF REVENUE
SC DEPT OF REVENUE
PO BOX 100153
COLUMBIA, SC  29202

SOUTH CHARLESTON ECONOMIC
OPPORTUNITY DISTRICT
ATTN CHAMBER OF COMMERCE
401 D ST
SOUTH CHARLESTON, WV  25303

SOUTH COAST AQMD
PO BOX 4943
DIAMOND BAR, CA  91765-0943

SOUTH COAST HEATING & AC LP
PO BOX 95000-2350
PHILADELPHIA, PA  19195-2350

SOUTH COAST PRINTER CARE
23322 SOUTH POINTE DRIVE
UNIT D
LAGUNA HILLS, CA  92653

SOUTH COAST TELECOM
DBA SOUTH COAST TELECOM
485 BEAUMONT DR
VISTA, CA  92084

SOUTH DAKOTA DEPT OF ENVIRONMENT
& NATURAL RESOURCES
523 E CAPITOL AVE
PIERRE, SD  57501

SOUTH DAKOTA DEPT OF REVENUE
ATTN DEPT OF REVENUE
221 MALL DR, STE 103
RAPID CITY, SD  57110

SOUTH DAKOTA DEPT OF REVENUE
ATTN SALES & TAX USE
445 E CAPITOL AVE
PIERRE, SD  57501

SOUTH DAKOTA PARTNERS INC
205 HIGHWAY 22 EAST
ATTN: KACI DAHL
CLEAR LAKE, SD  57226

SOUTH DAKOTA STATE TREASURER
500 E CAPITOL AVE
PIERRE, SD  57501

SOUTH DAKOTA TREASURER
PO BOX 5055
SIOUX FALLS, SD  57117

SOUTH EAST MISSOURI STATE
ONE UNIVERSITY PLAZA
CAPE GIRARDEAU, MO  63701

SOUTH FLORIDA TECHNOLOGY
ALLIANCE
PO BOX 831046
MIAMI, FL  33183

SOUTH GEORGIA MEDICAL CENTER
ATTN: DONNA BAKER
PO BOX 1727
VALDOSTA, GA  31606

SOUTH HOWELL COUNTY AMBULANCE
DISTRICT
ATTN COUNTY AMBULANCE
1951 E STATE ROUTE K
WEST PLAINS, MO  65775

SOUTH METROPOLITAN FPD
ATTN FIRE RESCUE
341 N CONWAY ST
RAYMORE, MO  64083

SOUTH RIVER TECHNOLOGIES INC
1910 TOWNE CENTRE BLVD
SUITE 250
ANNAPOLIS, MD  21401

SOUTH SCOTT COUNTY AMBULANCE
DISTRICT
ATTN COUNTY AMBULANCE
202 LILLIAN DR
SIKESTON, MO  63801

SOUTH SHORE BUSINESS CENTER LLC
350 LINCOLN ST., SUITE 2400
HINGHAM, MA  02043

SOUTH VALLEY PEDIATRIC DENTISTRY
ATTN: DARREN CHAMBERLAIN
1795 WEST 500 SOUTH
SUITE B-3
SPRINGVILLE, UT  84663

SOUTH WOODS MILL LLC
C/O GERSHMAN COMMERCIAL REAL ES
150 N MERAMEC
SUITE 500
ST LOUIS, MO  63105

SOUTHAMPTON CO SP
ATTN TREASURER
26022 ADMINISTRATION CNTR DR
COURTLAND, VA  23837

SOUTHAMPTON COUNTY
ATTN TREASURER
PO BOX 400
COURTLAND, VA  23837

SOUTHCREEK CORPORATE CENTER 1
PO BOX 209289
BLDG ID 067115
AUSTIN, TX  78720-9289

SOUTHEAST ELECTRIC INC
1101 MEDPARK DR
LAS CRUCES, NM  88005

SOUTHEAST HEALTH FOUNDATION
1849 BROADWAY
CAPE GIRADEAU, MO  63701

SOUTHEAST JEFFERSON COUNTY LID
ATTN TREASURER
100 JEFFERSON COUNTY PKWY
GOLDEN, CO  80419

SOUTHEAST MS RURAL HEALTH INITIATIVE
5488 US HWY 49
ATTN:  ACCOUNTS PAYABLE
HATTIESBURG, MS  39403-1729

SOUTHEAST TELECOM INC
2005 REV RICHARD WILSON DR
KENNER, LA  70062

SOUTHEAST TELECOM, INC
PO BOX 790
KENNER, LA  70063

SOUTHEASTERN WISCONSIN REGIONAL
ATTENTION: ELIZABETH LARSEN
PO BOX 1607
WAUKESHA, WI  53187

SOUTHERN CALIFORNIA EDISON (SCE)
2244 WALNUT GROVE AVE
ROSEMEAD, CA  91770

SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD, CA  91772-0001

SOUTHERN CALIFORNIA GAS
555 W 5TH ST STE 14H1
LOS ANGELES, CA  90013

SOUTHERN CALIFORNIA IBEW-NECA
PENSION
PLAN 6023 GARFIELD AVENUE
COMMERCA, CA  90040

SOUTHERN CALIFORNIA TELECOM INC
12090 WOODSIDE AVENUE
LAKESIDE, CA  92040-2916

SOUTHERN COMMUNICATION SYSTEMS
PO BOX 161439
MEMPHIS, TN  38186-1439

SOUTHERN CROSS NETWORK CABLING
592 FOXTAIL CIRCLE
GOLDEN, CO  80403

SOUTHERN HOMES LANDSCAPE & PATIO
CENTER
PO BOX 412
CANTON, MS  39046

SOUTHERN LIGHT LLC
107 SAINT FRANCIS STREET
SUITE 1800
ATTN:  KATHY BEARD
MOBILE, AL  36602

SOUTHERN MARYLAND HOSPITAL
ATTN: AP/CRYSTAL HARCUM
7503 SURRATTS ROAD
CLINTON, MD  20735

SOUTHERN MINORITY LEADERSHIP COUNCIL
PO BOX 3647
JACKSON, MS  39207-3647

SOUTHERN NETWORK SERVICES INC
201 SUMMIT PARKWAY
BIRMINGHAM, AL  35209

SOUTHERN PROCUREMENT, INC.
1575 BUNBURY DRIVE
THOMPSONS STATION, TN  37179

SOUTHERN REGIONAL MEDICAL
ACCOUNTS PAYABLE
11 UPPER RIVERDALE ROAD
RIVERDALE, GA  30274

SOUTHERN TELECOM DIST
PO BOX 11165
CHATTANOOGA, TN  37401

SOUTHERN TELECOMMUNICATION
CONSULTANTS
4807 N GRADY AVE
TAMPA, FL  33614

SOUTHERN TELEPHONE SERVICE
1870 BUSINESS PARKWAY
PO BOX 3246
VALDOSTA, GA  31601

SOUTHERN WESTCHESTER BOCES
LOWER HUDSON REGIONAL INFO CENT
450 MAMARONECK AVENUE
3RD FLOOR - DAREN KHAIRULE
HARRISON, NY  10528

SOUTHGROUP-JACKSON
PO BOX 3266
RIDGELAND, MS  39158


SOUTHLAKE CRIME CONTROL
ATTN CRIME CONTROL
1400 MAIN ST, STE 460
SOUTHLAKE, TX  76092

SOUTHLAND COMM & WIRING SERVIC
PO BOX 181246
MEMPHIS, TN  38181

SOUTHPORT BUSINESS CENTER LLC
PO BOX 1104
SOUTHPORT, CT  06890


SOUTHPORT INVESTMENT LLC
275 OLD POST RD
SOUTHPORT, CT  06890

SOUTHSLOPE COOP
PO BOX 19
NORTH LIBERTY, IA  52317

SOUTH-TEL COMMUNICATIONS, INC
PO BOX 1149
1161 MAULDIN RD NW
CALHOUN, GA  30703-1149


SOUTHVIEW GARDEN CENTER INC
50 CRUSADER AVENUE EAST
WEST SAINT PAUL, MN  55118

SOUTHWELL, JIM A
[ADDRESS ON FILE]

SOUTHWEST AREA YMCA
550 OPPERMAN DRIVE
EAGAN, MN  55123


SOUTHWEST BANK OF TEXAS
PO BOX 27459
ATTN  JULIA BERRY
HOUSTON, TX  77227-7459

SOUTHWEST BUSINESS CORPORATION
20 PACIFICA
SUITE 650
IRVINE, CA  92618

SOUTHWEST BUSINESS CORPORATION
PO BOX 795027
SAN ANTONIO, TX  78279


SOUTHWEST CENTURY COMM
1713 RUNYAN AVENUE
HOUSTON, TX  77039-1224

SOUTHWEST COMMUNICATIONS INC
4150 N MULBERRY DRIVE, STE 160
KANSAS CITY, MO  64116

SOUTHWEST COMMUNICATIONS TECH
15600 TACON LN
PFLUGERVILLE, TX  78660


SOUTHWEST CONFERENECE PLANNERS
8767 EAST VIA DE COMMERCIO
SUITE 101
SCOTTSDALE, AZ  85258

SOUTHWEST COPY SYSTEMS
4545 MCLEOD NE
ALBUQUERQUE, NM  87109

SOUTHWEST GAS CORPORAT
PO BOX 98890
LAS VEGAS, NV  89150


SOUTHWEST INTERNATIONAL TRUCKS, INC.
ATTN: ACCOUNTS PAYABLE
3722 IRVING BLVD
DALLAS, TX  75247

SOUTHWEST NETWORKS INC
2620 AVENUE E EAST
ARLINGTON, TX  76011

SOUTHWEST OFFICE SYSTEMS INC
PO BOX 612248
ACCOUNTING
DALLAS, TX  75261-2248


SOUTHWEST SITE SERVICES, INC
PO BOX 79105
CORONA, CA  92877

SOUTHWESTERN BELL YELLOW PAGES
PO BOX 630014
DALLAS, TX  75263-0014

SOUTHWESTERN BELL
PO BOX 1550
HOUSTON, TX  77097-0047


SOUTHWESTERN BELL
PO BOX 3025
HOUSTON, TX  77097-0043

SOUTHWESTERN BELL
PO BOX 4842
HOUSTON, TX  77097-0077

SOUTHWESTERN BELL
PO BOX 4843
HOUSTON, TX  77097-0078

SOUTHWESTERN BELL
PO BOX 4844
HOUSTON, TX  77097-0079

SOUTHWESTERN BELL
PO BOX 4845
HOUSTON, TX  77097-0080

SOUTHWESTERN BELL
PO BOX 630017
DALLAS, TX  75263-0017

SOUTHWESTERN BELL
PO BOX 630047
DALLAS, TX  75263-0047

SOUTHWESTERN BELL
PO BOX 630059
DALLAS, TX  75263-0059

SOUTHWESTERN BELL
PO BOX 930170
DALLAS, TX  75393-0170

SOUTHWESTERN BELL
PO BOX 940012
DALLAS, TX  75394-0012

SOUTHWESTERN COLLEGE
900 OTAY LAKES ROAD
CHULA VISTA, CA  91910

SOUTHWESTERN ELECTRICAL CO., INC
1638 E. FIRST ST.
WICHITA, KS  67214

SOUTHWESTERN ENERGY COMPANY
1083 SAIN STREET
FAYETTEVILLE, AR  72703

SOUTHWICK, PETER VELON
[ADDRESS ON FILE]

SOUTHWINDS GROUP, INC
315 S. SALEM ST., STE 400
APEX, NC  27502

SOUTHWORTH, JEFF
[ADDRESS ON FILE]

SOVDE, CARRIE L
[ADDRESS ON FILE]

SOVEREIGN, SARAH WYNNE
[ADDRESS ON FILE]

SOVOS COMPLIANCE, LLC
PO BOX 347977
PITTSBURGH, PA  15251-4977

SOVRAN
2915 COMMERS DRIVE
SUITE 100
EAGAN, MN  55121

SPACE, STEVE
[ADDRESS ON FILE]

SPACES INC
14950 W. 86TH STREET
LENEXA, KS  66215

SPAL USA INC
1731 SE ORALABOR ROAD
ANKENY, IA  50021

SPALDING COUNTY
ATTN COUNTY TAX DEPT
411 E SOLOMON ST
GRIFFIN, GA  30223

SPALON MONTAGE
3909 MARKET ST
EDINA, MN  55424

SPANBAUER, STEVE
[ADDRESS ON FILE]

SPANISH FORT PJ
ATTN TAXES & COLLECTIONS
7361 SPANISH FORT BLVD
SPANISH FORT, AL  36527

SPANLINK COMMUNICATIONS INC
5940 GOLDEN HILLS DRIVE
GOLDEN VALLEY, MN  55416

SPANLINK
7125 NORTHLAND TERRACE
ATTN  HARRY MERCER
MINNEAPOLIS, MN  55428

SPANNING
501 CONGRESS AVE., STE 200
AUSTIN, TX  78701

SPARCO TECHNOLOGIES, INC
10942 WYE DRIVE
SUITE 205
SAN ANTONIO, TX  78217

SPARKS BELTING
3800 STAHL DRIVE
GRAND RAPIDS, MI  49546

SPARKS MANAGEMENT INC
317 ERIE AVENUE
SEATTLE, WA  98122

SPARKS, JOHN
[ADDRESS ON FILE]

SPARKS, ROBERT M
[ADDRESS ON FILE]

SPARKS, ROBERT M
1703 OLD FANNIN RD
APT D16
FLOWOOD, MS  39232-8044

SPARTAN DATACOM, LLC
859 FEATHER CLOUD ST NW
SALEM, OR  97304

SPARTAN PROMOTIONAL GROUP
711 HALE AVENUE NORTH
OAKDALE, MN  55128

SPARTAN SERVICE GROUP
5142 MADISON AVE S #7
INDIANAPOLIS, IN  46227

SPARTANBURG CO CAPITAL PROJECTS TAX
SP
ATTN TREASURER
366 N CHURCH ST
SPARTANBURG, SC  29303

SPARTANBURG COUNTY
ATTN TREASURER
366 N CHURCH ST
SPARTANBURG, SC  29303

SPATARO, CHARLES
[ADDRESS ON FILE]

SPEAK, INC
10680 TREENA STREET
SUITE 230
SAN DIEGO, CA  92131

SPEAKE, JON PAUL
[ADDRESS ON FILE]

SPEAKERBUS, INC.
45 BROADWAY
SUITE 2430
NEW YORK, NY  10006

SPEAKERUS INCORPORATED
120 BROADWAY
NEW YORK, NY  10271

SPEAR ONE PRODUCTIONS
102 DECKER COURT
SUITE 150
IRVING, TX  75062

SPEAR, HOLLY
[ADDRESS ON FILE]

SPEARHEAD COMPUTING LIMITED
UNIT 3 TAPLINS COURT
CHURCH LANE
HARTLEY WINTNEY, ENGLAND
UNITED KINGDOM

SPEARS, LOYD MATTHEW
[ADDRESS ON FILE]

SPEARTIP LLC
1714 DEER TRACKS TRAIL SUITE 15
ST LOUIS, MO  63131

SPECHT, JOHN
[ADDRESS ON FILE]

SPECIAL COUNSEL
PO BOX 1024140
ATLANTA, GA  30368-4140

SPECIAL DISPATCH INC
PO BOX 171
INDIANAPOLIS, IN  46206

SPECIAL EVENT FLORAL
1500 WEST PRINCETON STREET
CHERYL DUNNING
ORLANDO, FL  32804

SPECIAL OLYMPICS MINNESOTA
100 WASHINGTON AVENUE SOUTH
SUITE 500
MINNEAPOLIS, MN  55401

SPECIAL OPS WARRIOR FOUNDATION
PO BOX 89367
TAMPA, FL  33689

SPECIALIZED DATA RECOVERY
3 CORPORATE PARD
SUITE 225
IRVINE, CA  92606

SPECIALIZED PRODUCTS
1100 SOUTH KIMBALL AVENUE
SOUTHLAKE, TX  76092

SPECIALIZED PRODUCTS
PO BOX 201546
DALLAS, TX  75320

SPECIALTY ANSWERING SERVICE
800 N HENDERSON ROAD
KING OF PRUSSIA, PA  19406

SPECIALTY DEVICES CORPORATION
11431 SOUTH CHARTER POINTE ROAD
SOUTH JORDAN, UT  84095

SPECIALTY FUEL SERVICES, LLC
PO BOX 1249
KOSCIUSKO, MS  39090

SPECIALTY FUEL SERVICES, LLC
PO BOX 690
INDIANOLA, MS  38751

SPECIALTY TRUCK PARTS INC
1605 INDUSTRIAL AVENUE
SAN JOSE, CA  95112

SPECTEL INC.
NORTH AMERICAN HEADQUARTERS
200 MINUTEMAN ROAD
ANDOVER, MA  01810

SPECTRA EQUIPMENT, INC.
23807 ALISO CREEK RD STE 220
LAGUNA NIGUEL, CA  92677

SPECTRA LOGIC CORPORATION
6285 LOOKOUT ROAD
BOULDER, CO  80301-3580

SPECTRA LOGIC CORPORATION
DEPT 912332
DENVER, CO  80291-2332

SPECTRA LOGIC
ATTN: ACCOUNTS PAYABLE
PO BOX 912332
DENVER, CO  80291-2332

SPECTRALINK CORP.
PO BOX 740431
ATLANTA, GA  30374-0431

SPECTRIO LLC
DBA MAGIC ON HOLD
PO BOX 890271
CHARLOTTE, NC  28289-0271

SPECTRIO
4033 TAMPA ROAD
SUITE 103
OLDSMAR, FL  34677

SPECTRUM ASSOCIATION MANAGEMENT
COMPANIES, INC.
17319 SAN PEDRO AVE. SUITE 318
SAN ANTONIO, TX  78232-1443

SPECTRUM BUSINESS
4145 S FALKENBURG RD
RIVERVIEW, FL  33578-8652

SPECTRUM BUSINESS
DBA: CHARTER COMMUNICATIONS
PO BOX 94188
PALATINE, IL  60094-4188

SPECTRUM BUSINESS
PO BOX 60074
CITY OF INDUSTRY, CA  91716

SPECTRUM BUSINESS
PO BOX 7195
PASADENA, CA  91109-7195

SPECTRUM BUSINESS
PO BOX 742614
CINCINNATI, OH  45274-2614

SPECTRUM BUSINESS
TIME WARNER CABLE
PO BOX 7186
PASADENA, CA  91109-7186

SPECTRUM COMMUNICATIONS
636 SHERIDAN DRIVE
TONAWANDA, NY  14150

SPECTRUM CORPORATION
PO BOX 750456
HOUSTON, TX  77275-0456

SPECTRUM ELECTRONICS
1702 S. ROBERTSON BLVD.
LOS ANGELES, CA  90035

SPECTRUM INDUSTRIES INC.
1600 JOHNSON STREET
PO BOX 400
CHIPPEWA FALLS, WI  54729-0400

SPECTRUM MARKETING SERVICES GROUP,
LLC
5760 COMMONS PARK DRIVE
EAST SYRACUSE, NY  13057

SPECTRUM SECURITY GROUP, LLC
10804 LOS ALAMITOS BOULEVARD
LOS ALAMITOS, CA  90720

SPECTRUM SIGN SYSTEMS INC
9278 ISANTI STREET NE
BLAINE, MN  55449

SPECTRUM SOLUTIONS
7801 EAST BUSH LAKE ROAD
SUITE 210
EDINA, MN  55439

SPECTRUM TECHNOLOGIES INC
7410 COCA COLA DR. STE 202
HANOVER, MD  21076

SPECTRUM
PO BOX 7130
THE WOODLANDS, TX  77387-7130

SPEE DEE DELIVERY SER INC
PO BOX 1417
ST CLOUD, MN  56302-1417

SPEECH-SOFT SOLUTIONS, LLC
PO BOX 5525
EDMOND, OK  73083

SPEECHSWITCH, INC
750 HIGHWAY 34
MATAWAN, NJ  07747

SPEECHWORKS INTERNATIONAL
695 ATLANTIC AVENUE
BOSTON, MA  02111

SPEEDLIN WIRELESS NETWORKING
181 KINGS HIGHWAY
SUITE 201
FREDRICKSBURGH, VA  22405

SPEEDTECH INTERNATIONAL
2410 NORWOOD CT
RACINE, WI  53403

SPENCER FANE
PO BOX 872037
KANSAS CITY, MO  64187-2037

SPENCER REED GROUP, INC.
PO BOX 219988
KANSAS CITY, MO  64121-9988

SPENCER STUART
401 N NICHIGAN AVE
SUITE 2600  ATTN: ROGER WELLS
CHICAGO, IL  60611

SPENCER STUART
PO BOX 98991
CHICAGO, IL  60693

SPENCER, JAMES
[ADDRESS ON FILE]

SPENCER, MARIDITH RENEE
[ADDRESS ON FILE]

SPENCER, TAMALA LUAN
[ADDRESS ON FILE]

SPENCER, TIMOTHY SHAY
[ADDRESS ON FILE]

SPENSER COMMUNICATIONS
800 EAST ARROW HIGHWAY
COVINA, CA  91722

SPERIDIAN TECHNOLOGIES LLC
2355 MAIN STREET
SUITE 240
IRVINE, CA  92614

SPGGC, LLC
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204

SPHERION STAFFING LLC
PO BOX 742487
LOS ANGELES, CA  90074-2487

SPICEHANDLER, SONIA
[ADDRESS ON FILE]

SPICER, ROBERT T
[ADDRESS ON FILE]

SPICEWORKS
7300 FM 2222, BLDG 3
SUITE 100
AUSTIN, TX  78730

SPIEZIO, MICHAEL
[ADDRESS ON FILE]

SPILEWSKI, BARBARA
[ADDRESS ON FILE]

SPILLANE CONSULTING
315 E 72ND ST
NEW YORK, NY  10021

SPILLES, SAMUEL
[ADDRESS ON FILE]

SPINAZZOLA, SHERI
[ADDRESS ON FILE]

SPINDLER, JOHN
[ADDRESS ON FILE]

SPINNING SPOOLS EMBROIDERY
14425 W. 86TH TERR
LENEXA, KS  66215

SPINSCI TECHNOLOGIES LLC
14850 QUORUM DRIVE
SUITE 150
DALLAS, TX  75254

SPIRE ALABAMA INC
ATTN: SUE PARSONS 10TH FLOOR
2101 6TH AVE N.
BIRMINGHAM, AL  35203

SPIRE MO
700 MARKET STREET
ACCOUNTS PAYABLE
ST. LOUIS, MO  63101

SPIRE SERVICES, INC.
700 MARKET STREET
ACCOUNTS PAYABLE
ST. LOUIS, MO  63101

SPIRION, LLC
200 CENTRAL AVE, SUITE 1900 ST.
PETERSBURG, FL  33701

SPIRK, ROY F
[ADDRESS ON FILE]

SPITNALE, THOMAS HOWARD
[ADDRESS ON FILE]

SPLITROCK TELECOM
PO BOX 349
GARRETSON, SD  57030-0349

SPLUNK INC
250 BRANNAN STREET
SAN FRANCISCO, CA  94107

SPLUNK INC
BOX 205848
DALLAS, TX  75320-5848

SPOK INC
ACQUISITION
6850 VERSAR CR
DALLAS, VA  22151

SPOK INC
PO BOX 204155
DALLAS, TX  75320

SPOKANE COUNTY
ATTN COUNTY COURTHOUSE
1116 W BROADWAY AVE, 1ST FL
SPOKANE, WA  99260

SPOKANE PTBA
ATTN ATTORNEY GENERAL
1125 WASHINGTON ST SE
OLYMPIA, WA  98504

SPOKEN COMMUNICATIONS
75 REMITTANCE DR, DEPT 6768
CHICAGO, IL  60675-6768

SPORTING CLUB EVENTS
1 SPORTING WAY
KANSAS CITY, MO  66111

SPORTING KANSAS CITY
2020 BALTIMORE AVENUE
SUITE 400
ATTN: ACCOUNTS RECEIVABLE
KANSAS CITY, MO  64108

SPORTING KANSAS CITY
888 4KC GOAL
2020 BALTIMORE AVE
KANSAS CITY, MO  64108

SPORTS MARKETING & ENTERTAINMENT INC
11640 SAN VICENTE BLVD
SUITE #204/MEAGAN RAMIREZ
LOS ANGELES, CA  90049

SPORTSERV
APT 22, LVL 2 II-PIAZETTA, TOWER RD
SLIEMA  SLM 1607
MALTA

SPORTSMAN'S GUIDE
411 FARWELL AVENUE
SOUTH SAINT PAUL, MN  55075

SPOT COOLERS
1117 D BAKER STREET
ATTN: BOB BREITENSTEIN
COSTA MESA, CA  92626

SPOTME INC
ATTN: DAVE STOECK
935 W. CHESTNUT STREET  #650
CHICAGO, IL  60642

SPOTSYLVANIA COUNTY
ATTN TREASURER
9104 COURTHOUSE RD
SPOTSYLVANIA, VA  22553

SPRING HILL USD 230
17640 W 199TH ST
ATTN:  LAURA WARTHEN
SPRING HILL, KS  66083

SPRING VALLEY RETIREMENT
501 12TH STREET
PERRY, IA  50220

SPRING VALLEY WIRELESS
1421 SECOND STREET
PERRY, IA  50220-1415

SPRINGDALE CHAMBER COMMERCE
PO BOX 166
SPRINGDALE, AR  72765

SPRINGDALE SCHOOL DIST # 5
ATT: NIKKI KINDER
PO BOX 8
SPRINGDALE, AR  72765

SPRINGER AND STEINBERG, P.C.
1600 BROADWAY, SUITE 1200
ATTN: KEITH SCRANTON, ESQ.
DENVER, CO  80202

SPRINGFIELD AREA CHAMBER OF
COMMERCE
PO BOX 1687
SPRINGFIELD, MO  65801-1687

SPRINGFIELD DOWNTN CID SP
650 N BOONVILLE, STE 100
SPRINGFIELD, MO  65806

SPRINGFIELD REALTY INVESTORS LLC
C/O GREATER ATLANTIC BANK
PO BOX 2365
RESTON, VA  20195-0365

SPRINGFIELD SIGN & GRAPHICS, INC
4825 EAST KEARNEY STREET
SPRINGFIELD, MO  65803

SPRINGFIELD-BRANSON NATIONAL AIRPORT
2300 N AIRPORT BLVD, STE 100
ATTN:  PATTY SCHUMAN
SPRINGFIELD, MO  65802

SPRINGGATE, SCOTT
[ADDRESS ON FILE]

SPRINGMAN, JOHN
[ADDRESS ON FILE]

SPRINGPOINT SENIOR LIVING, INC.
4814 OUTLOOK DRIVE, STE 201
ATTN:  KIM SCHWEER
WALL TOWNSHIP, NJ  07753

SPRINGPOINT TECHNOLOGIES LLC
PO BOX 720804
NORMAN, OK  73070

SPRINGS INDUSTRIES
1321 SPRINGDALE ROAD
LANCASTER, SC  29720

SPRINGS INDUSTRIES
294 GRAVE AVENUE
LANCASTER, SC  29720

SPRINT NEXTEL CORPORATION
23020 EAGLEWOOD CT
SUITE 600
DULLES, VA  20166

SPRINT NORTH SUPPLY
600 NEW CENTURY PARKWAY
NEW CENTURY, KS  66031-8000

SPRINT SIGNS
9177 CHESAPEAKE DRIVE
SAN DIEGO, CA  92123

SPRINT SPECTRUM, L.P.
PO BOX 4181
CAROL STREAM, IL  60197-4181

SPRINT
PO BOX 219100
KANSAS CITY, MO  64121-9100

SPRINT
PO BOX 219530
KANSAS CITY, MO  64121-9530

SPRINT
PO BOX 4181
CAROL STREAM, IL  60197-4181

SPRINT
PO BOX 740463
CINCINNATI, OH  45274-0463

SPRINT
PO BOX 79133
PHOENIX, AZ  85062-9133

SPRINT
PO BOX 96064
CHARLOTTE, NC  28296-0064

SPROUSE, ROBIN S
[ADDRESS ON FILE]

SPROUT SOCIAL, INC.
131 S DEARBORN ST
CHICAGO, IL  60603

SPROUT SOCIAL, INC.
DEPT. CH 17275
PALATINE, IL  60055

SPS COMMERCE, INC.
333 S. 7TH ST., STE 1000
MINNEAPOLIS, MN  55402

SPS COMMERCE, INC.
PO BOX 205782
DALLAS, TX  75320

SPS-PROVIDEA LIMITED
ASTON COURT, KINGSMEAD BUSINESS
PARK
FREDERICK PLACE
HIGH WYCOMBE, BUCKINGHAMSHIRE
Hp111LA
UNITED KINGDOM

SPURGEON, DANIEL LEE
[ADDRESS ON FILE]

SPURR, FRANK E
[ADDRESS ON FILE]

SPX
3 KNIGHTSBRIDGE PARK
WAINWRIGHT ROAD
WORCESTER, UK  WR4 9FA
UNITED KINGDOM

SPYCLOUD, INC.
ACCOUNTING
2130 SOUTH CONGRESS
AUSTIN, TX  78704

SPYCOR, LLC
1121 PARK WEST BLVD
STE - B-183
MOUNT PLEASANT, SC  29466

SPYGLASS PARTNERS
75 GILCREST RD
LONDONDERRY, NH  03053

SPYRATOS, STEVEN A
[ADDRESS ON FILE]

SPYTOWN.COM

SQUARE ENIX AMERICA
999 N PACIFIC COAST HWY, 3RD FL
ACCOUNTS PAYABLE
EL SEGUNDO, CA  90245

SQUARE ENIX INC
999 SEPULVEDA BLVD
3RD FLOOR
EL SEGUNDO, CA  90245

SQUAREWORKS CONSULTING, LLC
PO BOX 960928
BOSTON, MA  02196

SQUIRES CONSTRUCTION
668 N 1250 W
CENTERVILLE, UT  84014

SQUIRES, ANTHONY
[ADDRESS ON FILE]

SRA ADROIT SYSTEMS INC
4300 FAIR LAKES COURT
SOUTH BUILDING
FAIRFAX, VA  22033

SRA INTERNATIONAL
ATTN: MONICA CLEARY
4300 FAIR LAKES COURT
FAIRFAX, VA  22033

SRA OSS, INC.
5201 GREAT AMERICAN PARKWAY SUI
SANTA CLARA, CA  95054

SRC LOGISTICS, INC.
PO BOX 9147
ATTN:  COURTNEY MEYERS
SPRINGFIELD, MO  65801

SRIGIRIAJU, GEETHA
[ADDRESS ON FILE]

SRINIVASAN, JANANI
[ADDRESS ON FILE]

SRO INC
707 DAVOL ROAD
STEVENSVILLE, MD  21666

SROUR, LEILA
[ADDRESS ON FILE]

SRS ACQUIOM
1614 15TH STREET
SUTIE 200
DENVER, CO  80202

SSP AMERICA JFK LLC
19465 DEERFIELD AVENUE
#105
LANSDOWNE, VA  20176

SST COMMUNICATIONS
597 WEST MONTAUK HIGHWAY
LINDENHURST, NY  11757

ST ANN CITY WIDE TRANSPORTATION
DEVELOPMENT DISTRICT
ATTN CITY WEBSITE
10405 ST CHARLES ROCK RD
ST ANN, MO  63074

ST BERNARD PARISH
JACK A STEPHENS
PO BOX 168/SALES & USE TAX
CHALMETTE, LA  70044

ST CHARLES PARISH
STALES TAX DEPARTMENT
13855 RIVER ROAD
LULING, LA  70070

ST CHARLES PLZ NOAH CD SP
ATTN DEVELOPMENT DYNAMICS
1001 BOARDWALK SPRINGS PL, STE 50
O'FALLON, MO  63368

ST CONSULTING INTERNATIONAL INC
112 W 34TH STREET, 18TH FLOOR
NEW YORK, NY  10120

ST FRANCIS MEDICAL CENTER
211 ST FRANCIS DRIVE
CAPE GIRARDEAU, MO  63703

ST GENEVIEVE CO MEMORIAL HOSPITAL
ATTN: WENDY HERMANN
PO BOX 468
ST GENEVIEVE, MO  63670

ST JAMES PARISH SCHOOL BOARD
SALES & USE TAX DEPARTMENT
PO BOX 368
LUTCHER, LA  70071

ST JEOR, JOSHUA
[ADDRESS ON FILE]

ST JOHN THE BAPTIST PARISH
PO BOX 2066
LA PLACE, LA  70069-2066

ST JOHN UCC GOLF TOURNAMENT
C/O BRAD RIPPELMEYER
335 BRELLINGER
COLUMBIA, IL  62236

ST JOHN, JEFFREY S
[ADDRESS ON FILE]

ST JOHN'S HEALTH SYSTEM
ATTN: ACCOUNTS PAYABLE
1235 E CHEROKEE ST
SPRINGFIELD, MO  65804

ST JOHN'S HOME OF MILWAUKEE
1840 NORTH PRESCOTT AVE
MILWAUKEE, WI  53202

ST JOHNS UNIVERSITY
16TH ANNAUL PRESIDENTS DINNER
8000 UTOPIA PARKWAY
QUEENS, NY  11439

ST JOSEPH INDIAN SCHOOL
ATTN: NANCY - AP
PO BOX 89
CHAMBERLAIN, SD  57325

ST JOSEPH REGIONAL MEDICAL CENTER
415 SIXTH STREET/PO BOX 816
ATTN: ANDREA HOFFMAN
LEWISTON, ID  83501

ST JOSEPHS HOME FOR CHILDREN
1121 EAST 46TH STREET
MINNEAPOLIS, MN  55407

ST JOSEPH'S HOSPITAL
2700 DOLBEER STREET
LARRY RAISEN
EUREKA, CA  95501

ST LANDRY PARISH SCHOOL BOARD
PO BOX 1210
OPELOUSAS, LA  70571

ST LOUIS BLUES HOCKEY CLUB LP
1401 CLARK AVENUE
ST LOUIS, MO  63103

ST LOUIS BUSINESS JOURNAL
PO BOX 36188
CHARLOTTE, NC  28254-3764

ST LOUIS CO UNIV PLACE TL
ATTN HARRY S TRUMAN STATE OFFICE
BLDG
301 W HIGH ST
JEFFERSON CITY, MO  65101

ST LOUIS CON CTR HOTEL TL
ATTN CITY HALL
1200 MARKET ST
ST LOUIS, MO  63103

ST LOUIS COUNTY GOVERNMENT
41 S CENTRAL AVE
STREET LEVEL
ST LOUIS, MO  63105

ST LOUIS POST DISPATCH
PO BOX 66992
SAINT LOUIS, MO  63166-6992

ST LOUIS
ATTN COLLECTOR OF REVENUE
41 S CENTRAL AVE
CLAYTON, MO  63105

ST LUKE'S HEALTH SYSTEM
RMC - FINANCE
PO BOX 1023
BOISE, ID  83701-1023

ST LUKES HOSPITAL
5901 MONCLOVA ROAD
ATTN: DIANNE CHERRY
MAUMEE, OH  43537

ST MARTIN PARISH SCHOOL BOARD
SALES & USE TAX DEPT
PO BOX 1000
BREAUX BRIDGE, LA  70517

ST MARY PARISH SALES AND USE TAX
PO DRAWER 1279
MORGAN CITY, LA  70381

ST MARYS HOSPITAL
1726 SHAWANO AVE
GREEN BAY, WI  54303

ST PAUL COMPANIES
385 WASHINGTON STREET
SAINT PAUL, MN  55102

ST PAUL PORT AUTHORITY
345 ST. PETER STREET
SAINT PAUL, MN  55102

ST TAMMANY PARISH
TAX COLLECTOR
PARISH OF ST TAMMANY
PO BOX 61041
NEW ORLEANS, LA  70161-1041

ST. AEMILIAN LAKESIDE
8901 WEST CAPITOL DRIVE
MILWAUKEE, WI 53222

ST. ANTHONY REGIONAL HOSPITAL &
NURSING
HOME
ATTN: CHAD LAWSON
311 SOUTH CLARK STREET
CARROLL, IA  51401

ST. BONAVENTURE MISSION
ATTN: LIBBY JENNINGS
PO BOX 610
THOREAU, NM  87323

ST. CECILIA CATHOLIC SCHOOL
1311 SYCAMORE AVE
TUSTIN, CA  92780

ST. CHARLES COUNTY
ATTN FINANCE DEPT
15045 RIVER RD, COURTHOUSE, 3RD FL
HAHNVILLE, LA  70057

ST. CLAIR COUNTY
165 5TH AVENUE SUITE 102
ASHVILLE, AL  35953

ST. CLOUD STATE UNIVERSITY
211 ELEVENTH ST S
ATTN:  KATHY SCHUENEMAN
ST. CLOUD, MN  56301

ST. CROIX COMMUNICATIONS
6806 45TH AVE N
MINNEAPOLIS, MN  55428-5248

ST. GEORGE CATHOLIC CHURCH
7808 ST. GEORGE DR
BATON ROUGE, LA  70809

ST. GERMAIN, WILLIAM
[ADDRESS ON FILE]

ST. JAMES COUNTY
ATTN DIR OF FINANCE
5800 HWY 44, 2ND FL
CONVENT, LA 70723

ST. JOSEPH COUNTY TREASURER
PO BOX 4758
SOUTH BEND, IN 46634-4758

ST. JOSEPH HEALTH SYSTEM
FINANCE DEPT - ATTN: AMY PAUL
2630 HARRISON AVENUE
EUREKA, CA 95501

ST. JOSEPH HEALTH
ATTN: ACCOUNTS PAYABLE
3345 MICHELSON DRIVE
SUITE 100
IRVINE, CA 92612

ST. JOSEPH HOSPITAL ECU
ATTN: LUCY DESCOTEAU
172 KINSLEY STREET
NASHUA, NH 03061

ST. JOSEPH HOSPITAL ECU
ATTN: LUCY
172 KINSLEY STREET
NASHUA, NH 03061

ST. LAWRENCE COUNTY
ATTN COUNTY COURTHOUSE
48 COURT ST
CANTON, NY 13617-1169

ST. LUKE'S HOSPITAL OF DULUTH
915 EAST 1ST STREET
ATTN: THERESA WILLIS
DULUTH, MN 55805

ST. LUKE'S REGIONAL MEDICAL CENTER
190 E. BANNOCK ST
BOISE, ID 83702

ST. MARTIN, CHERRY
[ADDRESS ON FILE]

ST. MARY COUNTY
ATTN FINANCE DEPT
500 MAIN ST, 5TH
FRANKLIN, LA 70538

ST. PAUL TRAVELERS
385 WASHINGTON STREET
ATTN: KATHY BEARL MS: 101L
SAINT PAUL, MN 55102

ST. PAUL TRAVELERS
ONE TOWER SQUARE
ATTN: JIM BURGESS
0000-MN03A
HARTFORD, CT 06183

ST. PETER'S UNIVERSITY HOSPITAL
254 EASTON AVENUE
ATTN: CAROL NEGVESKY
NEW BRUNSWICK, NJ 08901

ST.GENEVIEVE COUNTY AMBULANCE DIST
ATTN COUNTY AMBULANCE
3 BASLER DR STE
GENEVIEVE, MO 63670

STA GROUP, LLC
222 S RIVERSIDE PLAZA, SUITE 2800
CHICAGO, IL 60606

STAAB, CRAIG
[ADDRESS ON FILE]

STACK, JEREMY D
[ADDRESS ON FILE]

STACK, ROBERT
[ADDRESS ON FILE]

STACKHOUSE, GARRY G
[ADDRESS ON FILE]

STACKLINE PARTNERS, LP
120 WEST 45TH STREET
NEW YORK, NY 10036

STACS
PO BOX 3989
MUSCLE SHOALS, AL 35662

STACY BUTTERFIELD
[ADDRESS ON FILE]

STADIUM NISSAN
1140 WEST KATELLA AVE
ORANGE, CA 92867

STAEDEN, CARY C
[ADDRESS ON FILE]

STAFF, KYLE L
[ADDRESS ON FILE]

STAFFORD COUNTY
ATTN TREASURER
209 N BROADWAY
ST JOHN, KS 67576

STAFFORD ROSENBAUM LLP
CONNIE ANDERSON
222 W. WASHINGTON AVE
MADISON, WI 53703

STAHL, HEATHER WARREN
[ADDRESS ON FILE]

STAHL, MIKE
[ADDRESS ON FILE]

STALEY ELECTRIC SUPPLY
PO BOX 243
611 FAYETTE STREET
CONSHOHOCKEN, PA  19428

STALLARD TECHNOLOGIES INC
16041 MARY CIRCLE
OVERLAND PARK, KS  66085

STALNAKER, ROBERT E
[ADDRESS ON FILE]

STALWART SYSTEMS LLC
6000 FAIRVIEW ROAD
SUITE 1200
CHARLOTTE, NC  28210

STAMBAUGH, STEVE
[ADDRESS ON FILE]

STAMFORD OFFICE FURNITURE
328 SELLECK STREET
STAMFORD, CT  06902

STAMPEDE PRESENTATION
BOX 200975
PITTSBURGH, PA  15251-0975

STAN NORTH
[ADDRESS ON FILE]

STAN STERNS OUTFITTERS

STANCIL CORPORATION
2644 S CRODDY WAY
SANTA ANA, CA  92704-5238

STANCIL CORPORATION
8931 RESEARCH DRIVE
IRVINE, CA  92618

STANDARD & POOR'S GLOBAL RATINGS
2542 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

STANDARD COMMUNICATIONS, INC.
5402 LEEDS MANOR ROAD
HUME, VA  22639

STANDARD INSURANCE COMPANY
PO BOX 645311
CINCINNATI, OH  45264-5311

STANDARD INSURANCE
1600 RIVIERA - SUITE 385
PO BOX 8185
WALNUT CREEK, CA  94596

STANDARD ROOFING & SHEET METAL
PO BOX 720879
BYRAM, MS  39272-0879

STANDARD SECURITY LIFE INS.CO.
485 MADISON AVENUE
CLINTON, NY  10022

STANDAV CORP.
3350 SCOTT BLVD. BLDG. 55, SUIT
SANTA CLARA, CA  95054

STANDFORD HOSPITAL AND CLINICS
300 PASTEUR DRIVE MC 5555
STANFORD, CA  94305

STAND-UP SOCIALS
4211 GATESWALK WAY
SMYRNA, GA  30080

STANEART, TRISHA
[ADDRESS ON FILE]

STANFORD CONNECTIONS
PO BOX 18108
SAVANNAH, GA  31418

STANFORD, VALERIE
[ADDRESS ON FILE]

STANGE & ASSOCIATES LLC
26483 PENNFIELDS DRIVE
ORANGE, VA  22960

STANGE, JOSEPH
[ADDRESS ON FILE]

STANION JR, CHARLES MICHAEL
[ADDRESS ON FILE]

STANISLAUS CO LOCAL TAX SL
ATTN TREASURER
1010 10TH ST, STE 2500
MODESTO, CA  95354

STANISLAUS COUNTY DISTRICT TAX SP
ATTN TREASURER
1010 10TH ST, STE 2500
MODESTO, CA  95354

STANISLAUS COUNTY
ATTN TREASURER
1010 10TH ST, STE 2500
MODESTO, CA  95354

STANLEY BROOKS
[ADDRESS ON FILE]

STANLEY SECURITY SOLUTIONS LLC
DEPT CH 10651
PALATINE, IL  60055-0651

STANLEY, COLIN PATRICK
[ADDRESS ON FILE]

STANLEY, JAY
[ADDRESS ON FILE]

STANLEY, ROBERT J
[ADDRESS ON FILE]

STANLY COUNTY
ATTN TAX COLLECTION
201 S 2ND ST, STE 104
ALBEMARLE, NC  28001

STANSBERRY, BRENDA K
[ADDRESS ON FILE]

STANSBURY PARK TR
ATTN FINANCE DEPT
1 COUNTRY CLUB DD, STE 1
STANSBURY PARK, UT  84074

STANTEN, ALLEN J
[ADDRESS ON FILE]

STANTON COUNTY
ATTN TREASURER
201 N MAIN ST
JOHNSON, KS  67855

STANTON MILES
[ADDRESS ON FILE]

STANTON, ALEX
[ADDRESS ON FILE]

STAPLES  ADVANTAGE
DEPT LA
PO BOX 83689
CHICAGO, IL  60696-3689

STAPLES ADVANTAGE
PO BOX 415256
DEPT NY
BOSTON, MA  02241-5256

STAPLES BUSINESS ADVANTAGE
DEPT ATL
PO BOX 405386
ATLANTA, GA  30384-5386

STAPLES BUSINESS CREDIT
PO BOX 105638
ATLANTA, GA  30348-5638

STAPLES CENTER
1111 SOUTH FIGUEROA STREET
LOS ANGELES, CA  90015

STAPLES CONTRACT & COMMERCIAL
500 STAPLES DRIVE
ATLANTA, MA  01702

STAPLES CREDIT PLAN
PO BOX 78004
DEPT. 51-7818554759
PHOENIX, AZ  85062-8004

STAPLES INC.
BIN #150003
PO BOX 88003
MILWAUKEE, WI  53288-8003

STAPLES
PO BOX 660409
DALLAS, TX  75266-0409

STAPLES, RON
[ADDRESS ON FILE]

STAPLETON, PAULA
[ADDRESS ON FILE]

STAR COLLABORATIVE
18120 46TH AVENUE NORTH
PLYMOUTH, MN  55446

STAR EQUIPMENT INC
248 APOLLO DRIVE
LINO LAKES, MN  55014-3051

STAR MICROWAVE SVC CORP
47560 SEABRIDGE DRIVE
FREMONT, CA  94538

STAR SYSTEMS CORPORATION
7-10-3 MINAMI-AOYAMA, MINATO-KU
TOKYO JAPAN 107-0062

STAR TRIBUNE
PO BOX 4619
CAROL STREAM, IL  60197-4619

STAR TRIBUNE
PO BOX 790387
SAINT LOUIS, MO  63179-0387

STAR TRIBUNE
PO BOX 790445
ST LOUIS, MO  63179-0445

STARCOM COMMUNICATIONS
81 H. EAST JEFRYN BLVD.
DEER PARK, NY  11729

STARCOM INC
21218 ST ANDREWS BOULEVARD
#519
BOCA RATON, FL  33433

STARFISH ASSOCIATES LLC
1200 US HIGHWAY 22
SUITE 8
BRIDGEWATER, NJ  08807

STARGEL OFFICE SOLUTIONS
4700 BLALOCK ROAD
HOUSTON, TX  77041

STARIN MARKETING INC
DEPT 78746
PO BOX 78000
DETROIT, MI  48278-0746

STARIN
136 VENTURI DRIVE
CHESTERTON, IN  46304

STARION FINANCIAL
ATTN: KARIE CORPHEL
109 1ST STREET N.W.
MANDAN, ND  58554

STA-RITE INDUSTRIES, LLC
ATTN:  A/P AUDIT
1548 BOND STREET, SUITE 102
MAPERVILLE,, IL  60563

STARK COUNTY
ATTN TREASURER
110 CENTRAL PLAZA S, STE 250
CANTON, OH  44702-1410

STARK, JULIE
[ADDRESS ON FILE]

STARKEY, CLAUDINE
[ADDRESS ON FILE]

STARLEAF, INC
DEPT LA 24994
PASADENA, CA  91185-4994

STARLIGHT ENTERTAINMENT
2712 WEST 104 TERRACE
LEAWOOD, KS  66206

STARLITE ELECTRIC INC.
PO BOX 882283
SAN FRANCISCO, CA  94188-2283

STARMER, SHIRLEY ELAINE
[ADDRESS ON FILE]

STARR GRAPHICS DESIGN
11916 ELAM ROAD
MESQUITE, TX  75180

STARTEC MECHANICAL LLC
1524 E 96TH STREET
BROOKLYN, NY  11236

STARTECHTEL.COM
206 NORTH TOWNE AVENUE
POMONA, CA  91767

STASIENKO, SCOTT K
[ADDRESS ON FILE]

STATCO COMMUNICATION
DBA STATCO COMMUNICATION
1010 RUNNEBURG RD
CROSBY, TX  77532-8713

STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279-7072

STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279-7076

STATE COMPTROLLER
111 EAST 17TH STREET
AUSTIN, TX  78774-0100

STATE COMPTROLLER
PO BOX 149348
AUSTIN, TX  78714-9348

STATE CORPORATION COMMISSION
1300 E MAIN ST
TYLER BLDG 1ST FLOOR
RICHMOND, VA  23219

STATE CORPORATION COMMISSION
CHARTERED DOCUMENTS BUREAU
PO BOX 1269 / CORP DEPT
SANTA FE, NM  87504-1269

STATE CORPORATION COMMISSION
PO BOX 85022
CLERK'S OFFICE
RICHMOND, VA  23285-5022

STATE DEPARTMENT OF ASSESSMENTS
AND
TAXATION MARYLAND DEPT OF
ASSESSMENTS &
ANNUAL REPORT & PERSONAL PROPER
PO BOX 17052
BALTIMORE, MD  21297-1052

STATE DEPARTMENT OF ASSESSMENTS
AND
TAXATION MARYLAND DEPT OF
ASSESSMENTS &
TAXATION
BALTIMORE, MD  21297-1052

STATE DEPT OF ASSESSMENTS/TAXATION
ROOM 801
301 WEST PRESTON STREET
BALTIMORE, MD  21201

STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL  60197-5400

STATE FARM INSURANCE
1500 STATE FARM BLVD
ATTN: JIM BIVENS
CHARLOTTESVILLE, VA  22909

STATE FARM INSURANCE
1500 STATE FARM BLVD
ATTN: SUE BREWER
R#446973
CHARLOTTESVILLE, VA  22909

STATE FARM INSURANCE
ATTN: MERIBETH STAUFFER
CORPORATE TAX DEPT. D-3
1 STATE FARM PLAZA
BLOOMINGTON, IL  61710

STATE FARM INSURANCE
PAYMENT UNIT
P-4
3 STATE FARM PLAZA
BLOOMINGTON, IL  61791

STATE FARM INSURANCE
PMB 273
1701 E EMPIRE ST
SUITE 360
BLOOMINGTON, IL  61704

STATE FARM MUTUAL AUTOMOBILE
INSURANCE
COMPANY
1 STATE FARM PLAZA
BLOOMINGTON, IL  61710

STATE FORMS CENTER
4999 OAKLAND ST
DENVER, CO  80239

STATE FUND MUTUAL INSURANCE
PO BOX 583178
MINNEAPOLIS, MN  55458-3178

STATE OF  NJ- DIVSION OF TAXATION
PO BOX 046
TRENTON, NJ  08646-0046

STATE OF AL DEP OF REVENUE
CORPORATE INCOME TAX SECTION
PO BOX 327435
MONTGOMERY, AL  36132

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
PO BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ALABAMA
PO BOX 300658
MONTGOMERY, AL  36130

STATE OF ALASKA ATTORNEY GENERAL
ATTN: TREG TAYLOR
1031 W 4TH AVE, STE 200
ANCHORAGE, AK  99501-1994

STATE OF ALASKA
CORPORATIONS SECTION
PO BOX 110806
JUNEAU, AK  99811-0806

STATE OF AMERICAN SAMOA ATTORNEY
GENERAL
ATTN: FAINU'ULELEI FALEFATU
ALA'ILIMA-UTU AMERICAN SAMOA GOV'T,
EXEC BLDG UTULEI, TERR OF AMERICAN
SAMOA
PAGO PAGO, AS  96799

STATE OF AMERICAN SAMOA ATTORNEY
GENERAL
DEPT. OF LEGAL AFFAIRS
EXECUTIVE OFFICE BLDG., 3RD FLR
P.O. BOX 7
UTULEI, AS  96799

STATE OF ARIZONA ATTORNEY GENERAL
ATTN: KRIS MAYES
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ  85004-2926

STATE OF ARIZONA
100 N 15TH AVE STE 302
PHOENIX, AZ  85007

STATE OF ARKANSAS ATTORNEY GENERAL
ATTN: TIM GRIFFIN
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201-2610

STATE OF CALIFORNIA / DIR
PO BOX 511215
LOS ANGELES, CA  90051-3013

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: ROB BONTA
1300 "I" ST
SACRAMENTO, CA  95814-2919

STATE OF CALIFORNIA ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
ATTN: BANKRUPTCY NOTICES
455 GOLDEN GATE AVE., STE. 11000
SAN FRANCISCO, CA  94102-7004

STATE OF CALIFORNIA FRANCHISE TAX
BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0511

STATE OF CALIFORNIA
BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279-8015

STATE OF COLORADO ATTORNEY GENERAL
ATTN: PHIL WEISER
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO  80203

STATE OF COLORADO
STATE PURCHASING OFFICE
225 E. 16TH AVE, SUITE 802
DENVER, CO  80203

STATE OF COLORADO
STATE PURCHASING OFFICE
633 17TH STREET, SUITE 1520
DENVER, CO  80202

STATE OF CONNECTICUT ATTORNEY
GENERAL
ATTN: WILLIAM TONG
165 CAPITOL AVENUE
HARTFORD, CT  06106

STATE OF CONNECTICUT DEPT OF LABOR
DEPT 417329
PO BOX 2905
HARTFORD, CT  06104-2905

STATE OF CONNECTICUT
DEPARTMENT OF REVENUE
HARTFORD, CT  06102-5088

STATE OF CONNECTICUT
DEPT OF LABOR, ESD
PO BOX 2940
HARTFORD, CT  06104-2940

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICES
25 SIGOURNEY STREET STE 2
HARTFORD, CT  06106

STATE OF CONNECTICUT
DEPT OF REVENUE SERVICES
PO BOX 5089
HARTFORD, CT  06102-5089

STATE OF CONNECTICUT
PO BOX 5030
HARTFORD, CT  06102-5030

STATE OF DELAWARE ATTORNEY GENERAL
ATTN: KATHY JENNINGS
CARVEL STATE BUILDING
820 N FRENCH ST
WILMINGTON, DE  19801

STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 11728
NEWARK, NJ  07101-4728

STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY  13902-5509

STATE OF DELAWARE
DIVISION OF REVENUE
PO BOX 8750
WILMINGTON, DE  19899-8750

STATE OF DELAWARE
PO BOX 830
WILMINGTON, DE  19899

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: ASHLEY MOODY
PL 01 THE CAPITOL
TALLAHASSEE, FL  32399-1050

STATE OF FLORIDA DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE, FL  32314-8500

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334

STATE OF GEORGIA
DEPT OF REVENUE
PO BOX 105296
ATLANTA, GA  30348-5296

STATE OF HAWAII ATTORNEY GENERAL
ATTN: ANN E LOPEZ
425 QUEEN ST
HONOLULU, HI  96813

STATE OF IDAHO ATTORNEY GENERAL
ATTN: RAUL R. LABRADOR
700 W JEFFERSON ST, STE 210
PO BOX 83720
BOISE, ID  83720-0010

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: KWAME RAOUL
100 W RANDOLPH ST
CHICAGO, IL  60601

STATE OF INDIANA ATTORNEY GENERAL
ATTN: TODD ROKITA
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN  46204

STATE OF IOWA - TREASURER
PO BOX 10468
DES MOINES, IA  50306-0468

STATE OF IOWA ATTORNEY GENERAL
ATTN: BRENNA BIRD
HOOVER STATE OFFICE BUILDING
1305 E WALNUT ST
DES MOINES, IA  50319

STATE OF KANSAS ATTORNEY GENERAL
ATTN: KRIS W. KOBACH
120 SW 10TH AVE, 2ND FL
TOPEKA, KS  66612

STATE OF KANSAS DEPT OF LABOR
ATTN: DEB GALLENTINE
401 TOPEKA AVE
TOPEKA, KS  66603

STATE OF KANSAS REAL ESTATE COMM
3 TOWNSITE PLAZA # 200
120 SE 6TH AVE
TOPEKA, KS  66603

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: DANIEL CAMERON
700 CAPITOL AVE, STE 118
FRANKFORT, KY  40601-3449

STATE OF LOUISIANA - GOVERNOR'S OFC
OF
HOMELAND SECURITY
7667 INDEPENDENCE BLVD.
BATON ROUGE, LA  70806

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
1885 N THIRD ST
BATON ROUGE, LA  70802

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
PO BOX 94005
BATON ROUGE, LA  70804

STATE OF LOUISIANA-GOV OFF HOMELAND
SECURITY ATTN: CASEY TINGLE
7667 INDEPENDENCE BLVD
BATON ROUGE, LA  70806

STATE OF MAINE ATTORNEY GENERAL
ATTN: AARON FREY
6 STATE HOUSE STATION
AUGUSTA, ME  04333

STATE OF MARYLAND ATTORNEY GENERAL
ATTN: ATHONY G. BROWN
200 ST PAUL PLACE
BALTIMORE, MD 21202

STATE OF MARYLAND
DEPT OF ASSESSMENTS & TAX PP D
301 W PRESTON ST, RM 801
BALTIMORE, MD 21201

STATE OF MASSACHUSETTS ATTORNEY
GENERAL
ATTN: ANDREA JOY CAMPBELL
1 ASHBURTON PLACE, 20TH FL
BOSTON, MA 02108-1518

STATE OF MICHIGAN - UNEMPLOYMENT INS
TAX OFFICE SUITE 11-500
3024 W GRAND BOULEVARD
DETROIT, MI 48202

STATE OF MICHIGAN ATTORNEY GENERAL
ATTN: DANA NESSEL
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - PO BOX 30212
LANSING, MI 48909

STATE OF MICHIGAN
3062 W. GRAND BLVD., STE. L-700
DETROIT, MI 48202

STATE OF MICHIGAN
MI DEPT OF CONS & IND SVCS
PO BOX 30702
LANSING, MI 48909

STATE OF MICHIGAN
MI DEPT OF TRESURY, DEP 77375
PO BOX 77000
DETROIT, MI 48277

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30804
LANSING, MI 48909

STATE OF MICHIGAN
MICHIGAN GAMING CONTROL BOARD
ATTN: ENTERPRISE LICENSING
3062 WEST GRAND BLVD, SUITE L-7
DETROIT, MI 48202

STATE OF MICHIGAN
PO BOX 30059
LANDSING, MI 48909-8274

STATE OF MICHIGAN
PO BOX 30774
LANSING, MI 48909-8274

STATE OF MINNESOTA ATTORNEY GENERAL
ATTN: KEITH ELLISON
445 MINNESOTA ST STE 1400
ST. PAUL, MN 55101-2131

STATE OF MINNESOTA BOARD OF
ACCOUNTANCY
85 EAST SEVENTH PLACE
SUITE 125
SAINT PAUL, MN 55101-2143

STATE OF MINNESOTA
112 ADMINISTRATION BLDG. 50 SHE
SAINT PAUL, MN 55155

STATE OF MINNESOTA
658 CEDAR ST., 2ND FLOOR CENTEN
SAINT PAUL, MN 55155

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: LYNN FITCH
PO BOX 220
JACKSON, MS 39205

STATE OF MISSISSIPPI
PO BOX 23191
JACKSON, MS 39225-3191

STATE OF MISSISSPPI
PO BOX 23191
JACKSON, MS 39225-3191

STATE OF MISSOURI ATTORNEY GENERAL
ATTN: ANDREW BAILEY
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO 65102

STATE OF MONTANA ATTORNEY GENERAL
ATTN: AUSTIN KNUDSEN
JUSTICE BLDG
215 N SANDERS ST
HELENA, MT 59601

STATE OF MONTANA DEPT OF HHS
ATTN: DAN FORBES
125 NORTH ROBERTS
ROOM 25
HELENA, MT 59620

STATE OF MONTANA DEPT OF HHS
PO BOX 4210
114 N SANDERS - ATTN DAN FORBES
HELENA, MT 59620

STATE OF MONTANA
LINDA MCCULLOCH SECRETARY OF ST
PO BOX 202801
HELENA, MT 59620-2801

STATE OF NEBRASKA ATTORNEY GENERAL
ATTN: MIKE HILGERS
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509

STATE OF NEVADA - DMV
ATTN: ACCOUNTS PAYABLE
555 WRIGHT WAY
CARSON, NV 89711

STATE OF NEVADA AR PAYMENTS
PO BOX 52685
PHOENIX, AZ 85072

STATE OF NEVADA ATTORNEY GENERAL
ATTN: AARON D. FORD
100 N CARSON ST
CARSON CITY, NV 89701

STATE OF NEVADA BUS LICENSE RENEWAL
PO BOX 52614
PHOENIX, AZ 85072

STATE OF NEVADA HEALTH DIVISION
4150 TECHNOLOGY WAY, STE 300
BUDGET ACCOUNT 3223
CARSON CITY, NV 89706

STATE OF NEVADA
209 E. MUSSER ST, STE 304
ATTN:  DANA WESTRE
DEPT. OF ADMINISTRATION
CARSON CITY, NV  89701

STATE OF NEVADA
DEPT OF TAXATION / ROOM 1300
555 E WASHINGTON AVENUE
LAS VEGAS, NV  89101-1083

STATE OF NEVADA
DEPT OF TAXATION/REVENUE
PO BOX 52609
PHOENIX, AZ  85072-2609

STATE OF NEW HAMPSHIRE ATTORNEY
GENERAL
ATTN: JOHN M. FORMELLA
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD, NH  03301

STATE OF NEW JERSEY ATTORNEY
GENERAL
ATTN: MATTHEW J. PLATKIN
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - PO BOX 080
TRENTON, NJ  08625-0080

STATE OF NEW JERSEY DEPT OF LABOR
DEPT OF LABOR AND WORKFORCE DEV
DIVISION OF REVENUE PROCESSING
PO BOX 929
TRENTON, NJ  08646-0929

STATE OF NEW JERSEY DIVISION OF
EMPLOYMENT

STATE OF NEW JERSEY
BOARD OF EXAMINERS OF ELECTRICA
124 HALSEY STREET, 6TH FLOOR
PO BOX 45006
NEWARK, NJ  07101

STATE OF NEW JERSEY
BOARD OF EXAMINERS OF ELECTRICAL
CONTRACTORS
NEWARK, NJ  07101

STATE OF NEW JERSEY
DCA BFCE - DORES
PO BOX 663
TRENTON, NJ  08646-0663

STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEV
PO BOX 929
TRENTON, NJ  08646-0929

STATE OF NEW JERSEY
DIVISION OF TAXATION- REVENUE
PROCESSING CENTER PO BOX 666
TRENTON, NJ  08646-0666

STATE OF NEW JERSEY
MOTOR VEHICLE COMMISSION SPECIA
PO BOX 017
TRENTON, NJ  08666-0017

STATE OF NEW JERSEY
PO BOX 059
TRENTON, NJ  08646

STATE OF NEW JERSEY
PO BOX 308
DIVISION OF REVENUE
TRENTON, NJ  08625

STATE OF NEW JERSEY
PO BOX 389
TRENTON, NJ  08625-0389

STATE OF NEW JERSEY, CORPORATION
BUSINESS TAX

STATE OF NEW JERSEY, DEPT OF LABOR &
WORKFORCE DEPT OF LABOR &
WORKFORCE
DEVEL DIVISION OF EMPLOYER ACTS
PO BOX 929
TRENTON, NJ  08646-0929

STATE OF NEW JERSEY, DIVISION OF
TAXATION PO BOX 666
TRENTON, NJ  08646-0666

STATE OF NEW JERSEY-CBT
PO BOX 666
REVENUE  PROCESSING CENTER
TRENTON, NJ  08646-0193

STATE OF NEW JERSEY-TGI
NJ DIVISION OF TAXATION
PO BOX 222
TRENTON, NJ  08646-0222

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: RAUL TORREZ
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE, NM  87501

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224-0341

STATE OF NJ DEPT OF LABOR
DIV OF WAGE AND HOUR COMP
PO BOX 389
TRENTON, NJ  08625-0389

STATE OF NJ- SALES AND USE TAX
PO BOX 999
TRENTON, NJ  08646-0999

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC  27699-9001

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF NORTH CAROLINA
ATTN: ITS AP/SHARON PULLEY
PO BOX 17209/PO# NC10280689
RALEIGH, NC  27619-7209

STATE OF NORTH CAROLINA
OFFICE OF INFORMATION TECHNOLOG
KIMBERLY VANMETRE - ACCOUNTING
PO BOX 17209
RALEIGH, NC  27619-7209

STATE OF NORTH DAKOTA ATTORNEY
GENERAL
ATTN: DREW WRIGLEY
600 E BOULEVARD AVE
DEPT 125
BISMARCK, ND  58505

STATE OF OHIO ATTORNEY GENERAL
ATTN: DAVE YOST
30 E BROAD ST, 14TH FL
COLUMBUS, OH  43215

STATE OF OKLAHOMA ATTORNEY GENERAL
ATTN: DONNA HOPE
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

STATE OF OREGON ATTORNEY GENERAL
ATTN: ELLEN F. ROSENBLUM
1162 COURT ST, NE
SALEM, OR  97301-4096

STATE OF PENNSYLVANIA ATTORNEY
GENERAL
ATTN: MICHELLE HENRY
STRAWBERRY SQ
16TH FLR
HARRISBURG, PA  17120

STATE OF RHODE ISLAND ATTORNEY
GENERAL
ATTN: PETER F. NERONHA
150 S MAIN ST
PROVIDENCE, RI  02903

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITAL HILL
STE 4
PROVIDENCE, RI  02908-5802

STATE OF RHODE ISLAND
PO BOX 9702
PROVIDENCE, RI  02940-2615

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
PO BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC  29201

STATE OF SOUTH DAKOTA ATTORNEY
GENERAL
ATTN: MARK JACKLEY
1302 EAST HIGHWAY 14, STE 1
PIERRE, SD  57501-8501

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN: JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN  37202-0207

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
350 N STATE ST, STE 230
SALT LAKE CITY, UT  84114-2320

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
PO BOX 142320
SALT LAKE CITY, UT  84114-2320

STATE OF UTAH
4315 S 2700 W, 4TH FLOOR
ATTN: STEPHANIE VAN ROOSENDAHL
TAYLORSVILLE, UT  84129

STATE OF UTAH
BOX 146705
SALT LAKE CITY, UT  84114-6705

STATE OF UTAH
DEPARTMENT OF COMMERCE
PO BOX 25125
SALT LAKE CITY, UT  84125

STATE OF UTAH
DIVISION OF PURCHASING & GENERAL
ATTN: COOPERATIVE CONTRACTS
PO BOX 141061
SALT LAKE CITY, UT  84114-1061

STATE OF UTAH
DIVISION OF PURCHASING & GENERAL
ATTN: COOPERATIVE CONTRACTS
PO BOX 141061
SALT LAKE CITY, UT  84114-1165

STATE OF VERMONT ATTORNEY GENERAL
ATTN: CHARITY R. CLARK
109 STATE ST
MONTPELIER, VT  05609-1001

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN: JASON MIYARES
202 N NINTH ST
RICHMOND, VA  23219

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
1125 WASHINGTON ST SE
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
PO BOX 40100
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON
BUSINESS LICENSING SERVICES
PO BOX 9034
OLYMPIA, WA  98507

STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
PO BOX 44835
OLYMPIA, WA  98504

STATE OF WASHINGTON
DEPT OF REVENUE
PO BOX 34052
ACCT NUMBER 602152193
SEATTLE, WA  98124-1052

STATE OF WEST VIRGINIA ATTORNEY
GENERAL
ATTN: PATRICK MORRISEY
STATE CAPITOL COMPLEX, BLDG 1, ROOM E-
26
1900 KANAWHA BLVD. E
CHARLESTON, WV  25305

STATE OF WISCONSIN ATTORNEY GENERAL
ATTN: JOSH KAUL
WISCONSIN DEPARTMENT OF JUSTICE
17 PO BOX 7857
MADISON, WI  53703-7857

STATE OF WISCONSIN DEPT OF
WORKFORCE
DEVELOPMENT DIVISION OF
UNEMPLOYMENT
INSURA PO BOX 78930
MILWAUKEE, WI  53278-0960

STATE OF WISCONSIN
DEPT OF REGULATION & LICENSING
PO BOX 2974
MILWAUKEE, WI 53201-2974

STATE OF WYOMING ATTORNEY GENERAL
ATTN: BRIDGET HILL
109 STATE CAPITAL
200 W. 24TH ST
CHEYENNE, WY 82002

STATE PROCESSING CENTER
PO BOX 4148
BINGHAMTON, NY 13902-4148

STATE PUBLIC REGULATION COMMISSION
CORPORATION BUREAU
PO BOX 1269
SANTA FE, NM 87504-1269

STATE SHUTTLE
820 RTE, 15 S
LAKE HOPATCONG, NJ 07849

STATE TAX COMMISSION
OFFICE OF REVENUE
PO BOX 23075
JACKSON, MS 39225-3075

STATE TAX COMMISSION
PO BOX 76
BOISE, ID 83707-0076

STATE TEACHERS RETIREMENT SYSTEM -
OHIO
ATTN: HEIDI SPADARO
275 E. BROAD ST.
COLUMBUS, OH 43215

STATEWIDE CABLING INC.
PO BOX 617211
ORLANDO, FL 32811

STATIC POWER CONV. SVCS. INC.
59 CHAMBERS BROOK ROAD
BRANCHBURG, NJ 08876

STATIC POWER CONVERSIONS SERV, INC
1375 STRYKERS ROAD
PHILLIPSBURG, NJ 08865

STATIC POWER CONVERSIONS SERV, INC
59 CHAMBERS BROOK ROAD
BRANCHBURG, NJ 08876

STATIONARY POWER SERVICES,INC.
4902 113TH AVENUE N.
CLEARWATER, FL 33760

STATON, DAN
[ADDRESS ON FILE]

STAUBUS, NOAL
[ADDRESS ON FILE]

STAUFENBEIL, JEAN
[ADDRESS ON FILE]

STAUFF COMM DBA CREMER TECHNOL
3470 N. 127TH STREET
BROOKFIELD, WI 53005

STAUFFER FUNERAL HOMES PA
1621 OPPOSUMTOWN PIKE
FREDERICK, MD 21701

STAUFFER, GEORGE E
[ADDRESS ON FILE]

STAUFFER, STEVEN W
[ADDRESS ON FILE]

STAUNTON TEL COM SERVICES INC
PO BOX 2423
STAUNTON, VA 24402-2423

STAVROS, ERNEST D
[ADDRESS ON FILE]

STAY ONLINE CORP
1506 IVAC WAY
CREEDMOOR, NC 27522

STAY ONLINE
PO BOX 890
CREEDMORE, NC 27522

STAYBRIDGE SUITES
9780 CROSSPOINT BLVD
INDIANAPOLIS, IN 46256

STAYWELL
ATTN: ADAM LARSEN
3000 AMES CROSSING RD.
EAGAN, MN 55121

STAZZONE, CINDY
[ADDRESS ON FILE]

STC CONSOLIDATED OPERATIONS LLC
DBA SUN TAN CITY
101 CATALOG DRIVE
ELIZABETHTOWN, KY 42701

STC INC
SOUTHERN TELE-COMMUNICATIONS
P O BOX 91383
MOBILE, AL 36691

STE. GENEVIEVE COUNTY
ATTN COUNTY COLLECTOR
55 S 3RD ST, ROOM 6
STE GENEVIEVE, MO 63670

STEALTH COMMUNICATION SYSTEMS
1001 REBECCA DR
AUSTIN, TX  78758

STEALTHBITS
200 CENTRAL AVENUE
HAWTHORNE, NJ  07506

STEARNS CO TR
ATTN TREASURER
705 COURTHOUSE SQ, ROOM 148
ST CLOUD, MN  56303-4701

STEARNS LENDING, LLC
401 E CORPORATE DRIVE
SUITE 150
ATTN:  ACCOUNTS PAYABLE
LEWISVILLE, TX  75057

STEBBINS, KATRINA S
[ADDRESS ON FILE]

STEELCASE FINANCIAL SERVICES
475 SANSOME STREET, 19TH FLOOR
SAN FRANCISCO, CA  94111

STEELE CO TR
ATTN TREASURER
630 FLORENCE AVE
OWATONNA, MN  55060

STEELE, CHRISTINA ELIZABETH
[ADDRESS ON FILE]

STEELE, JOSHUA JAMES
[ADDRESS ON FILE]

STEELE, RICK JAMES
[ADDRESS ON FILE]

STEELE, TANYA MARY ANN
[ADDRESS ON FILE]

STEELE-EBAUGH, HEATHER DAWN
[ADDRESS ON FILE]

STEEN, JOSEPH B (JAY)
[ADDRESS ON FILE]

STEEN, JOSEPH BERNARD
[ADDRESS ON FILE]

STEEVES, ERIC
[ADDRESS ON FILE]

STEGMAN, BILL L
[ADDRESS ON FILE]

STEGMAN, JOSEPH ZACHARY
[ADDRESS ON FILE]

STEGMAN, ROYCE R
[ADDRESS ON FILE]

STEHLE, ERIC
[ADDRESS ON FILE]

STEICH, MELISSA R
[ADDRESS ON FILE]

STEIN ERIKSEN LODGE
PO BOX 3177
7700 STEIN WAY
PARK CITY, UT  84060

STEINBOCK, DOUGLAS GLEN
[ADDRESS ON FILE]

STEIN-HAUGSE, JOSH
[ADDRESS ON FILE]

STEINKE, TIMOTHY
[ADDRESS ON FILE]

STEINMAN, CHARLES A
[ADDRESS ON FILE]

STEINMAN, JAMES
[ADDRESS ON FILE]

STELACIO, CHRISTOPHER J
[ADDRESS ON FILE]

STELLAR SERVICES, INC.
70 W 36TH STREET
SUITE 702
NEW YORK, NY  10018

STEMS & VINES
2233 UNIVERSITY AVENUE
SUITE 225
SAINT PAUL, MN  55114

STENER, JEFFERY C
[ADDRESS ON FILE]

STENLUND, KEVIN R
[ADDRESS ON FILE]

STEPHEN CHUPP
[ADDRESS ON FILE]

STEPHEN D. EDWARDS
[ADDRESS ON FILE]

STEPHEN FOSSLER COMPANY, INC.
439 SOUTH DARTMOOR DRIVE
CRYSTAL LAKE, IL  60014

STEPHEN HEMLER
[ADDRESS ON FILE]

STEPHEN RUSZCZYK
[ADDRESS ON FILE]

STEPHEN, MARLON
[ADDRESS ON FILE]

STEPHENS COMMUNICATIONS
702 SOUTH DELEWARE
MASON CITY, IA  50401

STEPHENS COUNTY
ATTN COUNTY TAX ASSESSOR-COLLECTOR
70 N ALEXANDER ST, ROOM 103
TOCCOA, GA  30577

STEPHENS COUNTY
ATTN TAX COMMISSIONER
70 N ALEXANDER ST, ROOM 103
TOCCOA, GA  30577

STEPHENS INC.
PO BOX 3507
ACCOUNTS PAYABLE
LITTLE ROCK, AR  72203-3507

STEPHENS JR, CHARLES
[ADDRESS ON FILE]

STEPHENS, AUGUSTA EVANGELINE
[ADDRESS ON FILE]

STEPHENS, SHELBY ANNE
[ADDRESS ON FILE]

STEPHENSON COUNTY
ATTN TREASURER
50 W DOUGLAS ST, STE 1002
FREEPORT, IL  61032

STEPHENSON, DEBRA
[ADDRESS ON FILE]

STEPKOSKI, MICHAEL
[ADDRESS ON FILE]

STEPP, JAMES MICHAEL
[ADDRESS ON FILE]

STERIS CORPORATION
5960 HEISLEY ROAD
ATTN:  ACCOUNTS PAYABLE
MENTOR, OH  44060

STERLING COMMUNICATIONS INC
PO BOX 245
STERLING HEIGHTS, MI  48311-1884

STERLING COMMUNICATIONS
100 N MAYVILLE STREET
MOUNT STERLING, KY  40353

STERLING COMMUNICATIONS
930 IRON GATE ROAD
CAMBRIDGE, VT  05444

STERLING COMPUTERS CORP
RIVERVIEW CORP CENTRE
870 COTTONWOOD LANE
SUITE 100
DAKOTA DUNES, SD  57049

STERLING INFOSYSTEMS
PO BOX 36482
NEWARK, NJ  07193-6482

STERLING JEWELERS, INC.
ATTN: LOIS PALMER
375 GHENT RD
AKRON, OH  44333

STERLING NOBLE WEALTH MANAGEMENT
309 MORRIS AVENUE
SUITE C
SPRING LAKE, NJ  07762

STERLING SLEEP
7274 LAMPSON AVENUE
GARDEN GROVE, CA  92841

STERLING, KAI
[ADDRESS ON FILE]

STERN INVESTOR RELATIONS INC
1270 AVENUE OF THE AMERICAS STE
NEW YORK, NY  10020

STERN, LISA ANN
[ADDRESS ON FILE]

STERNDORF, DAVID W
[ADDRESS ON FILE]

STERNE, JULIA
[ADDRESS ON FILE]

STERNTHAL, SEAN E
[ADDRESS ON FILE]

STERR, GAIL LYNN
[ADDRESS ON FILE]

STETLER, MATTHEW M
[ADDRESS ON FILE]

STEUBEN COUNTY
ATTN COUNTY TAX DEPT
3 E PULTENEY SQ
BATH, NY  14810

STEVE DEMARTIS
[ADDRESS ON FILE]

STEVE FORGE
[ADDRESS ON FILE]

STEVE MANKOFF
[ADDRESS ON FILE]

STEVEN E MARTIN
[ADDRESS ON FILE]

STEVEN ENTERPRISES, INC
17952 SKY PARK CIRCLE
IRVINE, CA  92614

STEVEN HOUDE
[ADDRESS ON FILE]

STEVEN J, ROTTMAN, LLC
495 SLATE RIVER DRIVE
CRESTED BUTTE, CO  81224

STEVEN M POST ESQ
71 HANOVER ROAD
MOUNTAIN LAKES, NJ  07046

STEVENS COMMUNICATIONS INC
110 S. HARTFORD
SUITE 2502
TULSA, OK  74120

STEVENS COMMUNICATIONS INC
110 S. HARTFORD
TULSA, OK  74120

STEVENS HENAGER COLLEGE
ATTN KRIS HANSEN
PO BOX 9428
OGDEN, UT  84409-0428

STEVENS INSTITUTE OF TECHNOLOGY
5 MARINE VIEW PLAZA
5TH FLOOR - SUITE 501
ACCOUNTS PAYABLE
HOBOKEN, NJ  07030

STEVENS, BETH
[ADDRESS ON FILE]

STEVENS, WILLIAM H
[ADDRESS ON FILE]

STEVENS-LEINWEBER CONSTRUCTION
730 E HIGHLAND AVE
PHOENIX, AZ  85014

STEVENSON, DAVID
[ADDRESS ON FILE]

STEVENSON, JANET
[ADDRESS ON FILE]

STEW HANSEN'S DODGE CITY
12103 HICKMAN ROAD
DES MOINES, IA  50323

STEWART BUSINESS SYSTEMS
105 CONNECTICUT DRIVE
BURLINGTON, NJ  08016

STEWART JACKSON, KAREN
[ADDRESS ON FILE]

STEWART LEADERSHIP LLC
5200 SW MEADOWS RD. SUITE 150
LAKE OSWEGO, OR  97035

STEWART, BRANDT
[ADDRESS ON FILE]

STEWART, BRIDGET E
[ADDRESS ON FILE]

STEWART, DEBRA
[ADDRESS ON FILE]

STEWART, DONOVAN
[ADDRESS ON FILE]

STEWART, EMILY
[ADDRESS ON FILE]

STEWART, ERIC
[ADDRESS ON FILE]

STEWART, GERALD W
[ADDRESS ON FILE]

STEWART, JOHN
[ADDRESS ON FILE]

STEWART, MARCUS
[ADDRESS ON FILE]

STEWART, TANYA
[ADDRESS ON FILE]

STEWART-MOSES, KELLYE
[ADDRESS ON FILE]

STICHA, JULIE R
[ADDRESS ON FILE]

STICHA, JULIE
[ADDRESS ON FILE]

STICKER MULE
336 FOREST AVE
AMSTERDAM, NY  12010

STIFEL NICOLAUS AND CO INC
501 NORTH BROADWAY
ST. LOUIS, MO  63102

STIGLICH CONSTRUCTION, INC
1260 HELMO AVENUE
OAKDALE, MN  55128

STIHL INCORPORATED
ATTN: ACCOUNTS PAYABLE
536 VIKING DRIVE
VIRGINIA BEACH, VA  23452

STIKEMAN ELLIOTT LLP
5300 COMMERCE COURT WEST
199 BAY STREET
TORONTO  M5L 1B9
CANADA

STILES, LOWRY WAGNER
[ADDRESS ON FILE]

STILLAQUAMISH TRIBE OF INDIANS
PO BOX 277
ARLINGTON, WA  98223

STILLMAN, DAVID
[ADDRESS ON FILE]

STILLWATER COMMUNICATIONS
34193 GOLDEN LANTERN
SUITE D
DANA POINT, CA  92629

STINE, ANITA L
[ADDRESS ON FILE]

STINES, PATRICIA A
[ADDRESS ON FILE]

STINSON LEONARD STREET LLP
1201 WALNUT STREETS SUITE 2900
KANSAS CITY, MO  64106

STINSON LEONARD STREET LLP
PO BOX 843052
KANSAS CITY, MO  64184-3052

STINSON, GARY MICHAEL
[ADDRESS ON FILE]

STIPEK, WILLIAM E
[ADDRESS ON FILE]

STL INC
2030 ALTOM COURT
ST LOUIS, MO  63146

STLSUG
3544 VICTOR STREET
ST. LOUIS, MO  63104

STLZOO GROUP SALES
ONE GOVERNMENT DRIVE
ST LOUIS, MO  63110

STOCK ENTERPRISES
270 CAL DOBSON TRAIL
GREENEVILLE, TN  37743

STOCKTON TELECOM
829 PENNSYLVANIA NE
ALBUQUERQUE, NM  87110

STOCKTON UNIFIED SCHOOL DISTRICT
ATTN: IVAN COSTA
2141 ROBINSDALE AVE
STOCKTON, CA  95205

STOEL RIVES LLP
760 SW NINTH AVENUE SUITE 3000
PORTLAND, OR  97205

STOELTING, KRISTINE E
[ADDRESS ON FILE]

STOESZ, PETER M
[ADDRESS ON FILE]

STOKES, BRIAN
[ADDRESS ON FILE]

STOKES, JARROD BROOK
[ADDRESS ON FILE]

STOKES, KEVIN MICHAEL
[ADDRESS ON FILE]

STONE COUNTY
ATTN COUNTY TAX DEPT
107 W MAIN ST, STE E
MOUNTAIN VIEW, AR  72560

STONE MOUNTAIN PROFESSIONAL SERVICE
3809 LAKESIDE DRIVE
ROWLETT, TX  75088

STONE, JAMES
[ADDRESS ON FILE]

STONE, MARY
[ADDRESS ON FILE]

STONE, TIMOTHY R
[ADDRESS ON FILE]

STONEHILL CAPITAL MANAGEMENT LLC
885 THIRD AVE, 3OTH FLOOR
ATTN:  STEVE NELSON
NEW YORK, NY  10022

STONELEIGH RECOVERY ASSOCIATES LLC
810 SPRINGER DRIVE
ATTN: MIKE SPEIGEL
LOMBARD, IL  60148

STONEWALL CABLE, INC
126 HAWKENSEN DRIVE
RUMNEY, NH  03266-3548

STONEY CREEK INN
5291 STONEY CREEK COURT
JOHNSTON, IA  50131

STOP AND SHRED
5325 INDUSTRIAL ROAD
SUITE B
FORT WAYNE, IN  46825

STORAGECONTAINER.COM
835 W. STATE ST.
ONTARIO, CA  91762

STORAGECONTAINER.COM
835 WEST STATE STREET
ONTARIO, CA  91762

STORCH, ANDREW
[ADDRESS ON FILE]

STORE EXPRESS
4317 CAMPBELLS RUN ROAD
PITTSBURGH, PA  15205

STORE FINANCIAL
ATTN: JASON NADLER
7171 W. 95TH STREET 4TH FLOOR
OVERLAND PARK, KS  66212

STOREY COUNTY
ATTN TREASURER
26 S B ST
VIRGINIA CITY, NV  89440

STOREY KENWORTHY
309 LOCUST STREET
DES MOINES, IA  50309-1788

STOREY, FAITH
[ADDRESS ON FILE]

STORHAUG, BRADY
[ADDRESS ON FILE]

STORIX INC
9150 CHESAPEAKE DRIVE
SUITE 290
SAN DIEGO, CA  92123-1061

STORK, CRAIG
[ADDRESS ON FILE]

STORMONT VAIL FOUNDATION
1500 SW 10TH AVENUE
ATTN: BIG HEARTS GOLF EVENT
TOPEKA, KS  66604

STORMONT VAIL FOUNDATION
1500 SW 10TH AVENUE
TOPEKA, KS  66604

STORMONT-VAIL HEALTHCARE
ATTN: KAY MYERS
1500 SW 10TH STREET
TOPEKA, KS  66604

STORMWIND LLC
DEPT 3602
DALLAS, TX  75312-3602

STORMWIND LLC
DEPT 3602, PO BOX 123605
DALLAS, TX  75312-3602

STORONE INC.
111 E 14TH STREET (#334)
NEW YORK, NY  10003

STORONE, INC.
111 E 14TH STREET (#334)
NEW YORK, NY  10003

STORSERVER INC.
485-B ELKTON DRIVE
COLORADO SPRINGS, CO  80907

STORY COUNTY
ATTN TREASURER
900 6TH ST
NEVADA, IA  50201

STOTESBERY, ANDREW THOMAS
[ADDRESS ON FILE]

STOUFFER, MARK
[ADDRESS ON FILE]

STOUT INTERMEDIATE HOLDINGS, L.P. DBA
STOUT RISIUS ROSS, LLC 150 W. SECOND
STREET
ROYAL OAK, MI  48067

STRADLING YOCCA CARLSON & RAUTH
660 NEWPORT CENTER DRIVE
SUITE 1600
NEWPORT BEACH, CA  92660-6441

STRAFFORD PUBLICATIONS INC
POSTAL DRAWER 13729
ATLANTA, GA  30324

STRAIGHT LINE TRANSPORT
1089 LUCKY COURT
CASTLE ROCK, CO  80109

STRAIGHTWAY COMMUNICATIONS INC
4 SOUTH ORANGE AVENUE
SUITE #277
SOUTH ORANGE, NJ  07079

STRAIN, MICHAEL D
[ADDRESS ON FILE]

STRAIN, MONICA SUE
[ADDRESS ON FILE]

STRAND, AMY N
[ADDRESS ON FILE]

STRAND, AMY NICOLE
[ADDRESS ON FILE]

STRAND, LEANN
[ADDRESS ON FILE]

STRASBURGER, ALLEN
[ADDRESS ON FILE]

STRATA PRODUCTS
ATTN: ACCOUNTS PAYABLE
SANDY SPRINGS, GA  30350

STRATAPULT, INC.
ATTN: STEPHANIE MORGAN
635 VINE STREET
WINSTON- SALEM, NC  27101

STRATEGIC BUSINESS SYS INC.
4962 AUGUSTA HIGHWAY
LEESVILLE, SC  29070

STRATEGIC BUSINESS SYSTEMS, INC.
5180 PARKSTONE DRIVE SUITE 110
CHANTILLY, VA  20151

STRATEGIC COMMUNICATIONS INC
863 SPRINGFIELD HWY
GOODLETTSVILLE, TN  37072-1110

STRATEGIC DATA STORAGE
301 N. MAIN ST # 1340
WICHITA, KS  67202

STRATEGIC PRODUCT AND SERVICES
ATTN: ACCOUNTS PAYABLE
300 LITTLETON ROAD
PO BOX 5728
PARSIPPANY, NJ  07054

STRATEGIC PRODUCTS AND SERVICES
PO BOX 5365
NEW YORK, NY  10087-5365

STRATEGIC SYSTEM & TECHNOLOGY CORP.
3325 PADDOCKS PKWY, STE 250
SUWANEE, GA  30024

STRATEGIC WAREHOUSING
1190 EAGAN INDUSTRIAL ROAD
EAGAN, MN  55121

STRATEGIC WIRING
771 KENDALL CT
LAKEWOOD, CO  80214

STRATEMIZE
24982 DEL MONTE ST.
LAGUNA HILLS, CA  92653

STRATOZEN, INC
11760 S. 700 E. SUITE 212
DRAPER, UT  84020

STRATOZEN, INC
28819 NETWORK PLACE
CHICAGO, IL  60673

STRATTI/BACK UP EZ
2080 TALBERT DRIVE
CHICO, CA  95928

STRATUS BLDG SOLUTIONS OF HOUSTON
2537 S. GESSNER ROAD #121
HOUSTON, TX  77063

STRATUS TECHNOLOGY SERVICES LLC
149 AVENUE AT THE COMMON, SUITE
SHREWSBURY, NJ  07702

STRAUGHN COMMUNICATIONS LLC
1035 3RD  AVENUE
NAPA, CA  94558

STRENKE, SCOTT
[ADDRESS ON FILE]

STRICKLAND, MICHAEL ANTHONY
[ADDRESS ON FILE]

STRICKLAND, SCOTTI
[ADDRESS ON FILE]

STRICKLAND, WILLIAM JOSEPH
[ADDRESS ON FILE]

STRICKLING, AARON WADE
[ADDRESS ON FILE]

STRIEGEL COMMUNICATIONS
DBA STRIEGEL COMMUNICATIONS
2452 PLYMOUTH AVE
OSKALOOSA, IA  52577-9141

STRIEGEL, CASEY MARIE
[ADDRESS ON FILE]

STRIKER, DARIN R.
[ADDRESS ON FILE]

STRILECKIS, GREGORY
[ADDRESS ON FILE]

STRIPE, INC
354 OYSTER POINT BLVD SOUTH
SAN FRANCISCO, CA  94080

STRONG TOWER SOLUTIONS INC
DBA STRONG TOWER SOLUTIONS INC
209 MAXWELL DRIVE
SHELLSBURG, IA  52332

STRONG, JAMES
[ADDRESS ON FILE]

STROTHER COMMUNICATIONS GROUP
2700 FOSHAY TOWER
MINNEAPOLIS, MN  55402-2927

STROTHERS COMMUNICATIONS
352 ASBERY COMMONS
APT C
DUNWOODY, GA  30338

STRUCTURE TECHNOLOGIES INC
6207 W HOWARD
NILES, IL  60714

STRUCTURED SYSTEMS DESIGN, LLC
180 NORTH STETSON AVE, SUITE 70
CHICAGO, IL  60601

STRUMILLO, DAVID A
[ADDRESS ON FILE]

STRUNGIS, ED
[ADDRESS ON FILE]

STRYHAL, JOSEPH WILLIAM
[ADDRESS ON FILE]

STRYKER COMMUNICATIONS
1410 LAKESIDE PKWY
BLDG 100
FLOWER MOUND, TX  75028

STRYKER CORPORATION
2610 HORIZON DR SE, STE 200
C/O PRGX USA
GRAND RAPIDS, MI  49546

STUART KANE, LLP
620 NEWPORT CENTER DRIVE
SUITE 200
NEWPORT BEACH, CA  92660

STUART, JANET M
[ADDRESS ON FILE]

STUART, JOHN
[ADDRESS ON FILE]

STUART, WILLIAM
[ADDRESS ON FILE]

STUFFIX INC

STURGEON ELECTRIC CO INC
12150 E 112TH AVE
HENDERSON, CO  80640

STURGEON ELECTRIC CO INC
22389 NETWORK PLACE
CHICAGO, IL  60673-1223

STURGON, CHARLES S
[ADDRESS ON FILE]

STV INC
1055 W 7TH ST
SUITE 3150
LOS ANGELES, CA  90017

SUAREZ, ANTHONY
[ADDRESS ON FILE]

SUAREZ, DANIEL RUIZ
[ADDRESS ON FILE]

SUAZO, ERICA
[ADDRESS ON FILE]

SUBHASH, NITHESH
[ADDRESS ON FILE]

SUBLETTE COUNTY
ATTN TREASURER
21 S TYLER AVE
PINEDALE, WY  82941

SUBNET COMMUNICATIONS INC
PO BOX 14462
COLUMBUS, OH  43214

SUBRAMANIAN, SETHU SANKAR
[ADDRESS ON FILE]

SUBROGATION MANAGEMENT TEAM
PO BOX 460409
SMT FILE #: DOL 111468 AUS
SAN ANTONIO, TX  78246

SUBURBAN MOTORS, INC
4625 MADISON AVE
SACRAMENTO, CA  95841

SUBURBAN PROPANE - ALBANY
PO BOX 160
WHIPPANY, NJ  07981-0160

SUBURBAN PROPANE
PO BOX 160
WHIPPANY, NJ  07981-0160

SUBURBAN PROPANE
PO BOX J
WHIPPANY, NJ  07981

SUCCESS TECK INC
265 SUNRISE HIGHWAY
SUITE 143
ROCKVILLE CENTRE, NY  11570

SUCCESSKPI INC  (V - SUCKPI0001)
6475 TRILLIUM HOUSE LANE
CENTREVILLE, VA  20120

SUCCESSKPI INC
6475 TRILLIUM HOUSE LANE
CENTERVILLE, VA  20120

SUCCESSORIES
2915 CONGRESS AVENUE
BLDG B - UNIT BH
DELRAY BEACH, FL  33445

SUDDATH RELOCATION SYSTEMS OF
MINNESOTA
2922 WEST SERVICE ROAD
SUITE 283
EAGAN, MN  55121-1223

SUDDATH WORKSPACE SOLUTIONS
815 SOUTH MAIN ST
SUITE WS
JACKSONVILLE, FL  32207

SUDDEN LINK
PO BOX 660365
DALLAS, TX  75266-0365

SUDDUTH, DUFF
[ADDRESS ON FILE]

SUE A COOK DESIGN
307 E 27TH STREET
BOISE, ID  83714

SUFFOLK CITY CO SP
ATTN TREASURER
442 W WASHINGTON ST
SUFFOLK, VA  23434

SUFFOLK CO TRANSIT DISTRICT
335 YAPHANK AVE
YAPHANK, NY  11980

SUFFOLK COUNTY
ATTN DEPT OF AUDIT & CONTROL
330 CENTER DR
RIVERHEAD, NY  11901

SUGAR MEMORIES
12 ENNGONIA CRES
CLAYTON S  VIC 31690
AUSTRALIA

SUGGS, JOSEPH P
[ADDRESS ON FILE]

SUGGS, MADELEINE LAUVER
[ADDRESS ON FILE]

SUHAS DESAI
[ADDRESS ON FILE]

SUITE POINTE CONSULTING
PLOOF, DONALD DBA
PLACERVILLE, CA  95667

SUKHIJA, VARUN
[ADDRESS ON FILE]

SUKHRA, HEMANT NEIL
[ADDRESS ON FILE]

SULEIMAN, NOUR EL-DEAN ESMAIL
[ADDRESS ON FILE]

SULLIVAN & MCLAUGHLIN COMPANIES INC
74 LAWLEY STREET
BOSTON, MA  02122

SULLIVAN ARC, INC.
162 EAST BROADWAY
ATTN:  CHERIE HAMILTON
MONTICELLO, NY  12701

SULLIVAN COUNTY
ATTN TREASURER
100 N ST
MONTICELLO, NY  12701

SULLIVAN FIRE PROTECTION DISTRICT
ATTN FIRE PROTECTION DISTRICT
6 S CHURCH ST
SULLIVAN, MO  63080

SULLIVAN LAW, LLC
1600 BALTIMORE AVE, STE 200
ATTN:  BIANCA SULLIVAN
KANSAS CITY, MO  64106

SULLIVAN, JAMES W
[ADDRESS ON FILE]

SULLIVAN, JASON RILEY
[ADDRESS ON FILE]

SULLIVAN, KAITLYN
[ADDRESS ON FILE]

SULLIVAN, SHANE
[ADDRESS ON FILE]

SULLIVAN, THERESA
[ADDRESS ON FILE]

SULTANI, ABDUL
[ADDRESS ON FILE]

SUMARIA NETWORKS LLC
99 ROSEWOOD DRIVE
SUITE 140
DANVERS, MA  01923-1381

SUMMER HILL FARMS
1757 BRIDLE BIT RD.
FLOWER MOUND, TX  75022

SUMMER SOLUTIONS INC
4 WINDSONG WAY
HOPKINTON, MA  01748

SUMMERHILL, BABS
[ADDRESS ON FILE]

SUMMERLIN LV LLC
ATTN: ANN FLAGELLA
7373 PEAK DRIVE
SUITE 250
LAS VEGAS, NV  89128

SUMMERLIN, STEPHANIE
[ADDRESS ON FILE]

SUMMERS, BRIAN ALLEN
[ADDRESS ON FILE]

SUMMERS, COMPTON, WELLS & HAMP
ATTN: DAWN BUTRAIN
909 LADUE ROAD
ST LOUIS, MO  63124

SUMMIT CO TR
ATTN TREASURER
60 N MAIN
PO BOX 128
COALVILLE, UT  84017

SUMMIT COMPANIES
PO BOX 6205
CAROL STREAM, IL  60197-6205

SUMMIT COUNTY HOUSING
ATTN HOUSING AUTHORITY
37 PEAK ONE DR, STE 224
FRISCO, CO  80443-4760

SUMMIT COUNTY MASS TRANSIT(MTS)
0222 COUNTY SHOPS RD
FRISCO, CO  80443

SUMMIT COUNTY
ATTN FINANCE DEPT
208 E LINCOLN AVE, 2ND FL
PO BOX 68
BRECKENRIDGE, CO  80424

SUMMIT COUNTY
ATTN TREASURER
208 E LINCOLN AVE
BRECKENRIDGE, CO  80424

SUMMIT DIGITAL INC
PO BOX 775575
STEAMBOAT SPRINGS, CO  80477

SUMMIT FIRE & SECURITY LLC
PO BOX 855227
MINNEAPOLIS, MN  55485

SUMMIT FIRE PROTECTION CO.
575 MINNEHAHA AVE W
ST. PAUL, MN  55103

SUMMIT FIRE PROTECTION CO.
PO BOX 6205
CAROL STREAM, IL  60197

SUMMIT FIRE PROTECTION CO.
PO BOX 851675
MINNEAPOLIS, MN  55485-1675

SUMMIT FIRE PROTECTION
1965 MOMENTUM PLACE
CHICAGO, IL  60689-5319

SUMMIT MARKETING
280 MADSEN DR, SUITE 100
ACCOUNTS PAYABLE
BLOOMINGDALE, IL  60108

SUMMIT MARKETING
ATTN: JAMIE OLSEN, EXECUTIVE AS
612 WOODLAND SQUARE LOOP SE
SUITE 201
LACEY, WA  98503

SUMMIT SOLUTIONZ INC
1880 ENTERPRISE DRIVE
BUFORD, GA  30518

SUMMIT SYSTEMS INC
1880 ENTERPRISE DRIVE
BUFORD, GA  30518

SUMMIT TELEPHONE - K COM, INC.
PO BOX 1387
CANDLER, NC  28715

SUMMIT TELEPHONE COMPANY
PO BOX 10089
FAIRBANKS, AK  99710

SUMMIT UTILITIES, INC.
7810 SHAFFER PKWY
SUITE 120
ATTN:  ACCOUNTS PAYABLE
LITTLETON, CO  80127-3752

SUMNER COUNTY
ATTN TREASURER
355 N BELVEDERE DR
GALLATIN, TN  37066

SUMNER MEDIA INC.
2149 YONGE ST
TORONTO, ON  M4S 2A7
CANADA

SUMPTER, DAN
[ADDRESS ON FILE]

SUMTER CO CP
ATTN TREASURER
13 E CANAL ST
SUMTER, SC  29150

SUMTER COUNTY
ATTN TAX COLLECTOR
SUMTER COUNTY COURTHOUSE
115 FRANKLIN ST, PO OFFICE DRAWER DD
LIVINGSTON, AL  35470

SUN HERALD GULF PUBLISHING
205 DEBUYS ROAD
BILOXI, MS  39507

SUN LIFE FINANCIAL
PO BOX 807009
KANSAS CITY, MO  64184-7009

SUN MANAGEMENT INC
4550 MONTGOMERY AVENUE
BETHESDA, MD  20814

SUN MICROSYSTEMS, INC
C/O THE NORTHERN TRUST COMPANY
PO BOX 75640
CHICAGO, IL  60675-5640

SUN NEWSPAPER
10917 VALLEY VIEW ROAD
EDEN PRARIE, MN  55344

SUN RIVER ELECTRIC SERVICE
9312 W 10TH AVE
KENNEWICK, WA  99336

SUN SENTINEL CLASSIFIED DEPT
333 SW 12TH AVENUE
ATTN: CASHIER
DEERFIELD BEACH, FL  33442

SUN TELEPHONE INC
5231 NE ANTIOCH ROAD #249
KANSAS CITY, MO  64119

SUN TRAVEL
PO BOX 28
26363 LAKELAND AVENUE SOUTH
WEBSTER, WI  54893

SUN VALLEY TECH SOLUTIONS, INC.
10850 E RENATA CIRCLE
MESA, AZ  85212

SUN, RICHARD
[ADDRESS ON FILE]

SUN, RICHARD
[ADDRESS ON FILE]

SUNBELT BATTERY LLC
PO BOX 3399
SCOTTSDALE, AZ  85271-3399

SUNBELT RENTALS
PO BOX 409211
ATLANTA, GA  30384

SUNBELT RENTALS
PO BOX 409211
ATLANTA, GA  30384-9211

SUNBIRD SOFTWARE
30 KNIGHTSBRIDGE RD, SUITE 620
PISCATAWAY, NJ  08854

SUNBOUND
2755 E OAKLAND PARK BLVD #235
FORT LAUDERDALE, FL  33306

SUNBRITE TV, LLC
1800 CONTINENTAL BLVD.
CHARLOTTE, NC  28273

SUNCOAST CREDIT UNION
6801 E HILLSBOROUGH AVE
ATTN:  ACCOUNTS PAYABLE
TAMPA, FL  33610

SUND, SCOTT
[ADDRESS ON FILE]

SUNDANCE HOLICOPTERS
5596 HAVEN STREET
LAS VEGAS, NV  89119

SUNFLOWER BANK
ATTN: SUSAN STOLZENBERG
PO BOX 2420
SALINA, KS  67402

SUNFLOWER MARKETING
PO BOX 5780
TOPEKA, KS  66605-5780

SUNGARD AVAILABILITY SERVICES
1125 ENERGY PARK
SUITE 100
ST PAUL, MN  55108

SUNGARD FINANCIAL
601 2ND AVE SOUTH
HOPKINS, MN  55343

SUNLIGHT SAUNAS
7373 W. 107TH STREET
ATTN: TERESA ROSE
OVERLAND PARK, KS  66212

SUNRISE NETWORK SOLUTIONS OF
BIRMINGHAM, LLC
PO BOX 1242
OCEAN SPRINGS, MS  39566

SUNRISE SOLUTIONS
2014 RENARD COURT SUITE M
ANNAPOLIS, MD  21401

SUNSET GROUP LTD
SUNSET GROUP LTD DBA SUNSET LEA
12120 SUNSET HILLS RD., STE 100
RESTON, VA  20190

SUNSET LEARNING INSTITUTE
12120 SUNSET HILLS ROAD
SUITE 100
RESTON, VA  20190

SUNSHINE CLEANING UNLIMITED LLC
PO BOX 30797
COLUMBIA, MO  65205-3797

SUNSHINE SERVICES
1689 MONTEREY ROAD
FLORENCE, MS  39073

SUNSTATE EQUIPMENT CO., LLC
PO BOX 208439
DALLAS, TX  75320-8439

SUNTEL SERVICES - MITEL
1095 CROOKS ROAD
TROY, MI  48084

SUNY NEW PALTZ
ATTN ACCOUNTS PAYABLE
HAB 304
1 HAWK DRIVE
NEW PALTZ, NY  12561

SUP DU JOUR CONSULTING GROUP
3600 HARBOR BLVD.
CHANNEL ISLANDS, CA  93035

SUPER MICRO COMPUTER INC
980 ROCK AVENUE
SAN JOSE, CA  95131

SUPERAMERICA
N/K/A SPEEDWAY
500 SPEEDWAY DR
ENON, OH  45323

SUPERIOR EAGLE COMMUNICATIONS AND
DATA,
1703 ASH STREET
PO BOX 92
ISHPEMING, MI  49849

SUPERIOR FORKLIFT TRAINING
1235 EAST FRANCIS ST
SUITE G
ONTARIO, CA  91761

SUPERIOR IMAGE
101 BRIDGEPOINT WAY
#110
SOUTH SAINT PAUL, MN  55075

SUPERIOR MORTGAGE INC
2375 ROBIN LANE
C/O VICTOR OATES
MOUND, MN  55440

SUPERIOR PLUMBING SERVICES INC
3991 ROYAL DRIVE
KENNESAW, GA  30144

SUPERIOR RIGGING & ERECTING COMPANY
PO BOX 17565
ATLANTA, GA  30316

SUPERIOR SIGNS AND GRAPHICS
6061 DALE STREET UNIT G
BUENA PARK, CA  90621

SUPERIOR SOFTWARE & TECHNOLOGY
668 SE BAYBERRY LANE
LEES SUMMIT, MO  64063

SUPERIOR TECH SERVICES (DBA)
JEFFREY GROLL
CINCINNATI, OH  45211

SUPERIOR TECH SERVICES
3264 BROADWELL AVE
CINCINNATI, OH  45211

SUPERIOR TELECOM, LLC
2124 WEST HIGHPOINT
SPRINGFIELD, MO  65810

SUPERIOR WATER & AIR, INC.
3536 SOUTH 1950 WEST
WEST VALLEY CITY, UT  84119

SUPERUSER TECHNOLOGIES INC.
80 EAST CORYDON STREET
BRADFORD, PA  16701

SUPERVALU
11840 VALLEY VIEW ROAD
EDEN PRAIRIE, MN  55344

SUPPLY TECHNOLOGY INC
1711 WHITTIER AVENUE
COSTA MESA, CA  92627

SUPPORT NET INC
850 BOBCAT AVE, STE A
COLUMBUS, OH  43212

SUPPORT PAYMENT CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ  85072-2107

SUPREME COURT OF MINNESOTA
25 REV DR MARTIN LUTHER KING JR BLVD
ST PAUL, MN  55155

SUPREME COURT OF WISCONSIN
BOARD OF BAR EXAMINERS
110 EAST MAIN STREET
SUITE 715
MADISON, WI  53703-3328

SURACI, KRISTEN N
[ADDRESS ON FILE]

SURE LOCK HOMES
PO BOX 41383
SAN JOSE, CA  95160-1383

SUREWEST
PO BOX 30697
LOS ANGELES, CA  90030-0697

SURGICAL PARK CENTER
9065 DADELAND BLVD
ATTN:  DEISY SANCHEZ
MIAMI, FL  33156

SURI, RUSHINA
[ADDRESS ON FILE]

SURRY COUNTY
ATTN TREASURER
45 SCHOOL ST
SURRY, VA  25883

SURVEY MONKEY INC
C/O BANK OF AMERICA LOCKBOX SER
32330 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-2330

SURVEYMONKEY.COM
285 HAMILTON AVENUE
5TH FLOOR
PALO ALTO, CA  94301

SUSAN BOND PC
1032 MERION DRIVE
BURLESON, TX  76028

SUSKO, DAVID MICHAEL
[ADDRESS ON FILE]

SUSQUEHANNA COMMERCIAL FINANCE, INC
2 COUNTRY VIEW ROAD
SUITE 300
ACCOUNTS RECEIVABLE
MALVERN, PA  19355

SUSSEX COUNTY
ATTN TREASURER
20135 PRINCETON RD
SUSSEX, VA  23884

SUTER, MARILYN
[ADDRESS ON FILE]

SUTHERLAND, KURT M
[ADDRESS ON FILE]

SUTHERLAND, MORGAN MATTHEW
[ADDRESS ON FILE]

SUTTER CO LOCAL TAX SL
ATTN TREASURER
1160 CIVIC CENTER BLVD, STE E
YUBA CITY, CA  95993

SUTTER COUNTY
ATTN TREASURER
1160 CIVIC CENTER BLVD, STE E
YUBA CITY, CA  95993

SUTTON SQUARE MANAGEMENT, LP
1270 AVENUE OF THE AMERICAS
8TH FLOOR
NEW YORK, NY  10020

SUTTON, JOHN K
[ADDRESS ON FILE]

SUTTON, ROBERT W
[ADDRESS ON FILE]

SUTTON, SMOKEY
[ADDRESS ON FILE]

SUTTON, WAYNE
[ADDRESS ON FILE]

SUZI CAKES
706 MAIN STREET
BOONTON, NJ  07005

SV LAND HOLDINGS LLC
PO BOX 2770
ATTN:  JERRI NIEMEYER
AVON, CO  81620

SV SAI LLC
11 LEXINGTON ROAD
MONMOUTH  JUNCTION, NJ  08852

SVA CONSULTING LLC
PO BOX 44966
MADISON, WI  53744-4966

SVADJIAN, JACK
[ADDRESS ON FILE]

SVADJIAN, JACK
[ADDRESS ON FILE]

SWAMPFOX TECHNOLOGIES INC
1337 ASSEMBLY STREET
COLUMBIA, SC  29201

SWANK AUDIO VISUALS LLC
4037 PAYSPHERE CIRCLE
CHICAGO, IL  60674

SWANK, LOGAN EDWARD
[ADDRESS ON FILE]

SWANSON, ADAM
[ADDRESS ON FILE]

SWANSON, ANDREW
[ADDRESS ON FILE]

SWANSON, DIANE MICHELE
[ADDRESS ON FILE]

SWANSON, ERIC
[ADDRESS ON FILE]

SWANSON, MATTHEW
[ADDRESS ON FILE]

SWANSON, SHANE
[ADDRESS ON FILE]

SWART, KENNETH S.
[ADDRESS ON FILE]

SWEENEY COMMUNICATIONS LLC
6215 NORTH GRAY ROAD
MOORESVILLE, IN  46158

SWEENEY'S SALOON
96 DALE STREET NORTH
SAINT PAUL, MN  55102

SWEET RUSH INC
1728 OCEAN AVENUE #366
SAN FRANCISCO, CA 94112

SWEET SECRETS LLC
135 E ST CHARLES ROAD
SUITE A
CAROL STREAM, IL 60188

SWEET WATER PJ
SWEET WATER TOWN HALL
31380 ALABAMA HWY 10
SWEET WATER, AL 36782

SWEETWATER COUNTY
ATTN TREASURER
80 W FLAMING GORGE WAY, STE 139
GREEN RIVER, WY 82935

SWEETWATER
5501 U.S. HWY 30 W
FORT WAYNE, IN 46818

SWENSON, STEPHEN
[ADDRESS ON FILE]

SWETT, MARY C
[ADDRESS ON FILE]

SWICK, PETER B
[ADDRESS ON FILE]

SWIETON, JOEL T
[ADDRESS ON FILE]

SWIMMING POOL CO INC
DBA CLASSIC POOL & SPA
13229 I STREET
OMAHA, NE 68137

SWISS AMERICAN
ATTN: TRACY
4200 PAPIN STREET
ST LOUIS, MO 63110

SWITCH ADVANCED LIGHTING SOLUTIONS
USA
BAY 38, 56 FREEPORT CRESCENT NE
CALGARY, AB CANADA
CANADA

SWITCH ADVANCED LIGHTING SOLUTIONS
USA
BAY 38, 56 FREEPORT CRESCENT NE
CALGARY, AB T3JOT7
CANADA

SWITCH
7135 S DECATUR BLVD
ATTN: AMPARO MAJARRO
LAS VEGAS, NV 89118

SWITCH
PO BOX 400850
LAS VEGAS, NV 89140

SWOPE HEALTH SERVICES
ATTN: LORI HARRALSON
3801 BLUE PARKWAY
KANSAS CITY, MO 64130

SWSELLS, LLC
PO BOX 2700
KETCHUM, ID 83340

SXP ANALYTICS, LLC
ATTN: CRAIG GRIFFITH
2266 N. PROSPTECT AVE STE 608
MILWAUKEE, WI 53202

SYCAMORE COMMUNICATIONS
CORPORATION
223 N. GUADALUPE, #290
SANTA FE, NM 87501

SYCOM TECHNOLOGIES LLC
PO BOX 75940
BALTIMORE, MD 21275-5940

SYED, MOIN K
[ADDRESS ON FILE]

SYED, SHOEB UDDIN
[ADDRESS ON FILE]

SYKES, ALEXIA HARMON
[ADDRESS ON FILE]

SYLVAN VI LLC
TWO RAVINIA
SUITE 500
ATLANTA, GA 30346

SYLVE, DREW ALEXANDER
[ADDRESS ON FILE]

SYMANTEC

SYMANTEC CORPORATION
PO BOX 742345
LOS ANGELES, CA 90074-2345

SYMMETRY NETWORKS INC
6015 NW 120TH CT
OKLAHOMA CITY, OK 73162

SYMON TARGET VISION
121 VICTOR HEIGHTS PARKWAY
VICTOR, NY 14564

SYMPHONY VIDEO, INC.
PO BOX 6505
SYRACUSE, NY 13217

SYM-TECH
8705 ALGONQUIN WAY
ORANGEVALE, CA  95662

SYN TELATE CORP
114 NORTH MAIN STREET
SUITE 201
CONCORD, NH  03301

SYNACK INC.
1600 SEAPORT BOULEVARD
REDWOOD CITY, CA  94063

SYN-APPS LLC
2812 N. NORWALK SUITE 112
MESA, AZ  85215

SYN-APPS LLC
PO BOX 74007077
CHICAGO, IL  60674

SYNAPSIS
PO BOX 20193
LAS VEGAS, NV  89112

SYNAPTRIS, INC.
50 MAIN ST., STE 1000#1075
WHITE PLAINS, NY  10606

SYNCPLICITY LLC
720 E BUTTERFIELD RD, STE 250
LOMBARD, IL  60148-5661

SYNCPLICITY LLC
DEPT 3805
PO BOX 123805
DALLAS, TX  75312-3805

SYNCPLICITY, LLC
4380 S SYRACUSE ST. SUITE 200
DENVER, CO  80237

SYNCPLICITY, LLC
4380 S SYRACUSE ST. SUITE 200
DENVER,, CO  80237

SYNCPLIFY INC
2711 CENTERVILLE ROAD, SUITE 40
WILMINGTON, DE  19808

SYNCSORT, INC.
50 TICE BOULEVARD
SUITE 250
WOODCLIFF LAKE, NJ  07677

SYNECTIC TECH
4640 DUCKHORN DR
SACRAMENTO, CA  95834

SYNECTIC TECHNOLOGIES
4640 DUCKHORN DRIVE
SACRAMENTO, CA  95834

SYNERGEM TECHNOLOGIES; INC.
371 WINDRUSH LANE
MOUNT AIRY, NC  27030

SYNERGY RECRUITING SOLUTIONS, LLC
10985 LINCOLN AVENUE
CLIVE, IA  50325

SYNERGY SKY INC
142 W 57TH STREET, FLOOR 11
NEW YORK, NY  10019

SYNERGY TELCOM INC
3947 HICKORY HILL ROAD
MEMPHIS, TN  38115

SYNERGY TELCOM INC
8222 INDY LANE
INDIANAPOLIS, IN  46214

SYNERTEL-NORTEL
3450 3RD STREET
SUITE 2B
SAN FRANCISCO, CA  94124

SYNETIC TECHNOLOGIES LLC
1120 CLAY STREET
NORTH CANSAS CITY, MO  64116

SYNGER PRODUCTIONS
DBA SYNGER PRODUCTIONS
8050 CANDELA LANE
CLAY, NY  13041

SYNNEX CANADA LIMITED
PO BOX 9719,
STN A
TORONTO, ON  M5W 1R6
CANADA

SYNNEX CORPORATION
3797 SPINNAKER CT
FREMONT, CA  94538

SYNNEX CORPORATION
44201 NOBEL DR
FREMONT, CA  94538

SYNNEX CORPORATION
44201 NOBEL DRIVE
FREMONT, CA  49538

SYNNEX CORPORATION
5845 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SYNOVATE TECHNOLOGIES INC
7522 SLATER AVE UNIT 104
SUITE 11
HUNTINGTON BEACH, CA  92647

SYNTEL, INC
525 E. BIG BEAVER ROAD
SUITE 300
TROY, MI  48083

SYNTERNA TECHNOLOGIES INC
6101 LONG PRAIRE ROAD
SUITE 744-272
FLOWER MOUND, TX  75028

SYRINGA NETWORKS
12301 W EXPLORER DRIVE
BOISE, ID  83713

SYS KI PETO
KRSTE PAVLECTICA 1, 10000 ZAGREB
CROATIA
EUROPE

SYSCO FOODS
4500 CORPORATE DR NW
CONCORD, NC  28027

SYSKIT
KRSTE PAVLETICA 1
ZAGREB
CROATIA

SYSTEL
PO BOX 35870
FAYETTEVILLE, NC  28303

SYSTEM TECH
3131 HARVARD ST
BOISE, ID  83705

SYSTEMS INTERCONNECT
129 B.H. GRAYBEAL LANE
JOHNSON CITY, TN  37601

SYSTEMS PLUS TELECOM INC
1449 W. LARK INDUSTRIAL DR.
FENTON, MO  63026

SYSTRAP LLC
350 1ST ST
BX 1088
GRANBY, CO  80446

SYSTRAP LLC
350 1ST ST
GRANBY, CO  80446

SYSUSA INC
6925 COLE TIMOTHY COURT
MANASSAS, VA  20112

SYVERSON, ROBERT
[ADDRESS ON FILE]

SZABLEWSKI, JENNIFER M
[ADDRESS ON FILE]

SZARO, JACQUELINE N
[ADDRESS ON FILE]

SZMYGIEL, RICHARD
[ADDRESS ON FILE]

SZUDROWITZ, TOM
[ADDRESS ON FILE]

SZUTTOR, DAVID
[ADDRESS ON FILE]

SZYDLIK, PIOTR A
[ADDRESS ON FILE]

SZYDLIK, ROMAN JOSEPHINE
[ADDRESS ON FILE]

SZYMANSKI, RAYMOND
[ADDRESS ON FILE]

SZYSZKA, JUSTIN
[ADDRESS ON FILE]

T & L COMMUNICATION
PO BOX 1042
DUCHESNE, UT  84021

T & M ASSOCIATES
11 TINDALL ROAD
MIDDLETOWN, NJ  07748

T & S NET CORPORATION
2931 CENTRAL AVE STE 214
EL PASO, TX  79905

T & T COMMUNICATIONS INC
869 PICKENS INDUSTRIAL DRIVE
SUITE 5
MARIETTA, GA  30062

T AND D COMMUNICATIONS
4145 INDUS WAY
RIVERSIDE, CA  92503

T GROUP S.A.
AV CORRIENTES 2835 3 A EDIFICIO
MEXICO

T J  FRAAS
[ADDRESS ON FILE]

T MOBILE
PO BOX 790047
SAINT LOUIS, MO  63179-0047

T RANDOLPH COMMUNICATIONS
126 NORTH 3RD STREET
SUITE 501
MINNEAPOLIS, MN  55401

T&B COMMUNICATIONS INC.
4720 W. JENNIFER AVE STE 101
FRESNO, CA  93625

T&B COMMUNICATIONS INC.
4720 W. JENNIFER AVE STE 101
FRESNO, CA  93722

T&J ELECTRICAL ASSOCIATES, LLC
5 FAIRCHILD SQUARE
SUITE A
CLIFTON PARK, NY  12065

T&J HORSE TRANSPORT INC
5739 LOWELL AVENUE
INDIANAPOLIS, IN  46219

T&M SERVICES DES MOINES
4175 NE 43RD COURT
DES MOINES, IA  50317

T&M SERVICES INC
4175 NE 43RD COURT
DES MOINES, IA  50317-2625

T, MANU
[ADDRESS ON FILE]

T.A. MCKAY & CO INC
45 ROCKEFELLER PLAZA STE 2109
NEW YORK, NY  10111

T.C. SHERBERG
[ADDRESS ON FILE]

T.E.C. / LYNN ELECTRONICS
154 RAILROAD DRIVE
IVYLAND, PA  18974

T.F. NUGENT, INC.
10 ROCKEFELLER PLAZA
NEW YORK, NY  10020

T.R.I.A.D.
PO BOX 220
SOUTHINGTON, OH  44470

T1 TECHNOLOGIES INC.
3530 AVENUE A
COUNCIL BLUFFS, IA  51501

T2 HOLDINGS LLC PRO SHRED
3052 S. 24TH STREET
KANSAS CITY, KS  66106

T2 SUPPLY
BB&T REMITTANCE PROCESSING
5130 PARKWAY PLAZA BLVD
CHARLOTTE, NC  28217-1964

T2 SUPPLY, LLC
9732 PFLUMM ROAD
LENEXA, KS  66215

T3 COMMUNICATIONS
DBA T3 COMMUNICATIONS
105 RUSSELL STREET
WHITE SETTLEMENT, TX  76108

T3 TECHNOLOGIES LLC
734 GROVE ST
CATASAUQUA, PA  18032

T3 TELECOM SOFTWARE INC.
184 ESSEX STREET
MILLBURN, NJ  07041

TAB SERVICE COMPANY
310 SOUTH RACINE AVE 6TH FLOOR
CHICAGO, IL  60607

TABLEAU SOFTWARE
1621 N 34TH ST
SEATTLE, WA  98103

TAC ON HOLD SYSTEMS
PO BOX 311024
NEW BRAUNFELS, TX  78131

TACOMA COMMUNITY COLLEGE
6501 SOUTH 19TH STREET
TACOMA, WA  98466

TACTECH SOLUTIONS INC
4 PATTI LANE
OAK RIDGE, NJ  07438

TACTICAL DIGITAL CORP
6200 ROLLING RD STE 2652
SPRINGFIELD, VA  22152

TACTICAL DIGITAL CORP
6200 ROLLING ROAD  #2652
SPRINGFIELD  VA
22152

TACTICAL DIGITAL CORP
PO BOX 2652
SPRINGFIELD, VA  22152

TACTICAL SOFTWARE
15 CONSTITUTION DRIVE
SUITE 143
BEDFORD, NH  03110

TAFARI, ADDIS
[ADDRESS ON FILE]

TAGLIERI, DAVID W
[ADDRESS ON FILE]

TAGLIS, WILLIAM
[ADDRESS ON FILE]

TAGUS SERVICES LLC
5300 OLIVER AVENUE NORTH
BROOKLYN CENTER, MN  55430

TAI, PIN JU
[ADDRESS ON FILE]

TAILORED DATA SOURCE INC
245 WEST ROOSEVELT ROAD
BLDG 15, SUITE 111
WEST CHICAGO, IL  60185

TAILWIND VOICE AND DATA
3500 HOLLY LANE NORTH
SUITE 10
PLYMOUTH, MN  55447

TAKAHASHI, TRINA M
[ADDRESS ON FILE]

TAKE AIM
500 N MAGNOLIA ST
LITTLE ROCK, AR  72114-5418

TAKSON TECHNOLOGY LTD
10 BRODIE DRIVE
UNIT 3
RICHMOND HILL, ON  L4B 3K8
CANADA

TALARI NETWORKS INC
PO BOX 80134
CITY OF INDUSTRY, CA  91716-8134

TALEND INC.
PO BOX 80508
CITY OF INDUSTRY, CA  91716-8508

TALENTMAP
245 MENTEN PLACE
SUITE 301
OTTAWA, ON  K2H9E8
CANADA

TALENTMAP
430 HAZELDEAN RD
OTTAWA, ON  K2L 1T9
CANADA

TALENTSMART, INC
11526 SORRENTO VALLEY RD
SAN DIEGO, CA  92121

TALK 2 ME COMMUNICATIONS
4011 W. FLAGLER STREET
SUITE 303
MIAMI, FL  33134

TALK CONSULTING INC
1971 W BRIARWOOD AVE
LITTLETON, CO  80120

TALKINGPOINTZ
300 CENTER DR. STE G-168
SUPERIOR, CO  80027

TALLAHASSEE COMMUNITY COLLEGE
444 APPLEYARD DRIVE
ATTN:  AMY BATCHELOR
TALLAHASSEE, FL  32304

TALLAPOOSA COUNTY
ATTN TALLAPOOSA COUNTY COURTHOUSE
125 N BROADNAX ST, ROOM 106
DADEVILLE, AL  36853

TALLENT, KIMBERLY MARIE
[ADDRESS ON FILE]

TALLENT, MICHAEL W
[ADDRESS ON FILE]

TALLEY, INC
PO BOX 511390
LOS ANGELES, CA  90051-7945

TALLEY, JARVIS T
[ADDRESS ON FILE]

TALLEY, WILLIAM L
[ADDRESS ON FILE]

TALLY'S AUTO DETAILING
DBA TALLY'S AUTO DETAILING
1201 8TH AVENUE
MANCHESTER, NJ  08757

TALMADGE, KELSEY
[ADDRESS ON FILE]

TALODYN NETWORKS PRIVATE LIMITED DBA
DIAMONDPICK NO. 8/57 LUZ AVENUE,
MYLAPORE
CHENNAI, TAMIL NADU  600004
INDIA

TALODYN NETWORKS PRIVATE LIMITED DBA
DIAMONDPICK NO. 8/57 LUZ AVENUE,
MYLAPORE
CHENNAI, TAMIL NADU  600028
INDIA

TAMA COUNTY
ATTN ADMINISTRATION BLDG
104 W STATE ST
TOLEDO, IA  52342

TAMALPAIS UNION HIGH SCHOOL
PO BOX 605
ATTN:  YU YUFENG
LARKSPUR, CA  94977

TAMBERRINO, RICHARD WILSON
[ADDRESS ON FILE]

TAMEZ, MANUEL M
[ADDRESS ON FILE]

TAMEZ, PETE
[ADDRESS ON FILE]

TAMI J. WHITE
[ADDRESS ON FILE]

TAMPA BAY TECHNOLOGY FORUM
PO BOX 20067
ATTN: HEATHER KENYON
TAMPA, FL  33622-0067

TAMPA ELECTRIC TELECOMMUNICATIONS
PO BOX 111
ATTN: KEVIN ROACH
TAMPA, FL  33601

TAMPA GENERAL HOSPITAL
ATTN: ACCOUNTS PAYABLE
TAMPA, FL  33601

TANDEM DATA RESOURCE GROUP INC
25 HIGHLAND PARK VILLAGE
SUITE 100-154
DALLAS, TX  75205

TANEY COUNTY
ATTN COUNTY COLLECTOR
132 DAVID ST
FORSYTH, MO  65653

TANGENT COMPUTER INC
191 AIRPORT BLVD
BURLINGAME, CA  94010

TANGER PROPERTIES LIMITED
PARTNERSHIP
3200 NORTHLINE AVENUE SUITE 360
GREENSBORO, NC  27408

TANGIPAHOA PARISH
PO BOX 159
AMITE, LA  70422

TANGO NETWORKS, INC.
2801 NETWORK BLVD
SUITE 200
FRISCO, TX  75034

TANIUM INC.
2200 POWELL STREET, SUITE 600
EMERYVILLE, CA  94608

TANK GOODNESS
317 WEST 49TH STREET
MINNEAPOLIS, MN  55419

TANNER, CONNIE J
[ADDRESS ON FILE]

TANNEY, ERIC J
[ADDRESS ON FILE]

TANTUM, JOSEPH
[ADDRESS ON FILE]

TAOS COUNTY
ATTN TREASURER
105 ALBRIGHT ST, STE F
TAOS, NM  87571

TAPE AND MEDIA.COM
15 GREAT PASTURE ROAD
DANBURY, CT  06810

TAPE4BACKUP.COM
111 DEERWOOD ROAD
SUITE 200
SAN RAMON, CA  94583

TAPE-TEL ELECTRONICS
PO BOX 774
CLARK, NJ  07066-0774

TAPFIN PROCESS SOLUTIONS
400 INTERSTATE NORTH PARKWAY
SUITE 550
ATTN: VENDOR ENROLLMENT/EXPEDIA
ATLANTA, GA  30339

TARANTINOS CHICAGO
1112 W ARMITAGE
CHICAGO, IL  60614

TARANTOLA, ANTHONY
[ADDRESS ON FILE]

TARDUNO, JOHN T
[ADDRESS ON FILE]

TARGET CORPORATION
33 SOUTH 6TH STREET
ATTN: MARY PETERSON  M/S 1335
MINNEAPOLIS, MN  55402

TARGET DISTRIBUTING
19560 AMARANTH DRIVE
GERMAN TOWN, MD  20874

TARGET MARKETING LLC
11404 CONRIDGE DR.
OWINGS MILLS, MD  21117

TARGET MARKETING
11404 CRONRIDGE DRIVE
OWINGS MILLS, MD  21117

TARGET VISION INC
121 VICTOR HEIGHTS PARKWAY
VICTOR, NY  14564

TARGETED ACCESSIBILITY FUND OF NEW
YORK
4 TOWER PLACE
2ND FLOOR
ALBANY, NY  12203-3710

TARNOFF, BEVERLY
[ADDRESS ON FILE]

TARR, PATRICIA
[ADDRESS ON FILE]

TARRELL, MICHAEL RICHARD
[ADDRESS ON FILE]

TARTA - TOLEDO AREA TRANSIT AUTHORITY
1127 W CENTRAL AVE
TOLEDO, OH  43610

TARTER, RICHARD E
[ADDRESS ON FILE]

TARUM, JONATHAN J.
[ADDRESS ON FILE]

TASC
PO BOX 7098
MADISON, WI  53707-7098

TASCH CHEVROLET BUICK GMC INC
1350 HIGHWAY 67 SOUTH
ELKHORN, WI  53121

TASKE TECHNOLOGY INC
2650 QUEENSVIEW DRIVE
SUITE 245
OTTAWA, ON  K2B 8H6
CANADA

TASMAN NETWORKS
525 RACE STREET
SAN JOSE, CA  95126

TATE COMMUNICATIONS
PO BOX 4362
CLARKSBURG, WV  26302-4362

TATE, RANDOLPH
[ADDRESS ON FILE]

TATE, TONI
[ADDRESS ON FILE]

TATERA, MARK A
[ADDRESS ON FILE]

TATGENHORST, TED
[ADDRESS ON FILE]

TATINENI, RAJESH
[ADDRESS ON FILE]

TATUM
PO BOX 847872
DALLAS, TX  75284-7872

TAUB, DAFNE
[ADDRESS ON FILE]

TAURISANO, DAVID M
[ADDRESS ON FILE]

TAURUS TECHNOLOGIES
1420 LAKESIDE PARKWAY, STE 100
FLOWER MOUND, TX  75028

TAUSCH, ROBERT
[ADDRESS ON FILE]

TAVA, MAX
[ADDRESS ON FILE]

TAVAREZ, LUIS M
[ADDRESS ON FILE]

TAVERN23
7651 FRANCE AVE S
EDINA, MN  55435

TAVERY, LYNN
[ADDRESS ON FILE]

TAX AID INC
1100 EAST 80TH STREET
BLOOMINGTON, MN  55420

TAX COLLECTION OFFICE FAYETTE COUNTY
PUBLIC SVHOOLS TAX COLLECTION OFFICE
FAYETTE COUNTY PUBLIC SCHOOLS
PO BOX 55570
LEXINGTON, KY  40555-5570

TAX COLLECTOR, PALM BEACH COUNTY
PO BOX 3715
WEST PALM BEACH, FL  33402

TAX TRUST DEPARTMENT
PO BOX 830471
BIRMINGHAM, AL  35283

TAX TRUST DEPARTMENT
PO BOX 830900
BIRMINGHAM, AL  35283-0900

TAX TRUST
SALES TAX
PO BOX 830725
BIRMINGHAM, AL  35283-0725

TAXATION & REVENUE DEPT
PO BOX 123
MONROE, LA  71210

TAXATION AND REVENUE DEPARTMENT
PO BOX 2527
SANTA FE, NM  87504-2527

TAYLOR CO TSPLOST TR
ATTN DEPT OF REVENUE
1800 CENTURY BLVD E
ATLANTA, GA  30345

TAYLOR COMMUNICATIONS
ATTNL COLLEEN TRUJILLO
4205 S 96TH ST
OMAHA, NE  68127

TAYLOR CORPORATION
ATTN: LAURIE OPHEIM
1625 ROE CREST DRIVE
NORTH MANKATO, MN  56003

TAYLOR CORPORATION
TAYMARK
ATTN: LAURIE OPHEIM
1625 ROE CREST DRIVE
NORTH MANKATO, MN  56003

TAYLOR COUNTY
ATTN TAX COLLECTOR
108 N JEFFERSON ST, STE 101
PERRY, FL  32347

TAYLOR POWER SYSTEM
PO BOX 29
LOUISVILLE, MS  39339

TAYLOR SUDDEN SERVICE, INC.
PO BOX 809
LOUISVILLE, MS  39339

TAYLOR WESSING LLP
5 NEW STREET SQUARE
LONDON  EC4A 3TW
UNITED KINGDOM

TAYLOR WESSING LLP
5 NEW STREET SQUARE
LONDON
UNITED KINGDOM

TAYLOR, APRIL
[ADDRESS ON FILE]

TAYLOR, APRIL
[ADDRESS ON FILE]

TAYLOR, DANIEL
[ADDRESS ON FILE]

TAYLOR, FEIL, HARPER, LUNSDEN
ATTN: CHERYL STOVALL
3399 PEACHTREE ROAD NE
STE 1700-THE LENOX BLDG.
ATLANTA, GA  30326

TAYLOR, FRANK G
[ADDRESS ON FILE]

TAYLOR, JOEL JOHN
[ADDRESS ON FILE]

TAYLOR, MATTHEW
[ADDRESS ON FILE]

TAYLOR, MICAH A
[ADDRESS ON FILE]

TAYLOR, MICHAEL B
[ADDRESS ON FILE]

TAYLOR, RAYMOND E
[ADDRESS ON FILE]

TAYLOR, RENA
[ADDRESS ON FILE]

TAYLOR, SIMON
[ADDRESS ON FILE]

TAYLOR, TOBY S
[ADDRESS ON FILE]

TAYLOR, TYJAUN D
[ADDRESS ON FILE]

TAYOR, SHAWN M
[ADDRESS ON FILE]

TAZEWELL COUNTY
ATTN TREASURER
11 S 4TH ST, STE 308
PEKIN, IL  61554

TB CONSULTING, LLC
8328 E HARTFORD DRIVE, SUITE 10
SCOTTSDALE, AZ 85255

TBA INC DBA EASY ON HOLD
4341 S WESTNEDGE
STE 2201
KALAMAZOO, MI 49008

TBA INC DBA EASY ON HOLD
4341 S WESTNEDGE
STE 2201
KALAMAZOO, MI 49008-3287

TBL NETWORKS INC.
4701 COX ROAD SUITE 210
GLEN ALLEN, VA 23060

TBS-MN
1310 MADRID STREET
SUITE 101
MARSHALL, MN 56258

TC COMMUNICATIONS
17881 CARTWRIGHT ROAD
IRVINE, CA 92614

TCF
801 MARQUETTE AVENUE
ATTN: CLYDE COLLINS
MINNEAPOLIS, MN 55402

T-CHECK SYSTEMS INC
EFS
TIM LARSON
8170 UPLAND CIRCLE
CHANHASSEN, MN 55317

TCI NETWORX
308 PEBBLE CREEK DR
MOUNTAIN HOME, AR
72653

TCMH COMMUNITY IMPROVEMENT DISTRICT
MAIN CAMPUS
1333 S SAM HOUSTON BLVD
HOUSTON, MO 65483

TCS TELECOMMUNICATION SYSTEMS UTAH
INC
350 W. GREGSON AVENUE
SALT LAKE CITY, UT 84115

TD BANK, N.A.
ATTN: ACCOUNTS RECEIVABLE
TECHNOLOGY FINANCE
17000 HORIZON WAY
MOUNT LAUREL, NJ 08054

TD INSURANCE
C/O BOWDITCH INSURANCE CORP
101 CENTURY 21 DRIVE
#200
JACKSONVILLE, FL 32216

TD INSURANCE
C/O CAROLINA FIRST INSURANCE
PO BOX 373
COLUMBIA, SC 29202

TD SYNNEX CALA, INC
3350 SW 148TH AVE, SUITE 401
MIRIMAR, FL 33027

TD SYNNEX CORPORATION
ATTN: CORY FORTUNE
39 PELHAM RIDGE DRIVE
GREENVILLE, SC 29615

TD SYNNEX
3797 SPINNAKER CT
FREMONT, CA 94538

TD SYNNEX
44201 NOBEL DR
FREMONT, CA 94538

TDS TELECOM INTERNET SERVICES
PO BOX 7331
MONROE, WI 53566-7331

TDS TELECOM
PO BOX 1022
MONROE, WI 53566-8122

TDS, INC
553 FOUNDRY ROAD
SUITE B
NORRISTOWN, PA 19403

TDSC
4474 EAST 5TH STREET
TUCSON, AZ 85711

TDSNET INTERNET SERVICES
PO BOX 44984
MADISON, WI 53744-4984

TDSYNNEX CANADA ULC
6911 CREDITVIEW ROAD
MISSISSAUGA, ON L5N 8G1
CANADA

TDT ADVISORY AND CONSULTING
503 SUNVALLEY WAY
FLORHAM PARK, NJ 07931

TDT ADVISORY AND CONSULTING
7 LEBERS LANE
MILLSTONE, NJ 08510

TDXI LLC
5274 PALMERO CT
BUFORD, GA 30518

TEACH FOR AMERICA - PHOENIX
3030 N CENTRAL AVE
SUITE 900
ATTN: CHRISTINA SPICER
PHOENIX, AZ 85012

TEACHING TEXTBOOKS
PO BOX 60529
OKLAHOMA CITY, OK 73146-0529

TEAGUE ELECTRIC
12425 W. 92ND STREET
LENEXA, KS 66215-3869

TEAM EPIC
57 GREEN FARMS RD
WESTPORT, CT  06880

TEAM RUBICON
6171 W. CENTURY BLVD
LOS ANGELES, CA  90045

TEAM SAN JOSE
408 ALMADEN BOULEVARD
SAN JOSE, CA  95110

TEAM WITH JMB CONSULTNG LLC
5104 IDAHO STREET
VANCOUVER, WA  98661

TEAM WORLD
CAMARILLO, CA  93010

TEAM WORLDWIDE (S) PTE LTD
07-01 CARGO AGENTS BUILDING C,
CHANGI AIRFREIGHT CENTRE
SINGAPORE  819446
SINGAPORE

TEAM WORLDWIDE INC.
PO BOX 733886
DALLAS, TX  75373-3886

TEAM WORLDWIDE
PO BOX 668
WINNSBORO, TX  75494-0668

TEAMWORKLABOR
23 NORFOLK AVE
SOUTH EASTON, MA  02375

TEC ELECTRIC COMPANY
135 SOUTH 600 WEST
LOGAN, UT  84321

TEC OF JACKSON, INC
PO BOX 940
JACKSON, MS  39205-0940

TEC PLUS
206 N. LAKE PLEASANT ROAD
APOPKA, FL  32703

TEC SERVICES INC.
PO BOX 47067
INDIANAPOLIS, IN  46247

TEC SOLUTIONS LLC
PO BOX 17528
INDIANAPOLIS, IN  46217

TEC TEL COMMUNICATIONS LLC
63 FREEWOOD ST
HOWELL, NJ  07731

TEC
PO BOX 940
JACKSON, MS  39205

TECEX
2A, RUE DES CAPUCINS L-1313
LUXEMBOURG

TECEX
2A, RUE DES CAPUCINS L-1313
LUXEMBOURG
LUXEMBOURG

TECH DATA CORPORATION
5350 TECH DATA DRIVE
CLEARWATER, FL  33760

TECH DATA CORPORATION
5350 TECH DATA DRIVE
DALLAS, FL  33760

TECH DATA CORPORATION
PO BOX 906003
ACCOUNT# 1000156
CHARLOTTE, NC  28290-6003

TECH DATA CORPORATION
TECH DATA CORP
25121 NETWORK PLACE
CHICAGO, IL  60673-1251

TECH DATA DELAWARE INC
2424 WEST DESERT COVE AVENUE
PHOENIX, AZ  85029-4713

TECH DATA GOVERNMENT SOLUTIONS
8700 S PRICE RD.
CHICAGO, AZ  85284

TECH DATA GOVERNMENT SOLUTIONS, LLC
29160 NETWORK PLACE
CHICAGO, IL  60673

TECH DATA
25121 NETWORK PLACE
CHICAGO, IL  60673-1251

TECH DATA
5350 TECH DATA DRIVE
CLEARWATER  FL
33760

TECH DATA
PO BOX 906003
CHARLOTTE, NC  28290

TECH DATA
PO BOX 93836
CHICAGO, IL  60673

TECH DATA
PO BOX 93836
CHICAGO, IL  60673-3836

TECH DEPOT
PO BOX 33074
HARTFORD, CT  06150-3074

TECH ELECTRONICS
6437 MANCHESTER AVE.
SAINT LOUIS, MO  63139

TECH FORCE INC
111 COOPER ST
BABYLON, NY  11702

TECH HEADS
16869 SW 65TH AVE.
#166
LAKE OSWEGO, OR  97035

TECH II BUSINESS SERVICES INC.
4289 ROUTE 50
SARATOGA SPRINGS, NY  12866

TECH ORCHARD, LLC
5110 W 164TH TERRACE
OVERLAND PARK, KS  66085

TECH PACK INC
2547 YELLOW SPRINGS
MALVERN, PA  19355

TECH POWER SERVICES
1620 30TH STREET NE
CANTON, OH  44714

TECH QUALLED LLC
410 WIMBERLY STREET
FORTH WORTH, TX  76107

TECH QUALLED
6101 LONG PRAIRIE RD.
FLOWER MOUND, TX  75028

TECH SERVICE TODAY LLC
1901 S CONGRESS AVE
SUITE 400
BOYNTON BEACH, FL  33426

TECH TARGET
PO BOX 845427
BOSTON, MA  02284-5427

TECHADOX INC
260 CHAPMAN RD, STE 104A
NEWARK, DE  19702

TECHBRIDGE, INC.
1360 PEACHTREE STREET NE
ATLANTA, GA  30309

TECHBRIDGE, INC.
PO BOX 1741
MEMPHIS, TN  38101

TECHDATA COMPUTER SERVICES-HONG
KONG
UNIT 1, 20/F, TOWER 2,
ENTERPRISE SQUARE FIVE
38 WANG CHIU ROAD, KOWLOON BAY
KOWLOON  HONG KONG

TECHDIMENSION IT SOLUTIONS LLP
B408
THE PLATINA
GACHIBOWLI, HYDERABAD  500032
INDIA

TECHLINE COMMUNICATIONS
20 GARDNER ROAD
HORSEHEADS, NY  14845

TECHMARK CORPORATION
PO BOX 370
HUNT VALLEY, MD  21030

TECHMATE TECHNOLOGIES, INC.
1662 OLD COUNTRY ROAD - #380
PLAINVIEW, NY  11803

TECHMODE
1091 CENTRE RD
SUITE 230
AUBURN HILLS, MI  48326

TECHNALUTIONS
4665 S. ASH
#G4
TEMPE, AZ  85285

TECHNET PARTNERS, INC.
6116 INNOVATION WAY
CARLSBAD, CA  92009

TECHNI LOGIC COMMUNICATIONS
959 EAST COLLINS
SUITE 120
RICHARDSON, TX  75081

TECHNICA CORPORATION
22970 INDIAN CREEK DRIVE, SUITE 500
DULLES, VA  20166

TECHNICAL CONCEPTS CORPORATION
1400 SOUTH SHERMAN
SUITE 120
RICHARDSON, TX  75081

TECHNICAL CONSULTING GROUP
DBA TECHNICAL CONSULTING GROUP
620 S NEGLEY AVE
PITTSBURGH, PA  15232

TECHNICAL PETROLEUM SERVICES, LLC
388 BULLSBORO DRIVE
#160
ATTN: TIM KOSS
NEWNAN, GA  30263

TECHNICAL RESOURCE GROUP INC
5910 N. CENTRAL EXPWY
STE 780
DALLAS, TX  75206

TECHNICAL SUPPORT ALLIANCE NETWORK
8101 COLLEGE BLVD, STE 100
OVERLAND PARK, KS  66210

TECHNICOM CORPORATION
2024 WEST HENRIETTA RD.
BUILDING 3J
ROCHESTER, NY  14623

TECHNICRAFT TELECARE
9263 RAVENNA ROAD
SUITE A2
TWINSBURG, OH  44087

TECHNI-LOGIC COMMUNICATIONS
12054 FORESTGATE DRIVE
DALLAS, TX  75243

TECHNISOURCE INC
TECHNISOURCE
PO BOX 847872
DALLAS, TX  75284-7872

TECHNI-TOOL
TESTEQUITY, LLC
PO BOX 515047
LOS ANGELES, CA  90051

TECHNOCOM INC
7929 SW BURNS WAY
SUITE F
WILSONVILLE, OR  97070

TECHNOLOGENT
8105 IRVINE CENTER DRIVE
SUITE 700
IRVINE, CA  92618

TECHNOLOGIES & TRAINING FOR BUSINESS
1192 SCOTT AVENUE
SUITE 301
WINNETKA, IL  60093

TECHNOLOGY ASSOCIATION OF IOWA
500 EAST COURT AVENUE
SUITE 100
DES MOINES, IA  50309

TECHNOLOGY DESIGN GROUP
540 VALMONT DRIVE
MONROVIA, CA  91016

TECHNOLOGY DESIGN
GROUP/TECHNOLOGY
INSTALLATION GROUP 540 VALMONT DRIVE
MONROVIA, CA  91016

TECHNOLOGY EDUCATION CONCEPTS INC
32 COMMERCIAL ST
CONCORD, NH  03301

TECHNOLOGY INSTALLATION SERVICES LLC
520 STAFFORD CT
FAIRVIEW, TX  75069

TECHNOLOGY INSTALLATION SERVICES LLC
PO BOX 2045
ALLEN, TX  75013-0035

TECHNOLOGY INSTALLATION SVCS, LLC
GRAND PRAIRIE, TX

TECHNOLOGY INTEGRATION
PROFESSIONALS
ERIC IHDE
119 ADMIRALS WALK DRIVE
SAINT MARYS, GA  31558

TECHNOLOGY MARKETING CORP
800 CONNECTICUT AVENUE
FIRST FLOOR EAST
NORWALK, CT  06854

TECHNOLOGY PROFESSIONALS, LLC
932NORTH 1340 EAST
TOOELE, UT  84074

TECHNOLOGY RESOURCE CORPORATION
29 EMMONS DRIVE
SUITE F10
PRINCETON, NJ  08540

TECHNOLOGY SEARCH CONSULTANT, LLC
2983 RIVERGREEN LANE
ATLANTA, GA  30339

TECHNOLOGY SEARCH CONSULTANTS, LLC
3144 DENTON PLACE NE
ROSWELL, GA  30075

TECHNOLOGY SERVICE INNOVATIONS LLC
360 GUNSTON HALL CIR
MILTON, GA  30004

TECHNOLOGY SERVICE PROFESSIONALS
17177 PRESTON ROAD #320
DALLAS, TX  75248

TECHNOLOGY SERVICES CORP
15011 MICHIGAN AVE
DEARBORN, MI  48126

TECHNOLOGY SOLUTIONS GROUP -
ROCKFORD,
IL 129 S. PHELPS AVE.
ROCKFORD, IL  61108

TECHNOLOGY SOLUTIONS GROUP -
SPRINGFIELD IL 730 EAST VINCE ST.
SUITE 210
SPRINGFIELD, IL  62703

TECHNOLOGY SOLUTIONS GROUP INC -
WHEATON, IL 2575 WHITE CIRCLE
AURORA, IL  60502

TECHNOLOGY SOLUTIONS NM LLC
C/O THE FIELD FIRM P.C
1468 S ST FRANCIS DR
SANTA FE, NM  87505

TECHNOLOGY TRANSFER, LLC
949 CHESTNUT OAKS CIRCLE
BIRMINGHAM, AL  35244

TECHNOLOGY TRENDS GROUP INC
3709 SOUTH 6TH STREET
ARLINGTON, VA  22204-1668

TECH-PACK, INC
1205 WARD AVENUE SUITE #100
WEST CHESTER, PA  19380

TECHPOWER INC
9340 JAMES AVE S
BLOOMINGTON, MN  55431

TECHRATEGY, LLC
621 BLACK POWER DRIVE
LEWISBERRY, PA  17339

TECHSICO
910 HUDSON AVE
TULSA, OK  74112

TECHSMITH
PO BOX 26095
LANSING, MI  48909

TECHSOURCE SOUTH LLC
1075 POWERS PLACE
SUITE A
ALPHARETTA, GA  30009

TECHTARGET INC
275 GROVE STREET
NEWTON, MA  02466

TECHTELE COMMUNICATIONS
39 NEW HAVEN RD.
SUITE F
SEYMOUR, CT  06483

TECHWARE DISTRIBUTION INC
7700 WEST 78TH STREET
MINNEAPOLIS, MN  55439

TECNEC DISTRIBUTING
812 KINGS HIGHWAY
PO BOX 397
SAUGERTIES, NY  12477

TECNEC DISTRIBUTING
812 KINGS HIGHWAY
SAUGERTIES, NY  12477

TECNEC DISTRIBUTING
PO BOX 397
SAUGERTIES, NY  12477

TECNICAL SUPPORT SOLUTIONS, INC
18950-25 CAMINITO CANTILIENA
SAN DIEGO, CA  92128

TECNICS CONSULTING INC
5177 RICHMOND AVE SUITE 570
HOUSTON, TX  77056

TEC-TEL COMMUNICATIONS
PO BOX 7593
FREEHOLD, NJ  07728

TED J. BUSH / HP
300 E 6TH STREET
C-657
CINCINNATI, OH  45202

TED MOUDIS ASSOCIATES
79 MADISON AVENUE
NEW YORK, NY  10016

TEEL, GERALD L
[ADDRESS ON FILE]

TEEL, LANCE
[ADDRESS ON FILE]

TEFFT, GARY WAYNE
[ADDRESS ON FILE]

TEG GLOBAL LLC
9801 W. HIGGINS RD #110
ROSEMONT, IL  60018

TEGILE
DEPT. LA 23855
PASADENA, CA  91185-3855

TEHAMA CO LOCAL TAX SL
ATTN TREASURER
444 OAK ST, ROOM D
RED BLUFF, CA  96080

TEHAMA COUNTY
ATTN TREASURER
444 OAK ST, ROOM D
RED BLUFF, CA  96080

TEHLA, ROBERT
[ADDRESS ON FILE]

TEIXEIRA, LUIS P
[ADDRESS ON FILE]

TEJANO, JENNIPHER B
[ADDRESS ON FILE]

TEJEDA, DAVID A
[ADDRESS ON FILE]

TEK SAVERS
3815-B JARRETT WAY
SUITE 260
AUSTIN, TX  78728

TEK SYSTEMS
PO BOX 198568
ATLANTA, GA  30384-8568

TEKENROUTE
707 18TH ST #10
DES MOINES,, IA  50314

TEKSYSTEMS INC
PO BOX 198568
ATLANTA, GA  30384-8568

TEKTIVITY INC
PO BOX 308
CEDAR RAPIDS, IA  52406

TEKVISION
675 COCHRANE DR, EAST TOWER, 6T
C/O IRISTEL
MARKHAM, ON  L3R 0B8
CANADA

TEKVISION
675 COCHRANE DRIVE WEST TOWER, SUITE
100
MARKHAM, ON  L3R 0B8
CANADA

TEL ASSIST COMMUNICATION SERVICES,
INC
14423 WEST EDISON DRIVE
NEW LENOX, IL  60451

TEL ED INC
5825 W 61ST STREET
EDINA, MN  55436

TEL EXPRESS INC
406 INTERSTATE DRIVE
ARCHDALE, NC  27263

TEL NET 1 CONSULTING
3208 FOX SQUIRREL LANE
VALRICO, FL  33596

TEL NET CONNECT INC
5634 ATLANTA HIGHWAY
SUITE 400
FLOWERY BRANCH, GA  30542

TEL NET, INC.
8 DELAWARE DR.
SALEM, NH  03079

TEL NETWORKS USA
243 5TH AVE
NEW YORK, NY  10016

TEL TECH NETWORKS
810 E. HAMMOND LANE
PHOENIX, AZ  85034

TELAGILITY CORP DBA SIPPIO
326 FIRST ST, STE 24
ANNAPOLIS, MD  21403

TELAID
1855 BEAVER RIDGE CIRCLE
NORCROSS, GA  30071

TELAMON TECHNOLOGIES CORP
1000 EAST 116TH STREET
CARMEL, IN  46032

TELARUS, INC
45 W SEGO LILY DRIVE, STE 220
SANDY, UT  84070

TELCO EXPERTS
PO BOX 945
OAKLAND, NJ  07436-0945

TELCO PRO LLC
139 CHEYENNE WAY
WAYNE, NJ  07470

TELCO SYSTEMS INC
15 BERKSHIRE ROAD
MANSFIELD, MA  02048

TELCOBUY.COM
PO BOX 952120
ST. LOUIS, MO  63195-2120

TELCOM & DATA INC
200 NORTH LASALLE STREET
SUITE 2500
CHICAGO, IL  60601

TELCOM MANAGEMENT INC.
1491 ERIC LANE
EAST MEADOW, NY  11554-3609

TELCOM SYSTEMS & SERVICES
6556 XMAS TREE DR
OREFIELD, PA  18069-3034

TELCON INTERNATIONAL INC.
6740 COMMERCE BOULEVARD
SUITE B
PORT RICHEY, FL  34668

TELCOR INC
ONE SALEM SQUARE
SUITE 201A
WHITEHOUSE STATION, NJ  08889

TELCORDIA TECHNOLOGIES D/B/A
INCONNECTIV
CHURCH ST STATION
PO BOX 6335
NEW YORK, NY  10249

TELCORDIA TECHNOLOGIES, INC.
444 HOES LANE
PISCATAWAY, NJ  08854

TELDATA - FRESNO, CA
4589 N MARTY
#104
FRESNO, CA  93722

TELDATA
DRAWER T 5566
NASHVILLE, TN  37244

TELE COMMUNICATIONS INC
7100 OLD KATY ROAD
BUILDING A
HOUSTON, TX  77024

TELE DATA COM, INC.
90 AIR PARK DR, SUITE 102
ROCHESTER, NY  14624

TELE RESOURCE COMMUNICATIONS
15151 GREENHAVEN DRIVE
APT 101
BURNSVILLE, MN  55306

TELE TRAINING SERVICES
19755 KILKEE COURT
ATTN: MARY PONTO
BROOKFIELD, WI  53045

TELE-APPS INC
21 S. CALIFORNIA STREET, SUITE 303
VENTURA, CA  93001

TELECLEAR SOLUTIONS LLC
424 E CENTRAL BLVD
#708
ORLANDO, FL  32801

TELECO OF CHARLESTON
DBA TELECO OF CHARLESTON
1070 ST ANDREWS BLVD
CHARLESTON, SC  29407-7175

TELECO OF MYRTLE BEACH
1756 HIGHWAY 501
MYRTLE BEACH, SC  29577

TELECO
88A LORRAINE AVENUE
MONTCLAIR, NJ  07043

TELECOM ANALYSTS
PO BOX 483
PFAFFTOWN, NC  27040

TELECOM BY DESIGN, LLC
9493 VALLEY VIEW STREET
ALTA LOMA, CA  91737

TELECOM DESIGN CONSULTANTS
30 ELMIRA STREET
HICKSVILLE, NY  11801

TELECOM DISTRIBUTION SERVICES CORP
1145 SAN MARINO DRIVE
SUITE #212
SAN MARCOS, CA  92069

TELECOM EXPERTS LLC
1207 BRISTOL PKWY
ALPHARETTA, GA  30022

TELECOM LABS INC.
2001 48TH AVE.
COURT E
FIFE, WA  98424

TELECOM MANAGEMENT CORP
1110 ARDEN FOREST
SPRING, TX  77379

TELECOM NETWORKING SYSTEMS INC
250 BOULAY CT #2
MORGAN HILL, CA  95037

TELECOM NETWORKING SYSTEMS,INC
250 BOULAY CT #2
MORGAN HILL, CA  95037

TELECOM NETWORKING SYSTEMS,INC
5263 ROYAL OAKS DRIVE
OROVILLE, CA  95966

TELECOM OUTSOURCING DBA RICHARD
DEROSA
420 FOX HAVEN DRIVE, UNIT 3310
NAPLES, FL  34104

TELECOM PRINTING SOLUTIONS INC
21 W LAS VEGAS ST
COLORADO SPRINGS, CO  80903

TELECOM PROS
22 FOLGER AVENUE
BEVERLY, MA  01915

TELECOM RECRUITERS
12531 LT. NICHOLS ROAD
FAIRFAX, VA  22033

TELECOM REMARKETING CORP
3401 E UNIVERSITY DRIVE
#103
DENTON, TX  76208

TELECOM RESEARCH ASSOCIATES
PO BOX A
SAINT MARYS, KS  66536-0016

TELECOM RESELLER INC
62817 EAST TERRACE WIND DRIVE
TUCSON, AZ  85739-1781

TELECOM SERVICE GROUP INC
PO BOX 550
CAMARILLO, CA  93011-0550

TELECOM SERVICE SPECIALISTS
PO BOX 19705
SACRAMENTO, CA  95819

TELECOM SERVICE SPECIALISTS
PO BOX 661824
SACRAMENTO, CA  95866

TELECOM SOLUTIONS INC. (LA)
2106 N. 7TH STREET SUITE 210
WEST MONROE, LA  71291

TELECOM SOLUTIONS
7425 W CROWN KING RD
PHOENIX, AZ  85043

TELECOM SOLUTIONS
DBA TELECOM SOLUTIONS
95 CANYON CIRCLE
HERRIMAN, UT  84096

TELECOM SOURCE INC
190 JEFFERSON ST
LEXINGTON, KY  40508

TELECOM SOURCE
2330 FORTUNE DRIVE
STE 180
LEXINGTON, KY  40509

TELECOM SUPPLY LLC
32 MEADOW COURT
HUNTINGTON STATION, NY  11746

TELECOM SYSTEMS SOLUTIONS
3135 39TH AVENUE NORTH SUITE 1
SAINT PETERSBURG, FL  33714

TELECOM TECHNICIAN SERVICES LLC
DBA TECHPOWER
6547 MIDNIGHT PASS RD., #67
SARASOTA, FL  34242

TELECOM TECHNOLOGIES INC
2935 WEST SERVICE ROAD
SUITE 100
EAGAN, MN  55121

TELECOM UNLIMITED
PO BOX 7078
ABILENE, TX  79608

TELECOMBIZ.COM
22207 STARKS DRIVE
CLINTON TOWNSHIP, MI  48036

TELECOMBIZ.COM
22207 STARKS DRIVE
CLINTON TOWNSHIP, MI  48306

TELECOMMODITIES
6921 NW 82ND AVE
MIAMI, FL  33166

TELECOMMUNICATIONS CONSULTING &
SECURITY LLC
PO BOX 245
LONEDELL, MO  63060

TELECOMMUNICATIONS EXPORT CO
44 GARDEN STREET
DANVERS, MA  01923

TELE-COMMUNICATIONS INC.
5125 WEST 140TH STREET
BROOK PARK, OH  44142

TELECOMMUNICATIONS ONE LLC
PO BOX 70153
SALT LAKE CITY, UT  84170

TELECOMMUNICATIONS SYSTEM SOL
3135 39TH AVENUE NORTH
SUITE 1
SAINT PETERSBURG, FL  33714

TELECOMMUNICATIONS SYSTEMS INC
85 CASTLE ROCK LANE
BLOOMINGDALE, IL  60108-1274

TELECOMMUNICATIONS SYSTEMS
SOLUTIONS,
DBA TELECOMMUNICATIONS CONSULT
3135 39TH AVENUE NORTH
ST PETERSBURG, FL  33714

TELECOMP HOLDINGS, INC. (CO-NEXUS)
5104 S. PINNACLE HILLS PKWY
SUITE 200
ROGERS, AR  72758

TELECOMP HOLDINGS, INC.
5104 S PINNACLE HILLS PKWY STE 200
ROGERS, AR  72758

TELECOMUNICACIONES VG Y ASOCIA
IRVTUS3N
BANK OF NEW YORK
NEW YORK, NY  10011

TELECONCEPTS
235 HUNTING CREEK DRIVE NE
MARIETTA, GA  30068

TELECONNECT SERVICES OF KNOXVILLE,
INC
819 NORTH HERRON ROAD
PO BOX 22745
KNOXVILLE, TN  37933

TELECORP
2334 APOLLO CIRCLE
CARROLLTON, TX  75006

TELECOURIER COMMUNICATIONS
520 N CENTER ST
BLOOMINGTON, IL  61701

TELECRAFT E SOLUTIONS PVT LTD
B-F/259, SAFDARJUNG ENCLAVE
NEW DELHI
INDIA

TELE-DATA COMMUNICATIONS SERVICES
INC
58 PENN STREET
TRANSFER, PA  16154

TELEDATA SOURCE
32 MEADOW COURT
HUNTINGTON STATION, NY  11746

TELEDATA, INC
1402 W WILDEN AVE
GOSHEN, IN  46528

TELEDATICS LLC
PO BOX 5083
KINGWOOD, TX  77068-2210

TELEDEX
#774147
4147 SOLUTIONS CENTER
CHICAGO, IL  60677-4001

TELE-DIGIT CORPORATION
1155 WEST KAIBAB LANE
FLAGSTAFF, AZ  86001

TELEDINAMICA MEXICO SA DE CV
PRIVADA AGUSTIN LARA NO 12
COLONIA JARDIN ESPANOL
CP64820
MONTERREY, NUEVO LEON MEXICO
MEXICO

TELEDON COMMUNICATION SERVICES INC
15 WHISPERING HILLS DRIVE
ANNANDALE, NJ  08801

TELEDON SOLUTIONS, LLC
1220 OVERLAND CROSSING
ALPHARETTA, GA  30004

TELEDYNAMICS
PO BOX 970305
DALLAS, TX  75397-0305

TELEFONES - PLUS INC
PO BOX 486
SEAGOVILLE, TX  75159

TELEGEN SOLUTIONS INC
8198 E 46TH STREET
TULSA, OK  74145

TELEKOM & NETZWERK AG
INDUSTRIESTRASSE 2
CH-8305 DIETLIKON
SWITZERLAND

TELELINK BUSINESS TEL SYSTEMS
7101 GOVERNORS CIRCLE
SACRAMENTO, CA  95823

TELEMAN SYSTEMS INC
491 ALDO AVE
SANTA CLARA, CA  95054

TELEMANAGEMENT SERVICES
PO BOX 1131
LANCASTER, TX  75146

TELEMANAGEMENT SYSTEMS INC
5015 ADDISON CIRCLE
#440/BILLY BUGG
ADDISON, TX  75001

TELEMASTERS
16637 ARMINTA STREET
ATTN  PAUL PHILIPSON
VAN NUYS, CA  91406

TELEMATRIX
PO BOX 202789
DALLAS, TX  75320-2789

TELEMAX COMMUNICATIONS INC
11848 WEST VOMAC ROAD
DUBLIN, CA  94568

TELEMAXX INC.
239 EAST GERMAN SCHOOL ROAD
RICHMOND, VA  23224

TELENET INC.
6693 OWENS DRIVE
PLEASANTON, CA  94588

TELEOPTI
C/O SKYBRIDGE RESOURCE CENTER LLC
55 SHUMAN BLVD
NAPERVILLE, IL  60563

TELEPACIFIC COMMUNICATIONS
PO BOX 526015
SACRAMENTO, CA  95852

TELEPHONE CONNECTION INC.
750 HIGHLAND PARKWAY
MOUNTAIN HOME, AR  72653

TELEPHONE CONNECTION
8001 CENTRE PARK DR
SUITE 130
AUSTIN, TX  78754

TELEPHONE DIAGNOSTIC SERVICES, INC.
553 FOUNDRY ROAD SUITE B
NORRISTOWN, PA  19403

TELEPHONE INSTALLATION SERVICE
2525 C LEBANON ROAD
SUITE 170
NASHVILLE, TN  37214

TELEPHONE INTELLIGENCE INC
144 FRIENDSHIP RD
DREXEL HILL, PA  19026

TELEPHONE MAGIC INC.
6143 MAIN STREET
NIAGARA FALLS, ON  L2G6A2
CANADA

TELEPHONE MAN OF AMERICA LLC
3248 GRAND PINES DRIVE
LAKELAND, FL  33810

TELEPHONE MONKEY
5251-C HIGHWAY 153
#111
HIXSON, TN  37343

TELEPHONE MOVERS OF WV INC.
201 TRENT STREET
SAINT ALBANS, WV  25177

TELEPHONE SERVICE CO.
22906 TALFORD DRIVE
NOVI, MI  48375

TELEPHONE SERVICE PLUS
1941 20TH AVE DR NE
#45
HICKORY, NC  28601

TELEPHONE SUPPORT SYSTEMS INC.
6310-1 TECHSTER BOULEVARD
FORT MYERS, FL  33966-4711

TELEPHONE SURPLUS
2201 FAIRMONT AVENUE
VANCOUVER, WA  98661

TELEPHONE SYSTEM TECHNIQUES
26606 W LILAC LANE
DBA TELEPHONE SYSTEM TECHNIQUES
WIND LAKE, WI  53185

TELEPHONE SYSTEMS
548 DONALD STREET
#12
BEDFORD, NH  03110

TELEPHONE TECHNOLOGY'S INCS
9317 E IL HWY 15
P O BOX 1652
MT VERNON, IL  62864

TELEPHONETICS COMMUNICATIONS
SOLUTIONS
PO BOX 116766
ATLANTA, GA  30368-6766

TELEPHONETICS
2841 CORPORATE WAY
MIAMI, FL  33025

TELEPHONETICS
PO BOX 201410
HOUSTON, TX  77216-1410

TELEPHONY WAREHOUSE

TELEQUEST COMMUNICATIONS INC.
PO BOX 94
MAHWAH, NJ  07430

TELERIK INC
201 JONES ROAD
2ND FLOOR
WALTHAM, MA  02451

TELES COMMUNICATIONS CORPORATION
2400 SKYFARM DRIVE
HILLSBOROUGH, CA  94010

TELESAVERS INC
8011 WHITEBARK TERRACE
RICHMOND, VA  23237-2206

TELESERVE COMMUNICATIONS
6925 HAWTHORN PARK DRIVE
INDIANAPOLIS, IN  46220

TELESMITH
10910 N INDUSTRIAL DRIVE
ATTN DENISE POVOLO
MEQUON, WI  53092

TELESOURCE CONSULTING LLC
DBA TELESOURCE CONSULTING LLC
1426 TEMPLE DRIVE
DANVILLE, IN  46122

TELESOURCE SERVICES INC
ACCOUNTS RECEIVABLE
156 BEELINE DRIVE
BENSENVILLE, IL  60106

TELESOURCE SERVICES LLC
1450 HIGHWOOD EAST
PONTIAC, MI  48340

TELESOURCE SERVICES, INC
977 N. OAKLAWN AVE, SUITE 102
ELMHURST, IL  60126

TELESYSTEMS ATLANTA, INC.
629 AIRPORT ROAD
LAWRENCEVILLE, GA  30245

TELE-SYSTEMS INC.
140 POWELL AVE.
DARBY, PA  19023

TELETECH COMMUNICATIONS INC
1351 INDUSTRIAL DRIVE
UNIT E
ITASCA, IL  60143

TELETECH CORP DBA CALL EXPERTS
PO BOX 31418
CHARLESTON, SC  29417

TELETECH
9197 SOUTH PEORIA STREET
ENGLEWOOD, CO  80112

TELETEK CORP
2101 KENNEDY STREET NE
MINNEAPOLIS, MN  55413

TELETRONICS TELIDENT SYSTEMS GROUP
970 EAST HENNEPIN AVENUE
MINNEAPOLIS, MN  55414

TELEVERDE
4636 EAST UNIVERSITY DRIVE
SUITE 150
PHOENIX, AZ  85034

TELEXCEL LLC
305 SINCLAIR AVENUE
LANOKA HARBOR, NJ  08734

TELE-ZEN INC
PO BOX 341488
MEMPHIS, TN  38134

TELIGENT INC
PO BOX 105043
ATLANTA, GA  30348-5043

TEL-IS
1500 INDUSTRIAL BLVD
SUITE 303
ABILENE, TX  79602

TELIZENT COMMUNICATIONS
7303 S ALTON WAY SUITE A
CENTENNIAL, CO  80112

TELIZENT MAINTENANCE SERV LLC
145 ROCKLEDGE AVE
ROCKLEDGE, PA  19046

TELIZENT MAINTENANCE SERVICES
PO BOX 2259
CASTLE ROCK, CO  80104

TELLABS ENTERPRISES INC
4240 INTERNATIONAL PKWY, STE 105
CARROLLTON, TX  75007-1985

TELLING, JEFFERY
[ADDRESS ON FILE]

TELMAR NETWORK TECHNOLOGY
PO BOX 911683
DALLAS, TX  75391-1683

TELMON INC
PO BOX 8957
KALISPELL, MT  59904-1957

TELNET LABS INC
406 TREE ROAD
SOUTH SETAUKET, NY  11720

TELNET SYSTEMS INC.
547 S 20TH STREET W SUITE 2
BILLINGS, MT  59102

TELO USA, INC
9450 SW GEMINI DR #94386
BEAVERTON, OR  97008-7105

TELOGIKS
6 CROMWELL
SUITE 102
IRVINE, CA  92618

TELOMACK CABLING SOLUTIONS
765 SAWDUST ROAD SUITE C-7
THE WOODLANDS, TX  77380

TEL-PHONE RESOURCES COMPANY
3305 WEST BISMARK AVE
SPOKANE, WA  99205

TELPRO INC
4004 BELTLINE ROSD
# 215
ADDISON, TX  75001

TELPRO
1245 EAST MANHATTAN BLVD
TOLEDO, OH  43608

TELQUEST INTERNATIONAL INC
PO BOX 745306
ATLANTA, GA  30384-5306

TELQUIST INTERNATIONAL
26B COMMERCE ROAD
FAIRFIELD, NJ  07004

TELREX LLC
8554 122ND AVE NE
SUITE 85
KIRKLAND, WA  98033

TELSERV LLC
7 PROGRESS DRIVE
CROMWELL, CT  06416

TELSTRAT INTL
1101 CENTRAL EXPRESSWAY, S. STE
ALLEN, TX  75013

TELSTRAT INTL
PO BOX 206466
DALLAS, TX  75320-6466

TELSTRAT
1101 CENTRAL EXPRESSWAY
SUITE #150
ALLEN, TX  75013

TELSTRAT
PO BOX 206466
DALLAS, TX  75320-6466

TELSTRAT, LLC
ENGHOUSE INTERACTIVE, INC,
216 ROUTE 17 NORTH, SUITE 301
ROCHELLE PARK, NJ  07662

TELTEK SYSTEMS INC
PO BOX 1217
ELDERSBURG, MD  21784

TELTEK SYSTEMS INC.
236 EAST MAIN STREET 1ST FLOOR
WESTMINSTER, MD  21157

TELTRON INC.
5475 HIGHWAY 100
SUITE B
WASHINGTON, MO  63090

TELTRONICS INC
2150 WHITFIELD INDUSTRIAL WAY
SARASOTA, FL  34243

TELUS PS INC
18W071 WOODLAND AVE
ADDISON, IL  60101-2955

TELWARE CORPORATION
PO BOX 561209
CHARLOTTE, NC  28256

TELWORX COMMUNICATIONS, LLC
800 WESTCHESTER AVE
RYE, NY  10573

TELWORX INC
800 WESTCHESTER AVE
RYE BROOK, NY  10573

TELX-NEW YORK, LLC
PO BOX 419729
BOSTON, MA  02241-9729

TEMPERED NETWORKS INC
3101 WESTERN AVE, SUITE 550
SEATTLE, WA  98121

TEMPEST TECHNOLOGIES LLC
1045 12TH AVE NW, SUITE F8
ISSAQUAH, WA  98027

TEMPEST TELECOM SOLUTIONS, LLC
136 WEST CANON PERDIDO STREET
SANTA BARBARA, CA  93101

TEMPLAR SECURITY SERVICES LLC
3508 LONG FORDS MILL DRIVE
COLUMBIA, MO  65203

TEMPLE EMANU-EL
ATTN: KIMBERLY MERRITT
8500 HILLCREST RD
DALLAS, TX  75225

TEMPLE, DESRAE C
[ADDRESS ON FILE]

TEN6 CREATIVE LTD
11 ROMAN WAY BUSINESS CENTRE
BERRY HILL, DROITWICH SPA
WORCESTERSHIRE  WR9 9AJ
UNITED KINGDOM

TENABLE NETWORK SECURITY INC
7021 COLUMBIA GATEWAY DRIVE
SUITE 500
COLUMBIA, MD  21046

TENACITY INC
4611 S 96TH ST
STE 310
OMAHA, NE  68127

TENEO STRATEGY LLC
PO BOX 200299
PITTSBURGH, PA  15251-0299

TENHOLDER, SCOTT M
[ADDRESS ON FILE]

TENNESSEE BANKERS ASSCOCIATION, INC.
PO BOX 306377
NASHVILLE, TN  37230-6377

TENNESSEE DEPARTMENT OF LABOR &
WORKFORCE DEVELOPMENT PO BOX 101
NASHVILLE, TN  37202-0101

TENNESSEE DEPARTMENT OF REVENUE
PO BOX 190644
NASHVILLE, TN  37219

TENNESSEE DEPT OF REVENUE
500 DEADERICK STREET
NASHVILLE, TN  37242

TENNESSEE DEPT OF REVENUE
ATTN DEPT OF REVENUE
3150 APPLING RD
MEMPHIS, TN  37242

TENNESSEE DEPT OF REVENUE
ATTN DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN  37242

TENNESSEE DEPT OF REVENUE
ATTN DEPT OF REVENUE
7175 STRAWBERRY PLAINS PIKE, STE 209
KNOXVILLE, TN  37914

TENNESSEE DEPT OF
ENVIRONMENT & CONSERVATION
312 ROSA L PARK AVE
NASHVILLE, TN  37243

TENNESSEE EDUCATION LOTTERY
CORPORATION
26 CENTURY BLVD
NASHVILLE, TN  37214

TENNESSEE EDUCATION LOTTERY
CORPORATION
26 CENTURY BLVD
SUITE 200
NASHVILLE, TN  37214

TENNESSEE SECRETARY OF STATE
312 ROSA L PARKS AVE
6TH FLOOR, WILLIAM R SNODGRASS
NASHVILLE, TN  37243

TENO, ALECIA A
[ADDRESS ON FILE]

TENSION ENVELOPE CORP
819 E 19TH ST
ATTN: BOB SLOAN
KANSAS CITY, MO  64108

TEO TECHNOLOGIES, INC
1523 132ND ST. SE STE. C
# 231
EVERETT, WA  98208

TEO TECHNOLOGIES, INC
4640 CAMPUS PLACE BUILDING A  SUITE 110
MUKILTEO  WA
98275

TEOMA SYSTEMS
560 KIRTS BLVD.
SUITE 120
TROY, MI  48084

TERA COMMUNICATIONS
8450 HICKMAN ROAD SUITE 22
CLIVE, IA  50325

TERABYTE CONSULTING
1505 COURT STREET
SAGINAW, MI  48602

TERAN, SUELYNN E
[ADDRESS ON FILE]

TERESA HUGGINS
[ADDRESS ON FILE]

TERESA MURRAY COLLECTOR OF REVENUE
1 COURT CIRCLE NW
SUITE #4
CAMDENTON, MO  65020

TEREX CORPORATION
106 12TH ST SE
ATTN: AP - REFUND
WAVERLY, IA  50677-9466

TERI J KING
[ADDRESS ON FILE]

TERMINAL LABS
PO BOX 153058
AUSTIN, TX  78715

TERMINALDEPOT.NET
NEWINGTON, CT  06131

TERMINIX
TERMINIX PROCESSING CENTER
PO BOX 802155
CHICAGO, IL  60680-2131

TERMNIX OF WYOMING
PO BOX 4747
CASPER, WY  82604

TERRA TELECOM LLC
PO BOX 21228 DEPT 125
TULSA, OK  74121

TERRAZAS, BRITTANY
[ADDRESS ON FILE]

TERRAZAS, SANTIAGO D
[ADDRESS ON FILE]

TERRAZAS, SANTIAGO
[ADDRESS ON FILE]

TERRELL COUNTY
ATTN COUNTY TAX DEPT
187 E LEE ST
DAWSON, GA  39842

TERRELL LEE RAY
[ADDRESS ON FILE]

TERRELL, MIRANDA
[ADDRESS ON FILE]

TERRIAN, DAVID T
[ADDRESS ON FILE]

TERRY CARLSEN
[ADDRESS ON FILE]

TERRY O'NEAL
[ADDRESS ON FILE]

TERRY RONALD STEPHENS
[ADDRESS ON FILE]

TERSIGNI, FRANK
[ADDRESS ON FILE]

TERZICH, LINDSAY
[ADDRESS ON FILE]

TES NETWORKS - MITEL
3210 TRI PARK DRIVE
SUITE 200
GRAND BLANC, MI  48439

TESLA, INC.
BURGEMEESTER STRAMANWEG 122
AMSTERDAM  1101 EN
NETHERLANDS

TESSCO INC
PO BOX 936838
ATLANTA, GA  31193-6838

TEST EQUIPMENT DEPOT
99 WASHINGTON STREET
MELROSE, MA  02176

TEST TECHNOLOGIES INC
4 EAST STOW ROAD
MARLTON, NJ  08053

TEST VENDOR 1
3344 HWY 149
SUITE 1A
3RD FLOOR
EAGAN, MN  55121

TESTA CONSULTING
CRANE BUILDING
40 24TH STREET, SUITE 403
PITTSBURGH, PA  15222

TESTDOME.COM
ALEJA LIPA 1/E, 10040 ZAGREB
CROATIA
EUROPE

TESTONE, VICTOR
[ADDRESS ON FILE]

TETA, DAVID THOMAS
[ADDRESS ON FILE]

TETON COUNTY
ATTN TREASURER
200 S WILLOW ST
JACKSON, WY  83001

TETON COUNTY
ATTN TREASURER
200 S WILLOW ST, STE 200
JACKSON, WY  83001

TETRAVX DBA NETRIX
2801 LAKESIDE DRIVE
BANNOCKBURN, IL  60015

TEVA PHARMACEUTICALS
ATTN: KELLY SCHNEIDER
1090 HORSHAM ROAD
NORTH WALES, PA  19454

TEW, TODD LEWIS
[ADDRESS ON FILE]

TEXAS ANIMAL HEALTH
PO BOX 12966
AUSTIN, TX  78711

TEXAS BANKERS ASSOCIATION
203 W 10TH ST
AUSTIN, TX  78701

TEXAS CHILDREN'S HOSPITAL
ATTN: ARCHIE MARTINEZ
1919 SOUTH BRAESWOOD
4TH FLOOR
HOUSTON, TX  77030

TEXAS CHILDRENS PEDIATRIC ASSOCIATION
1919 S. BRAESWOOD 4TH FLR
MC 4-4701
HOUSTON, TX  77030

TEXAS CHRISTIAN UNIVERSITY
TCU BOX 297120
ATTN: TRAVIS COOK
3015 MERIDA AVENUE, STE 103
FORT WORTH, TX  76129

TEXAS COMMISSION ON ENVIRONMENTAL
12100 PARK 35 CIR BLDG A
PO BOX 13087 MC 197
AUSTIN, TX  78711-3087

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
BUILDING LETTER TCEQ
12100 PARK 35 CIRCLE
AUSTIN, TX  78753

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
MAIL CODE TCEQ
PO BOX 13087
AUSTIN, TX  78711-3087

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
ATTN LYNDON B JOHNSON STATE OFFICE
BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 149348
AUSTIN, TX  78714-9348

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 149359
AUSTIN, TX  78714-9359

TEXAS COMTEL, INC.
3946 FAIRFAX AVENUE
DALLAS  TX
75209

TEXAS COMTEL, INC.
5600 W. LOVERS LANE #116-379
DALLAS, TX  75209

TEXAS COUNTY MEMORIAL HOSPITAL
(TCMH)
1333 SOUTH SAM HOUSTON BLVD
ATTN:  TODD POWERS
HOUSTON, TX  65483

TEXAS COUNTY
ATTN TREASURER
210 N GRAND AVE
HOUSTON, MO  65483

TEXAS CREDIT UNION SERVICES CENTER
13945 N HIGHWAY 183
SUITE D-190
AUSTIN, TX  78717

TEXAS DEPARTMENT OF INFORMATION
RESOURCES PO BOX 12728
AUSTIN, TX  78711

TEXAS DEPARTMENT OF INFORMATION
RESOURCES PO BOX 12728
AUSTIN, TX 78711-3564

TEXAS DEPARTMENT OF LICENSING &
REGULATIONS
PO BOX 12157
AUSTIN, TX 78711

TEXAS DEPARTMENT
ATTN ACCOUNTS RECEIVABLE
PO BOX 13564
AUSTIN, TX 78711-3564


TEXAS DIGITAL INC
400 TECHNOLOGY PARKWAY
COLLEGE STATION, TX 77845

TEXAS DIGITAL SYSTEMS EUROPE BV
KONINGIN EMMALAAN 8
3851RJ ERMELO
NETHERLANDS

TEXAS GAS
3800 FREDREICA  STREET
OWENS BORO, KY 42304


TEXAS HEALTH RESOURCES
600 E LAMAR BLVD
SUITE 300
ARLINGTON, TX 76011-4120

TEXAS HEALTH RESOURCES
612 E LAMAR BLVD, STE 600
ATTN:  CRYSTAL ANDERSON
ARLINGTON, TX 76011

TEXAS MOTOR SPEEDWAY
3545 LONE STAR CIR
FORT WORTH, TX 76177


TEXAS NET
2700 VIA FORTUNA
AUSTIN, TX 78746

TEXAS PLYWOOD & LUMBER COMPANY
PO BOX 535429
GRAND PRAIRIE, TX 75053-5429

TEXAS RANGERS BASEBALL CLUB
734 STADIUM DR
ARLINGTON, TX 76011


TEXAS RANGERS
PO BOX 678236
DALLAS, TX 75267

TEXAS RURAL EDUCATION ASSOCIATION
PO BOX 1894
EXHIBITOR REGISTRATION
MOUNT PLEASANT, TX 75456-1894

TEXAS SAFE & LOCK CORPORATION
1111 JUPITER ROAD
SUITE 110A
PLANO, TX 75074


TEXAS SECRETARY OF STATE
1019 BRAZOS ST
AUSTIN, TX 78701

TEXAS SPECIALTIES
11118 GRADER STREET
DALLAS, TX 75238

TEXAS STATE COMPTROLLER
111 E. 17TH STREET
AUSTIN, TX 78774-0100


TEXAS STATE COMPTROLLER
TEXAS COMPTROLLER OF PUBLIC ACC
PO BOX 149359
AUSTIN, TX 78714-9359

TEXAS STATE TECHNICAL COLLEGE
3801 CAMPUS DRIVE
WACO, TX 76705

TEXAS TECH UNIVERSITY SYSTEM
1406 SOUTH COULTER
AMARILLO, TX 79106


TEXAS TECH UNIVERSITY
ATTN: JIMMY HOLLAND
3720 20TH STREET
LUBBOCK, TX 79410

TEXEL CORPORATION
11100 GILROY ROAD
HUNT VALLEY, MD 21031

TEXELL FEDERAL CREDIT UNION
ATTN: MICHAEL NIDOSITKO
17 SOUTH 1ST STREET
TEMPLE, TX 76501


TEXPORT TELECOM INC
7287 SCHOENAU ROAD
BRENHAM, TX 77833

TFORCE FINAL MILE, LLC
PO BOX 20284
GREELEY  SQ STATION
NEW YORK, NY 10001

TFORCE LOGISTICS EAST LLC
PO BOX 7410804
CHICAGO, IL 60674


TH ENTERPRISES, INC.
2313 RIDGE ROAD
BUILDING 105
ROCKWALL, TX 75087

THAKUR, MOULIMA
[ADDRESS ON FILE]

THALES E-SECURITY INC
PO BOX 116763
ATLANTA, GA 30368

THALES E-SECURITY INC
PO BOX 116763
ATLANTA, GA  30368-6763

THAMBA, VENKATA BALARAJU
[ADDRESS ON FILE]

THAPA, SHISHIR R
[ADDRESS ON FILE]

THE ADVANCE GROUP
185 PRICE PARKWAY
FARMINGDALE, NY  11735

THE ADVISORS MARKETING GROUP
8832 EAST SUNNYSIDE DRIVE
SCOTTSDALE, AZ  85260

THE ALLEN INSTITUTE FOR BRAIN SCIENCE
551 N 34TH STREET
SEATTLE, WA  98103

THE AMES COMPANIES, INC.
ATTN: WENDY BAILEY
PO BOX 8859
CAMPHILL, PA  17001

THE ARRANGERS DMC LLC
1425 MARKET STREET
SUITE 101
DENVER, CO  80202

THE ASCENDANT GROUP LLC
PO BOX 2551
MECHANICSVILLE, VA  23116

THE AUTOMOBILE CLUB OF SOUTHER
CALIFORNIA PO BOX 25015
SANTA ANA, CA  92799-5015

THE BARBER COMPANIES INC
27 INVERNESS CENTER PARKWAY
BIRMINGHAM, AL  35242

THE BLOOD CENTER
638 NORTH 18TH STREET
MILWAUKEE, WI  53233

THE BLUENOTE GROUP
6732 W. COAL AVENUE SUITE 427
LITTLETON, CO  80123

THE BLUENOTE GROUP
6732 WEST COAL MINE AVENUE
SUITE 507
LITTLETON, CO  80123

THE BOB PIKE GROUP
10800 LYNDALE AVE, STE 151
BLOOMINGTON, MN  55420

THE BOEING COMPANY
10700 EAST GEDDES AVE
SUITE 150
ENGLEWOOD, CO  80112

THE BOSTON CONSULTING GROUP, INC.
ATTN: ACCOUNTS PAYABLE
4800 HAMPDEN LANE SUITE 500
BETHESDA, MD  20814

THE BRAIN TUMOR FOUNDATION
1350 AVENUES OF THE AMERICAS
SUITE 1200
NEW YORK, NY  10019

THE BUREAU OF NATIONAL AFFAIRS INC
1801 S BELL STREET
ARLINGTON, VA  22202

THE BUREAU OF NATIONAL AFFAIRS INC
PO BOX 419889
BOSTON, MA  02241-9889

THE BURKHART GROUP, LTD
412 S. BROADLEIGH ROAD
COLUMBUS, OH  43209

THE BUSINESS SOFTWARE CENTRE LTD
VIEWPOINT
BASING VIEW
BASINGSTOK, HAMPSHIRE
SCOTLAND

THE CAD HOUSE
77 VAN NESS AVE, #1910
SAN FRANCISCO, CA  94102-6041

THE CAR PARK
PO BOX 2237
BOISE, ID  83701-2237

THE CARLYLE GROUP
ATTN: MICHAEL HIBLER
1001 PENNSYLVANIA AVE, NW
WASHINGTON, DC  20004

THE CENTER FOR COUNSELING AND
CONSULTATION
FINANCIAL OFFICE
5815 BROADWAY AVENUE
GREAT BEND, KS  67530

THE CEO ALLIANCE
1641 DONCASTER DR
ATLANTA, GA  30309

THE CHAMBER
350 WEST DOUGLAS AVENUE
WICHITA, KS  67202-2970

THE CHARLES SCHWAB CORPORATION
ATTN: AMY CARLINI
4701 E FRANCISCO DR
PHOENIX, AZ  85044-5365

THE CHILDREN'S HOME OF PITTSBURGH
5324 PENN AVE
PITTSBURGH, PA  15224

THE CHILDREN'S HOSPITAL OF ALABAMA
1604 6TH AVE SOUTH
ATTN:  ACCOUNTING DEPT.
BIRMINGHAM, AL  35233

THE CHILDREN'S INSTITUTE
ATTN: MARVIN WIKES
1405 SHADY AVENUE
PITTSBURGH, PA  15217

THE CHURCH OF JESUS CHRIST OF
LATTER-DAY SAINTS 3740 W MARKET
CENTER
DR ATTN: MARIO MORA
RIVERTON, UT  84065

THE CIRCUIT
221 EAST 4TH STREET
SUITE 100
CINCINNATI, OH  45202

THE CITY TREASURER
MS 735  PO BOX 121431
SAN DIEGO, CA  92112-1431

THE CLARIENT GROUP LLC
630 NINTH AVENUE
SUITE 603
NEW YORK, NY  10036-3748

THE CLEANING SOLUTION
905 WEST FRANKLIN ST #5
BRIAN RAFTER
MINNEAPOLIS, MN  55405

THE CLEVELAND CLINIC FOUNDATION
2680 HORIZON DR SE
C/O SPENDMEND
GRAND RAPIDS, MI  49546

THE CLIENT SERVER, INC.
28340 HIDDEN LAKES DR.
BONITA SPRINGS, FL  34134

THE CLUB
PO BOX 59149
ATTN: EVENTS OFFICE
BIRMINGHAM, AL  35259

THE CLUB
PO BOX 59149
BIRMINGHAM, AL  35259

THE COLORADO DEPARTMENT OF REVENUE
COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN ST.
DENVER, CO  80261-0009

THE COMFLOW COMPANY
6411 LAWFORD LANE
HOUSTON, TX  77040

THE CONTRACTORS GROUP BOOKSTORE
30 OSER AVENUE
SUITE 500
HAUPPAUGE, NY  11788

THE CORNER BALLOON SHOPPE
2455 HENNEPIN AVENUE SOUTH
MINNEAPOLIS, MN  55405

THE CORPORATE SOURCE
1125  17TH  STREET
SUITE 150
DENVER, CO  80202

THE COUNTRY CLUB OF JACKSON
MISSISSIPPI
345 SAINT ANDREWS DRIVE
JACKSON, MS  39211

THE CSG GROUP
3805 CRESTWOOD PKWY
SUITE 250
DULUTH, GA  30096

THE CUOMO CATERING COMPANY
23 EAST NORTH AVENUE
NORTHLAKE, IL  60164

THE CYBRIX GROUP INC.
312 EAST 7TH AVENUE
TAMPA, FL  33602

THE DANNON COMPANY
12002 AIRPORT WAY
REBEKAH MCCARTNEY
BROOMFIELD, CO  80021

THE DATA FAMILY LLC
DBA THE DATA FAMILY LLC
115 N UNION STREET
CANTON, MS  39046

THE DAVEY TREE EXPERT COMPANY
PO BOX 94532
CLEVELAND, OH  44101-4532

THE DESIGNERY
3051 BARTOLD AVENUE
ST LOUIS, MO  63143

THE DIVISION OF PURCHASES
900 SW JACKSON STREET
ROOM 102N
TOPEKA, KS  66612

THE DOUGLAS STEWART COMPANY
PO BOX 74768
CHICAGO, IL  60694-4768

THE DUDES' BREWING COMPANY LLC
PO BOX 276
ATTN:  MAEGEN HUMES
SOMIS, CA  93066

THE EDGE
183 SOUTH WATSON ROAD #212
ATTN: TONY MYRICK
ARLINGTON, TX  76010

THE ELECTRIC HORSEMAN INC
1330 6TH STREET
ATTN: DENNIS LUCERO
LAS VEGAS, NM  87701

THE ESSEX & SUSSEX CONDOMINIUM
ASSOCIATION
10201 CENTURION PKWY N
JACKSONVILLE, FL  32256

THE ESTAUGH T/A MEDFORD LEAS
ONE MEDFORD LEAS WAY
MEDFORD, NJ  08055

THE EVANSVILLE SPORTS CORP
PO BOX 209
EVANSVILLE, IN  47702-0209

THE EXPERTS INC
2400 E COMMERCIAL BLVD
SUITE 614
FORT LAUDERDALE, FL  33308

THE FINAL CONNECTION
4 CIRCLE DRIVE
SOUTH BURLINGTON, VT  05403

THE FINAL CONNECTION
509 WOODS HOLLOW ROAD
WESTFORD, VT  05494

THE FIX-IT SHOPPE
100 SOUTH 23RD ST
COLUMBUS, MS  39701

THE FLIP

THE FLORIDA BAR
651 EAST JEFFERSON STREET
TALLAHASSEE, FL  32399-2333

THE FONEMAN
PO BOX 736
HOBBS, NM  88241

THE FOUNTAIN HILLS TIMES
16929 EAST ENTERPRISE DRIVE
PO BOX 17869
FOUNTAIN HILLS, AZ  85269-7869

THE FRAUNHOFER GROUP, INC.
76 JULIA AVE
HAMILTON, NJ  08610

THE FUND FOR ADVANCEMENT OF
EDUCATION &
RESEARCH UNIV OF KY C/O GILL HEART
INSTITUTE 900 SOUTH LIMESTONE
SUITE 320/WATHINGTON BUILDING
LEXINGTON, KY  40536-0200

THE FURNITURE SOURCE, INC.
6813 SHADY OAK ROAD
EDEN PRAIRIE, MN  55344

THE FURNITURE X-CHANGE
2300 US HIGHWAY 1 NORTH
NORTH BRUNSWICK, NJ  08902

THE GALLERY COLLECTION
400 N FRONTAGE RD
LANDING, NJ  07850

THE GARRIGAN LYMAN GROUP
1524 FIFTH AVENUE
SUITE 400
SEATTLE, WA  98101

THE GAS COMPANY
PO BOX C
MONTEREY PARK, CA  91756

THE GAS COMPANY
PO BOX C
MONTEREY PARK, CA  91756-5111

THE GILLETTE COMPANY
800 BOYLESTON STREET
BOSTON, MA  02127

THE GORMLEY GROUP
1990 M STREET, NW
SUITE 480
WASHINGTON, DC  20036

THE GORMLEY GROUP
1990 M STREET, NW
WASHINGTON, DC  20036

THE GRAND ENTERTAINMENT SUITES AT
THE
GROVE HOTEL

THE GREAT ATLANTIC & PACIFIC TEA CO
ATTN: JENNIFER CASSIDY
2 PARAGON DRIVE
MONTVALE, NJ  07645

THE GROWTH HQ, LLC
404 VISTA NOCHE DR.
LEWISVILLE, TX  75067

THE GROWTH HQ, LLC
571 MONON BLVD STE 200
CARMEL, IN  46032

THE GUARDIAN LIFE INSURANCE CO.
STATE MANDATED DISABILITY
PO BOX 824418
PHILADELPHIA, PA  19182-4418

THE HARTFORD
PO BOX 660916
DALLAS, TX  75266-0916

THE HEAT VENTURES LLLP
10930 E. ESCALANTE RD.
TUCSON, AZ  85730

THE HENLEY GROUP
100 NORTHPOINTE CIRCLE
SUITE 303
SEVEN FIELDS, PA  16046

THE HERTZ CORPORATION
PO BOX 121056
DALLAS, TX  75312-1056

THE HIGHLANDS AT WYOMISSING
2000 CAMBRIDGE AVENUE
ATTN:  KAREN MAYER, A/P
WYOMISSING, PA  19610

THE HOME DEPOT PRO
PO BOX 404468
ATLANTA, GA  30384

THE HON COMPANY
200 OAK STREET/DAVE BITTING
PO BOX 1109
MUSCATINE, IA  52761

THE HORTON GROUP LLC
1204 DECATUR STREET
BROOKLYN, NY  11207

THE HUMAN SOLUTION

THE HURSK GROUP LLC
527 MARQUETTE AVE
SUITE 1975
MINNEAPOLIS, MN  55402

THE IDAHO STATESMAN NEWSPAPER
PO BOX 34653
SEATTLE, WA  98124-1653

THE IMA FINANCIAL GROUP INC
PO BOX 2992
ATTN: JEFF CURTIS
WICHITA, KS  67201

THE INFO GROUP INC
46 PARK STREET
FRAMINGHAM, MA  01702

THE INSIGHT GROUP INC
5880 OAK TERRACE DRIVE
ACCOUNTS RECEIVABLE
VIRGINIA BEACH, VA  23464

THE INSTITUTE OF TECHNOLOGY
CONSULTING
25007 LAKE RD
BAY VILLAGE, OH  44140

THE INTERLOCAL PURCHADING SYSTEM
C/O KIM THOMPSON
4845 US HWY 271 NORTH
PITTSBURG, TX  75686

THE INTERNATIONAL FRANKLIN TN

THE INVICTORIUM CORPORATION DBA
PACIFIC
SERVICES 927 CALLE NEGOCIO
SUITE L
SAN CLEMENTE, CA  92673

THE ISERV COMPANY
5222 33RD STREET SE
GRAND RAPIDS, MI  49512

THE ITALIAN PIE SHOPPE
1438 YANKEE DOODLE ROAD
EAGAN, MN

THE JAMES

THE JDS MARKETING GROUP. LTD
5402 CHANDLEY FARM CIRCLE
CENTREVILLE, VA  20120

THE JEWISH HOME OF GREATER
HARRISBURG
4000 LINGLESTOWN ROAD
HARRISBURG, PA  17112

THE JIMMY FUND
C/O UNICEL
6 TELCOM DRIVE
BANGOR, ME  04401

THE JOHN AND MABLE RINGLING MUSEUM
OF
ART ATTN: MARCO YOUNG
5401 BAY SHORE ROAD
SARASOTA, FL  34243

THE JOHN MAXWELL COMPANY
2055 SUGARLOAF CIR, #100
DULUTH, GA  30097

THE JOURNAL RECORD
SDS-12-2707
PO BOX 86
MINNEAPOLIS, MN  55486-2707

THE JUICE PLUS+ COMPANY LLC
140 CRESENT DRIVE
ATTN:  MELODY BAILEY
COLLIERVILLE, TN  38017

THE KANAVEL GROUP LLC
70 LAS COLINAS LANE
SAN JOSE, CA  95119

THE KANSAS CITY STAR
1729 GRAND
ATTN: KAREN DORSEY
KANSAS CITY, MO  64108

THE KDM GROUP INC.
401 W HARGETT ST
APT. S330
RALEIGH, NC  27603

THE KEN BRATNEY CO, INC.
3400 109TH STREET
DES MOINES, IA  50322

THE KIPLINGER TAX LETTER
PO BOX 5113
HARLAN, IA  51593-4613

THE LAW OFFICES OF DANIEL A. HUNT
798 UNIVERSITY AVE
ATTN:  GINNIE KIMBALL
SACRAMENTO, CA  95825

THE LEGACY AT WILLOW BEND RETIREMENT
COMMUNITY
ATTN: JOANN WENDT
6101 OHIO DR
PLANO, TX 75024

THE LEUKEMIA & LYMPHOMA SOCIETY, INC
3 INTERNATIONAL DRIVE, SUITE 200
RYE BROOK, NY 10573

THE LINCOLN NATIONAL LIFE INSURANCE
COMPANY
PROCUREMENT - MC 4680
PO BOX 21008
GREENSBORO, NC 27420-1008

THE LITTLE FISH COMPANY
PO BOX 85
COLTS NECK, NJ 07722

THE LODGE AT TORREY PINES
SALES DEPARTMENT
11480 NORTH TORREY PINES ROAD
LA JOLLA, CA 92037

THE LOFTS AT IVORY RIDGE
3315 NORTH CENTER STREET
LEHI, UT 84043

THE LYRIC
PO BOX 76
CASPER, WY 82604

THE MARK DAVID CORPORATION
23 KELTON COURT
SAN MATEO, CA 94403

THE MATERIAL HANDLING GROUP
2450 MINNEHAHA AVE
MINNEAPOLIS, MN 55404-4116

THE MATTRESS FACTORY LTD
500 SAMPSONIA WAY
PITTSBURGH, PA 15212

THE MAYNARD GROUP
3949 RESEARCH PARK COURT
SOQUEL, CA 95073

THE MCJ AMELIOR FOUNDATION
ONE ROCKEFELLER PLAZA 28TH FLOOR
NEW YORK, NY 10022

THE MOBILITY BROTHERS, INC
411 POWERS FERRY ROAD
MARIETTA, GA 30067

THE MOORE GROUP, CPA LLC
131 DANIEL WEBSTER HIGHWAY
NASHUA, NH 03060

THE MUSIC PEOPLE, A DIVISION OF JAM
INDUSTRIES USA, LLC
154 WOODLAWN RD SUITE C
BERLIN, CT 06037

THE NASDAQ STOCK MARKET LLC
LBX #20200
PO BOX 780200
PHILADELPHIA, PA 19178-0200

THE NET IS UP
123 WAYNE ST.
LAKEWOOD, NJ 08701

THE NET IS UP, INC.
144 JOSEPH AVENUE
STATEN ISLAND, NY 10314

THE NETWORK GUYS INC
7070 BROOKLYN BLVD
BROOKLYN CENTER, MN 55429

THE NEW YORK TIMES COMPANY
620 8TH AVENUE
ATTN: JIM GEARY
NEW YORK, NY 10008

THE NEWS JOURNAL
PO BOX 15505
ATTN ACCOUNTS PAYABLE
WILMINGTON, DE 19850

THE OFFICE GUYS INC
65 BAY STATE DRIVE
BRAINTREE, MA 02184

THE OKONITE COMPANY
ATTN: PAT CASCIANO
PO BOX 340
RAMSEY, NJ 07446

THE OOS GROUP
1304 LANGHAM CREEK DRIVE
SUITE 444
HOUSTON, TX 77084

THE OROGEN GROUP, LLC
40 MORRIS AVE
SUITE 300
BRYN MAWR, PA 19010

THE OSS GROUP
PO BOX 5308
KATY, TX 77491

THE PAINT SMITHS OF MISSOURI INC
1612 FAIRVIEW AVE
ST LOUIS, MO 63132

THE PEDOWITZ GROUP, LLC
14162 SEABISCUIT
ALPHARETTA, GA 30004

THE PENTAGON FEDERAL CU FOUNDATION
2930 EISENHOWER AVENUE
ATTN: PAULINE POH/OFFICE OF DEV
ALEXANDRIA, VA 22314

THE PHONE BOOTH INC
PO BOX 894
LIBERTYVILLE, IL 60048

THE PHONE COMPANY LLC
PO BOX 386
CHARLESTON, WV  25322

THE PHONE CONNECTION INC
PO BOX 2326
ANN ARBOR, MI  48106-2326

THE PHONE DOCTOR
595 NW 91 STREET
MIAMI, FL  33150

THE PHONE DOCTOR, INC
6360-D SOUTH HANOVER ROAD
ELKRIDGE, MD  21075

THE PHONE EMPIRE / DBA
NATIONAL TELECOM SERVICES,INC
490 S. STARK HIGHWAY
WEARE, NH  03281

THE PHONE GUY LLC
2748 ROCK WALL RD.
NASHVILLE, TN  37221

THE PHONE GUY
403 NORTH MONTELLO STREET
BROCKTON, MA  02301

THE PHONE SMITH
1400 HONOR OAK LANE
YUBA CITY, CA  95993

THE PITTSBURGH POISON CENTER
ATTN: RITA MRVOS
BIRMINGHAM TOWERS SUITE 720
2100 WHARTON STREET
PITTSBURGH, PA  15203

THE PODMILSAK GROUP DBA PGTEK INC
20394 EXCHANGE STREET
SUITE 250
ASHBURN, VA  20147

THE POLICE FOUNDATION OF KC
PO BOX 901950
ATTN: CY RITTER PRESIDENT & CEO
KANSAS CITY, MO  64190

THE POPCORN FACTORY
2457 W N AVE
MELROSE PARK, IL  60160-1120

THE PORT AUTHORITY OF NY/NJ
PO BOX 95000-1517
PHILADELPHIA, PA  19195-0001

THE PROFESSIONAL BASKETBALL CLUB, LLC
ATTN: ASHLEY KARTHER
208 THUNDER DRIVE
OKLAHOMA CITY, OK  73102

THE PROUTY PROJECT
6385 OLD SHADY OAK ROAD
SUITE 260
MINNEAPOLIS, MN  55344

THE RC MORGAN SCHOLARSHIP FUND GOLF
TOURNAMENT PO BOX 20998
EL PASO, TX  79998-0998

THE REAL MECHANIC SHOP, INC.
2319 WEST COMMONWEALTH AVENUE
FULLERTON, CA  92833

THE REDTOP GROUP, LLC
1755 STATE ROUTE 209
SUITE 304
WESTBROOKVILLE, NY  12785

THE RELIABLE AUTOMATICE SPRINKLER CO.
ATTN: PAUL RIALS
1470 SMITH GROVE ROAD
LIBERTY, SC  29657

THE RESORT AT PELICAN HILL
22701 PELICAN HILL ROAD SOUTH
NEWPORT COAST, CA  92657

THE RIGHT STAFF LLC
PO BOX 390240
MINNEAPOLIS, MN  55439-0240

THE RITZ CARLTON LAKE LAS VEGAS
1610 LAKE LAS VEGAS PARKWAY
LAKE LAS VEGAS, NV  89011

THE RITZ-CARLTON HOTEL COMPANY LLC
2600 TIBURON DRIVE
NAPLES, FL  34109

THE RITZ-CARLTON, DOVE MOUNTAIN
ACCOUNTS RECEIVABLE
15000 NORTH SECRET SPRINGS DR
MARANA, AZ  85658

THE SCHALLER GROUP, LTD
295 MT. READ BLVD.
ROCHESTER, NY  14611

THE SCOTT CARTER FOUNDATION
PO BOX 700448
TULSA, OK  74170

THE SCOTTS COMPANY
14111 SCOTTSLAWN ROAD
MARYSVILLE, OH  43041

THE SCOTTS COMPANY
PO BOX 396
15990 VETERANS MEMORIAL PARKWAY
WRIGHT CITY, MO  63390

THE SCOTTSDALE PLAZA RESORT
7200 NORTH SCOTTSDALE ROAD
SCOTTSDALE, AZ  85253

THE SCOULAR COMPANY
ATTN: ROBIN SAMBERG
10801 MASTIN
SUITE 800
OVERLAND PARK, KS  66210

THE SHAMROCK COMPANIES
16528 PARK ROW
HOUSTON, TX  77084

THE SHREDDERS
PO BOX 91-1197
LOS ANGELES, CA  90091-1197

THE SIGNATURE GROUP INC
8229 BOONE BLVD
SUITE 820
VIENNA, VA  22182

THE SIP SCHOOL - A VOCALE LTD COMPANY
26 ST. LAURENCE ROAD
BIRMINGHAM, ENGLAND  B31 2AX
UNITED KINGDOM

THE SKETCH EFFECT
1037 MONROE DR. NE
ATLANTA, GA  30306

THE SKETCH EFFECT
1440 DUTCH VALLEY PL NE STE 200
ATLANTA, GA  30324

THE SOFTWARE COMPANY
DOWNINGTOWN

THE SOMMELIER COMPANY
201 16TH STREET
HUNTINGTON BEACH, CA  92648

THE SPECIALISTS GROUP, LLC
100 N BROADWAY, SUITE 200
WICHITA, KS  67202

THE ST PAUL
DEPT CH 9072
PALATINE, IL  60055-9072

THE STANDARD
PO BOX 5000
UNIT 54
PORTLAND, OR  97208

THE STANDARD
PO BOX 5000
UNIT 54
PORTLAND, OR  97208-5000

THE STANDARD
PO BOX 6367
PORTLAND, OR  97228-6367

THE STEFFENS GROUP LLC
11457 LANDING ROAD
EDEN PRAIRIE, MN  55347

THE STEWART ORGANIZATION
PO BOX 166708
IRVING, TX  75016

THE SULLIVAN GROUP
2616 WEST SUMMERDALE AVE
CHICAGO, IL  60625

THE SUNSHINE PLACE FOOD BANK
18 RICKEL RD
SUN PRAIRIE, WI  53590

THE SURVEY SEZ
55 SOUTH VAIL AVENUE
SUITE 816
ARLINGTON HEIGHTS, IL  60005

THE TARGETED GROUP, INC
1900 SOUTH BLVD #304
CHARLOTTE, NC  28203

THE TELECOMMUNICATIONS SUPERSITE
DIVISION OF LOREDEC CORP
PO BOX 565
95 SHAKER ROAD
LONGMEADOW, MA  01106

THE TELEPHONE CONNECTION INC
PO BOX 907
GRAPEVINE, TX  76099-0907

THE TELEPHONE GUY
2333 ROOKERY WAY
VIRGINIA BEACH, VA  23455

THE TELX GROUP (TELX-CLIFTON, LLC)
PO BOX 419729
BOSTON, MA  02241

THE TELX GROUP INC
1 STATE STREET
21ST FLOOR
ATTN: JESSICA SMITH
NEW YORK, NY  10004

THE TEX GROUP
ATTN: LISA BADILLO-REYES
1 STATE STREET 21ST FLOOR
NEW YORK, NY  10004

THE THUNDERBIRDS
7226 NORTH 16TH STREET
SUITE 100
PHOENIX, AZ  85020

THE TITAN BUSINESS GROUP, INC.
PO BOX 309
ROSWELL, GA  30077-0309

THE TRADITION GOLF CLUB LLC DBA
CINNABAR HILLS GOLF CLUB 23600 MCKEAN
ROAD
SAN JOSE, CA  95141

THE TRAINING ASSOCIATES CORPORATION
287 TURNPIKE ROAD
SUITE 300
WESTBOROUGH, MA  01581

THE TREASURER, STATE OF NEW JERSEY
PO BOX 206
TRENTON, NJ  08646

THE TREVI GROUP
102 JONATHAN BLVD NORTH
SUITE 220
CHASKA, MN  55318

THE TRFM GROUP LLC
204 GALE LANE
PO BOX 69
KENNETT SQUARE, PA  19348

THE TWO THREE CORP
153 W 120TH ST #1
NEW YORK, NY  10027

THE ULTIMATE SOFTWARE GROUP, INC.
PO BOX 930953
ATLANTA, GA  31193-0953

THE UNILAND PARTNERSHIP OF
DELAWARE, LP
PO BOX 782
AMHERST, NY  14226

THE UNITED STATES ATTORNEYS OFFICE
FOR THE SOUTHERN DISTRICT OF TEXAS
ATTN: RICHARD A KINCHELOE
1000 LOUISIANA ST
HOUSTON, TX  77002

THE UNIVERSITY OF KANSAS MEDICAL
CENTER
2100 W 36TH ST.
ATTN: CRYSTAL SUTTON
KANSAS CITY, KS  66160

THE UNIVERSITY OF TEXAS AT EL PASO
VP FOR BUSINESS AFFAIRS
ADMINISTRATION BUILDING/ROOM 30
EL PASO, TX  79968

THE VALLEY HOSPITAL
223 NORTH VAN DIEN AVENUE
RIDGEWOOD, NJ  07450

THE VANGUARD GROUP, INC.
420 MONTGOMERY STREET
SAN FRANCISCO, CA  94104

THE VIA GROUP INC
2610 TECHNOLOGY FORST DRIVE
THE WOODLANDS, TX  77381

THE VILLAGE TAVERN, INC.
ATTN: BILL BULTENDORP
102 REYNOLDS VILLAGE
WINSTON SALEM, NC  27106

THE VOICE FACTORY
PO BOX 22045 LANSDOWNE
SAINT JOHN, NB  E2K4T7
CANADA

THE WALL STREET TRANSCRIPT
622 3RD AVENUE
34TH FLOOR
NEW YORK, NY  10017

THE WALLACE GROUP
414 MAIN STREET
SUITE 205
PORT JEFFERSON, NY  11777

THE WOODLANDS TOWNSHIP
ATTN TOWNSHIP WEBSITE
2801 TECHNOLOGY FOREST BLVD
THE WOODLANDS, TX  77381

THE WOODLANDS-TWSP ECON. DEV ZONE
SP
ATTN TOWNSHIP WEBSITE
2801 TECHNOLOGY FOREST BLVD
THE WOODLANDS, TX  77381

THE WOODS GROUP
382 SPRINGFIELD AVENUE
SUITE 317
SUMMIT, NJ  07901

THE WORK GROUP
1151 BROAD STREET
SUITE 116
SHREWSBURY, NJ  07702

THE WORKFORCE MANAGEMENT
SOFTWARE GROUP
3245 W. STREET
SUITE 235-197
FRISCO, TX  75034

THE WRIGHT MAN FOR THE JOB
11705 MOUNTAIN PARK RAOD
CARRIAGE HOUSE
ROSWELL, GA  30075-1820

THE WYCKOFF GROUP
7020 KOLL CENTER PARKWAY
SUITE 100
PLEASANTON, CA  94566

THE ZIPPERS
35397 SCHAFER RANCH RD
YUCAIPA, CA  92399

THEDLAPU, GOPI SRINIVAS
[ADDRESS ON FILE]

THEIPGUYS.NET DBA ONENET GLOBAL
7250 METRO BLVD #200
EDINA, MN  55439

THEISEN, JOSEPH
[ADDRESS ON FILE]

THELEMAN, JAMES
[ADDRESS ON FILE]

THENERDS.NET
2680 NE 188TH STREET
NORTH MIAMI BEACH, FL  33180

THEODORE C. GIBALLA INC.
448 OLD AVALON BLVD.
AVALON, NJ  08202

THEODORE, GUYTT-HAMPSON'N
[ADDRESS ON FILE]

THERESA REYNOLDS
[ADDRESS ON FILE]

THERMFLO, INC
875 BUSCH PARKWAY
BUFFALO GROVE, IL  60089

THERMFLO, INC.
875 BUSCH PARKWAY
BUFFALO GROVE, IL  60089

THERMAL SERVICE OF NJ, INC.
PO BOX 6554
EDISON, NJ  08818

THERMO FISHER SCIENTIFIC
ATTN: MICHAEL WATSON
4481 CAMPUS DRIVE
KALAMAZZOO, MI  49008

THERMO FISHER
7305 EXECUTIVE WAY
FREDERICK, MD  21704

THERMO FISHER
WIRE

THERMO KING
314 WEST 90TH STREET
BLOOMINGTON, MN  55420

THERMOTRON INDUSTRIES, INC.
291 KOLLEN PARK DR
ATTN:  SHERI JURRIES
HOLLAND, MI  49423

THIBODEAU, KEVIN ERNEST
[ADDRESS ON FILE]

THIELE, JOSHUA DANIEL
[ADDRESS ON FILE]

THIN AIR COMPUTER CONSULTING
76 SQUAW MOUNTAIN TRAIL
IDAHO SPRINGS, CO  80452

THIN TECHNOLOGIES, INC
PO BOX 8640
JACKSON, WY  83002

THING PARK MARKET
65 RUE DE LA VICTOIRE
PARIS 75009
FRANCE

THINK CREATIVE INC
1001 VIRGINIA DRIVE
ORLANDO, FL  32803

THINK NETWORK TECHNOLOGIES
3067 N MAIN AVE
DURANGO, CO  81301

THINKING WITHOUT RESTRICTIONS
630 SPRINGFIELD AVE
PINE BEACH, NJ  08741

THINKSTOCK
501 N COLLEGE ST
CHARLOTTE, NC  28202

THINKVACUUMS.COM
9855 W SAMPLE RD
CORAL SPRINGS, FL  33065

THINSCALE TECHNOLOGY LIMITED
MEDIA CUBE, KILL LANE
DUN LAOGHAIRE, CO. DUBLIN
DUBLIN A96X6X3, IRELAND

THO-DENVER I, LLC
300 PARK BOULEVARD
SUITE 201
ITASCA, IL  60143-2636

THOLE, ADAM J
[ADDRESS ON FILE]

THOMANN, GEORGE
[ADDRESS ON FILE]

THOMAS BREEN
[ADDRESS ON FILE]

THOMAS COUNTY
ATTN COUNTY TAX DEPT
225 N BROAD ST
THOMASVILLE, GA  31792

THOMAS CRAWFORD
[ADDRESS ON FILE]

THOMAS EDWARDS GROUP
5151 BELT LINE ROAD
SUITE 350
DALLAS, TX  75254

THOMAS G MEGGENHOFEN
[ADDRESS ON FILE]

THOMAS GALDUNICK
[ADDRESS ON FILE]

THOMAS H DORIA
[ADDRESS ON FILE]

THOMAS JEFFERSON UNIVERSITY
125 S 9TH STREET, SUITE 600
PHILADELPHIA, PA  19107

THOMAS KELLER RESTAURANT GROUP INC
250 WEST 57TH STREET
BOUCHON BAKERY
SUITE 10
NEW YORK, NY  10107

THOMAS KIRKHAM
[ADDRESS ON FILE]

THOMAS MCCARTHY & ASSOCIATES
PO BOX 132
RANCHO SANTA FE, CA  92067

THOMAS MCNULTY
[ADDRESS ON FILE]

THOMAS OLIVERS GOURMET CATERING
240 WEST 35TH STREET
NEW YORK, NY  10001

THOMAS ROBERTSON & CO.
PO BOX 727
POINT PLEASANT, NJ  08742

THOMAS S ARNOLD CONSULTING
95 HORATIO ST. APT 203
NEW YORK, NY  10014

THOMAS SHERMAN
[ADDRESS ON FILE]

THOMAS TECHNOLOGIES
1860 I 30 EAST
ROCKWALL, TX  75087

THOMAS W STERNS DBA INDEPENDENT
SYSTEMS
CONSULTANT
3803 W CROSSY DR
EAGLE, ID  83616

THOMAS W. RUFF & COMPANY
7830 BYRON DRIVE
WEST PALM BEACH, FL  33404

THOMAS, ANGELA LYNN
[ADDRESS ON FILE]

THOMAS, ANTHONY E
[ADDRESS ON FILE]

THOMAS, BRIAN R
[ADDRESS ON FILE]

THOMAS, GLENN
[ADDRESS ON FILE]

THOMAS, GORDON G
[ADDRESS ON FILE]

THOMAS, IAN D
[ADDRESS ON FILE]

THOMAS, JAMES
[ADDRESS ON FILE]

THOMAS, JASON D
[ADDRESS ON FILE]

THOMAS, JEREMY Q
[ADDRESS ON FILE]

THOMAS, KEITH
[ADDRESS ON FILE]

THOMAS, KENNETH R
[ADDRESS ON FILE]

THOMAS, RANDY J
[ADDRESS ON FILE]

THOMAS, RYAN
[ADDRESS ON FILE]

THOMAS, SHAUN
[ADDRESS ON FILE]

THOMASSON, MALLORY ALYSSA
[ADDRESS ON FILE]

THOMAZ, DAVID
[ADDRESS ON FILE]

THOMPSON AND THOMPSON
PO BOX 71892
CHICAGO, IL  60694-1892

THOMPSON HINE LLP
3900 KEY CENTER
127 PUBLIC SQUARE
CLEVELAND, OH  44114

THOMPSON, ADAM
[ADDRESS ON FILE]

THOMPSON, AYSE
[ADDRESS ON FILE]

THOMPSON, DAVID M
[ADDRESS ON FILE]

THOMPSON, JULIE
[ADDRESS ON FILE]

THOMPSON, MICHAEL
[ADDRESS ON FILE]

THOMPSON, PATRICK W
[ADDRESS ON FILE]

THOMPSON, RICHARD
[ADDRESS ON FILE]

THOMPSON, TED C
[ADDRESS ON FILE]

THOMSON LOGISTICS ASSET LLC
PO BOX 1046
CAROL STREAM, IL  60132-1046

THOMSON REUTERS CS PROFESSIONAL
SOFTWARE
36337 TREASURY CENTER
CHICAGO, IL  60694-6300

THOMSON REUTERS MARKETS DIVISION
3 TIMES SQUARE
NEW YORK, NY  10036

THOMSON REUTERS TAX & ACCOUNTING
PO BOX 71687
CHICAGO, IL  60694-1687

THOMSON WEST
[ADDRESS ON FILE]

THOMSON, ERIK
[ADDRESS ON FILE]

THORNAPPLE COMMUNICATIONS
3178 WOOD SCHOOL ROAD
MIDDLEVILLE, MI  49333

THORNHILL, PRESTON
[ADDRESS ON FILE]

THORNTON, JEREMY
[ADDRESS ON FILE]

THORNTON, MALRY ANN
[ADDRESS ON FILE]

THORNTON, PAMELA CAROL
[ADDRESS ON FILE]

THORNTON, PATRICK T
[ADDRESS ON FILE]

THORNTON, RICK E
[ADDRESS ON FILE]

THORPE DISTRIBUTING
PO BOX 120/WENDY KOENEN
20240 S. DIAMOND LAKE ROAD
ROGERS, MN  55374

THORSTENSON, ELAINE
[ADDRESS ON FILE]

THOTA, HARIKRISHNA
[ADDRESS ON FILE]

THOTLA, BHARATH KUMAR
[ADDRESS ON FILE]

THOUSANDEYES LLC
PO BOX 744757
LOS ANGELES, CA  90074

THOUSANDEYES, LLC.
201 MISSION STREET
SAN FRANCISCO, CA  94105

THOUSANDEYES, LLC.
PO BOX 744757
LOS ANGELES, CA  90074-4757

THRANE & ASSOCIATES
PO BOX 390085
EDINA, MN  55439

THREATSTOP, INC.
2720 LOKER AVENUE WEST
CARLSBAD, CA  92010

THREE COM
1800 WEST CENTRAL ROAD
MOUNT PROSPECT, IL  60056

THREE L COMMUNICATIONS INC
PO BOX 583
ROSCOE, IL  61073

THREE SIXTY EIGHT CREATIVE
10889 PERKINS ROAD, SUITE D
BATON ROUGE, LA  70810

THRIVENT FINANCIAL FOR LUTHERANS
625 FOURTH AVENUE SOUTH
MINNEAPOLIS, MN  55415

THRIVENT FINANCIAL FOR LUTHERANS
ATTN: CHRISTINE CREMER
4321 NORTH BALLARD ROAD
APPLETON, WI  54919

THRIVENT FINANCIAL
600 PORTLAND AVE S, STE 100
MINNEAPOLIS, MN  55415-4402

THRIVENT
ATTN: CHRISTINE CREMER
MAIL STOP A403
4321 N BALLARD ROAD
APPLETON, WI  54919-0001

THROLSON CONSULTING LLC
1812 SPRING VALLEY CIRCLE
GOLDEN VALLEY, MN  55422

THROLSON, KENT MONTGOMERY
[ADDRESS ON FILE]

THRUPOINT INC
502051
500 ROSS ST 154-0455
PITTSBURGH, PA  15262-0001

THUNDER, GENEVIEVE
[ADDRESS ON FILE]

THUNDER, STEVE
[ADDRESS ON FILE]

THUNDERCAT TECHNOLOGY, LLC
11190 SUNRISE VALLEY DRIVE, SUITE 200
RESTON, VA  20191

THURSTON COUNTY
ATTN TREASURER
3000 PACIFIC AVE SE
OLYMPIA, WA  98501

THURSTON PTBA
ATTN TREASURER
3000 PACIFIC AVE SE
OLYMPIA, WA  98501

THUZIO, INC.
114 W. 26TH STREET
NEW YORK, NY  10001

THYCOTIC SOFTWARE LLC
1101 17TH STREET NW
SUITE 1102
WASHINGTON, DC  20036

THYSSENKRUPP ELEVATOR
2220 CHEMSEARCH BLVD
SUITE 100
IRVING, TX  75062

THYSSENKRUPP ELEVATOR
2591 DALLAS PARKWAY
SUITE 600
ATTN: AARON CARLSON
FRISCO, TX  75034

THYSSENKRUPP ELEVATOR
ATTN: BRENDA MORROW
PO BOX 751147
MEMPHIS, TN  38175-1147

TIBER, MINA PULANCO
[ADDRESS ON FILE]

TICC PROPERTY MANAGEMENT LLC
555 REPUBLIC DRIVE
SUITE 310
PLANO, TX  75074

TICE, JOHN TENNYSON
[ADDRESS ON FILE]

TICER, RYAN D
[ADDRESS ON FILE]

TIDAL SOFTWARE,  LLC
222 S. RIVERSIDE PLAZA
CHICAGO, IL  60606

TIDAL SOFTWARE,  LLC
222 S. RIVERSIDE PLAZA
SUITE 2800
CHICAGO, IL  60606

TIE COMMERCE
24 NEW ENGLAND
EXECUTIVE PARK
BURLINGTON, MA  01803

TIEBER, CARL J.
[ADDRESS ON FILE]

TIER 1 IP
3000 SOUTH HULLEN ST.
SUITES 124-136
FORT WORTH, TX  76109

TIER 3 NETWORK SERVICES LLC
505 POND PINE TRAIL
SUMMERVILLE, SC  29483

TIER 4 INDUSTRIES
1381 E 98TH AVE
THORNTON, CO  80229

PIERCE, JOHN PATRICK
[ADDRESS ON FILE]

TIERNEY, JOHN
[ADDRESS ON FILE]

TIER-ONE PROPERTY SERVICES LLC
2124 UNIVERSITY AVE W
ST. PAUL, MN  55114

TIERPOINT, LLC
12444 POWERSCOURT DRIVE
ST. LOUIS, MO  63131

TIERPOINT, LLC
PO BOX 82670
LINCOLN, NE  68501

TIERPOINT, LLC
PO BOX 82670
LINCOLN, NE  68501-2670

TIFFANY & CO.
ATTN: ANDREW LIBANO
15 SYLVAN WAY
PARSIPPANY, NJ  07054

TIFFANY CRAVEN & COMPANY LLC
3800 EDGEMONT DRIVE
AUSTIN, TX  78731

TIFFANY HARBER
[ADDRESS ON FILE]

TIFT COUNTY
ATTN TAX COMMISSIONER
225 TIFT AVE N, STE 110
TIFTON, GA  31794

TIG
7810 TRADE STREET
SAN DIEGO, CA  92121

TIGER COMMUNICATIONS LLC
4425 WEST SUNSET ROAD
LAS VEGAS, NV  89118

TIGERDIRECT.COM
1940 E MARIPOSA AVENUE
EL SEGUNDO, CA  90245-3457

TIGERPAW SOFTWARE
2201 THURSTON CIRCLE, SUITE 7
BELLEVUE, NE  68005

TIGERTMS INNOVATION
PO BOX 112
MT HOREB, WI  53572

TIGERTRAK
165 INDIANA AVE
FORT WASHINGTON, PA  19034

TIGRIS TECHNOLOGY SOLUTIONS
108 AMESBURY COURT
SEVERNA PARK, MD  21146

TIJERINA, MARK P
[ADDRESS ON FILE]

TIKI TIMS LLC
10446 530TH STREET
RUSH CITY, MN  55069

TILGHMAN, JAY M
[ADDRESS ON FILE]

TILLERY, ROBERT G
[ADDRESS ON FILE]

TILSNER CARTON COMPANY
162 YORK AVENUE EAST
SAINT PAUL, MN  55117

TIM BREIDING
[ADDRESS ON FILE]

TIM HADEL
[ADDRESS ON FILE]

TIM WHELEHAN
[ADDRESS ON FILE]

TIME COMMUNICATIONS
150 2ND STREET SW
PERHAM, MN  56573

TIME WARNER CABLE
12051 INDUSTRY STREET
GARDEN GROVE, CA  92841

TIME WARNER CABLE
12150 MONUMENT DRIVE
SUITE 700
FAIRFAX, VA  22033

TIME WARNER CABLE
7441 CHAPMAN AVENUE
GARDEN GROVE, CA  92841

TIME WARNER CABLE
PO BOX 0901
CAROL STREAM, IL  60132-0901

TIME WARNER CABLE
PO BOX 1104
CAROL STREAM, IL  60132-1104

TIME WARNER CABLE
PO BOX 11820
NEWARK, NJ  07101-8120

TIME WARNER CABLE
PO BOX 1525
MINNEAPOLIS, MN  55480-1525

TIME WARNER CABLE
PO BOX 2599
OMAHA, NE  68103-2599

TIME WARNER CABLE
PO BOX 3237
MILWAUKEE, WI  53201-3237

TIME WARNER CABLE
PO BOX 371449
PITTSBURGH, PA  15250-7449

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA  91716-0074

TIME WARNER CABLE
PO BOX 660097
DALLAS, TX  75266-0064

TIME WARNER CABLE
PO BOX 660545
DALLAS, TX  75266

TIME WARNER CABLE
PO BOX 70872
CHARLOTTE, NC  282720872

TIME WARNER CABLE
PO BOX 7186
PASADENA, CA  91109-7186

TIME WARNER
PO BOX 6454
CAROL STREAM, IL  60197-6454

TIME WARNER
PO BOX 650063
DALLAS, TX  75265-0063

TIME2MARKET WEST LLC
1936 GRAPE STREET
DENVER, CO  80220

TIMEPAYMENT CORP
PO BOX 3069
WOBURN, MA  01888-1969

TIMEPAYMENT CORP
PO BOX 847237
WOBURN, MA  02284-7237

TIMEX GROUP USA INC
555 CHRISTIAN ROAD
ATTN:  TERRY PRATT (IT DEPT)
MIDDLEBURY, CT  06762

TIMMERBERG, ROBERT
[ADDRESS ON FILE]

TIMMONS, CRAIG M
[ADDRESS ON FILE]

TIMOTHY JAMES PAWLENTY
[ADDRESS ON FILE]

TINDELL, JEFFREY
[ADDRESS ON FILE]

TINDELL, MARIA GIENELLE
[ADDRESS ON FILE]

TINGLER TELE COMMUNICATIONS
8026 PATTON AVENUE
CITRUS HEIGHTS, CA  95610

TINTRI BY DDN
9351 DEERING AVENUE
CHATSWORTH, CA  91311

TINUCCIS RESTAURANT/CATERING
396 21ST STREET
NEWPORT, MN  55055

TIOGA COUNTY
ATTN TREASURER
56 MAIN ST, ROOM 210
OWEGO, NY  13827

TIP N RING INC.
74 MARTHA DRIVE
FALLSINGTON, PA  19054

TIPS RESOURCES
3994 S KILLARNEY WAY
AURORA, CO  80013

TIPS RESOURCES
PO BOX 462682
AURORA, CO  80046

TIPS/TAPS
2230 N EDWARDS AVENUE
MOUNT PLEASANT, TX 75455

TIPTON COUNTY
ATTN TRUSTEE
1 PLEASANT AVE, ROOM 203
COVINGTON, TN 38019

TIRE ENGINEERS- JACKSON
1880 SOUTHPARK DRIVE
HOOVER, AL 35244

TIRUMANDYAM, HARSHITH
[ADDRESS ON FILE]

TIS COMMUNICATIONS INC
11394 JAMES WATT DR
SUITE 613
EL PASO, TX 79936

TIS NETWORK CABLING GROUP INC
14276 WICKS BLVD
SAN LEANDRO, CA 94577

TISBEST PHILANTHROPY
13751 LAKE CITY WAY NE
SEATTLE, WA 98125

TISDALE, KIM LAN
[ADDRESS ON FILE]

TISH, CARRIE G
[ADDRESS ON FILE]

TISHER, ROBERT
[ADDRESS ON FILE]

TITAN DATACOM INC
4020 S INDUSTRIAL DR
SUITE 145
AUSTIN, TX 78744

TITAN TELCOM INC
10439 W GEORGIA AVE
GLENDALE, AZ 85307-4251

TITANIA LTD
2451 CRYSTAL DR, 6TH FL
ARLINGTON, VA 22202

TIVOLI ASSOCIATES INC
238 ALOKOA STREET
KAILUA, HI 96734

TIVOLI ASSOCIATES
LIZ AMATO
238 AIOKOA STREET
ROOM 1
KAILUA, HI 96734

TIWARI, SURAJ
[ADDRESS ON FILE]

TJ COMMUNICATIONS
PO BOX 4363
GRAND JUNCTION, CO 81502

TJ RECRUITERS
12531 LT. NICHOLS ROAD
SUITE 100
FAIRFAX, VA 22033

TJOE, AMY
[ADDRESS ON FILE]

TJR SOLUTIONS LLC
740 NE 120TH STREET
OCALA, FL 34479

TK EVENTS INC
700 THIRD LINE
SUITE 153
OAKVILLE, ONTARIO, CANADA, L6L 4B1

TKB CONSULTING DBA ASA SOLUTIONS
15331 W BELL ROAD #212
SURPRISE, AZ 85374

TKB CONSULTING DBA ASA SOLUTIONS
9317 W. LOS GATOS DR.
PEORIA, AZ 85383

TKB CONSULTING, LLC
15331 W BELL RD #212
DBA ASA SOLUTIONS
SURPRISE, AZ 85374

TKM SERVE
50 CARNATION AVENUE
BUILDING 4
FLORAL PARK, NY 11001

TLC OKLAHOMA DOCTORS, LLC
ATTN: NANCY, ACCOUNTS PAYABLE
14701 NORTH SANTA FE
EDMOND, OK 73013

TLC SOLUTIONS LLC
170 CHANGEBRIDGE ROAD
SUITE D5-1
MONTVILLE, NJ 07045

TLC SOLUTIONS
170 CHANGEBRIDGE RD
UNIT D5-1
MONTVILLE, NJ 07045

TLIC WORLDWIDE INC
400 SOUTH COUNTY TRAIL
UNIT A-208
EXETER, RI 02822

TM TECHNOLOGIES, INC
1444 I STREET NW
SUITE 201
WASHINGTON, DC 20005

TM2 SOLUTIONS
DBA TM2 SOLUTIONS
176 ANDERSON RD
HATTIESBURG, MS  39401

T-METRICS INC
4430 STUART ANDREW BLVD
CHARLOTTE, NC  28217

T-METRICS INC
C/O HOMETRUST BANK
6310 FAIRVIEW ROAD
CHARLOTTE, NC  28210

TMFS BOSTON
6709 W 119TH STREET
SUITE 475/DOUG FRIEDRICHSON
OVERLAND PARK, KS  66209

TMFS MANAGEMENT
ATTN: REBECCA CHRISTIE
10950 GRANDVIEW DRIVE # 500
OVERLAND PARK, KS  66210

TMG UTILITY ADVISORY SERVICES, INC.
PO BOX 507
BUDA, TX  78610

TMOBILE USA INC
CANYON POINTE S
22309 30TH DRIVE SE
BOTHELL, WA  98021

T-MOBILE USA, INC.
ATTN: ACCOUNTS PAYABLE
PO BOX 94594
SEATTLE, WA  98124

T-MOBILE
12920 SE 38TH
BELLEVUE, WA  98015

T-MOBILE
7909 QUIVERA
SHAWNEE MISSION, KS  66215

T-MOBILE
PO BOX 742596
CINCINNATI, OH  45274-2596

TNC PROMOTIONAL ADVERTISING
6 LEEWARD COURT
OCEANPORT, NJ  07757

TNT COMMUNICATIONS
PO BOX 1150
ELGIN, TX  78621

TNT SECURITY
14703 79TH COURT N
LOXAHATCHEE, FL  33470

TNT TOTAL TECHNOLOGY LLC
328 CHRISTY DRIVE
GREENWOOD, IN  46143

TO, BENJAMIN R
[ADDRESS ON FILE]

TOBIAS, JAYSON R
[ADDRESS ON FILE]

TOCAO, JEFFREY I
[ADDRESS ON FILE]

TOCCO, ANTHONY JAMES
[ADDRESS ON FILE]

TODD CO TR
ATTN TREASURER
215 1ST AVE S
LONG PRAIRIE, MN  56347

TODD L NELSON
[ADDRESS ON FILE]

TODD LAMMLE, LLC
6690 E. DEWEY DR
COEUR D'ALENE, ID  83814

TODD, CHARLES C.
[ADDRESS ON FILE]

TODD, DENISE M
[ADDRESS ON FILE]

TODD, NICOLE
[ADDRESS ON FILE]

TODD'S CORE DRILLING
3101 SUMATRA PLACE
COSTA MESA, CA  92626

TOGNONI, JIM
[ADDRESS ON FILE]

TOLD PROPERTIES LLC
621 VIA ALONDRA, SUITE 602
CAMARILLO, CA  93012-8769

TOLEDO OH
ATTN ONE GOVERNMENT CENTER
640 JACKSON ST
TOLEDO, OH  43604

TOLEDO, NOPKE JAVIER
[ADDRESS ON FILE]

TOLENTINO, DANIELLE ELIZABETH
[ADDRESS ON FILE]

TOLENTINO, HELEN
[ADDRESS ON FILE]

TOLIN MECHANICAL SYSTEMS
PO BOX 732293
DALLAS, TX  75373-2293

TOLL BROTHERS
ATTN: MIKE GOODWIN
250 GIBRALTER ROAD
HORSHAM, PA  19044

TOLLEFSON, LINDSEY
[ADDRESS ON FILE]

TOLLGRADE COMMUNICATIONS, INC
80 TIVERTON CRT SUITE 800
MARKHAM, ON  L3R 0G4
CANADA

TOM COLLINS
[ADDRESS ON FILE]

TOM EDINGER
[ADDRESS ON FILE]

TOM GREEN COUNTY
ATTN TREASURER
113 W BEAUREGARD AVE
SAN ANGELO, TX  76903

TOM HANSON SERVICES
DBA TOM HANSON SERVICES
2932 S. SUNNYSIDE
WESTCHESTER, IL  60154

TOM ROLES
[ADDRESS ON FILE]

TOM STEELE TIRE SERVICE INC
2620 N CLINTON ST
FORT WAYNE, IN  46805

TOM WOOD COLLISION CENTER
9727 BAUER DRIVE
INDIANAPOLIS, IN  46280

TOM, DAVID
[ADDRESS ON FILE]

TOMAHAWK COMMUNICATION, LTD
64 N LINDEN DR.
PO BOX 37
PLANO, IL  60545-0037

TOMAR INDUSTRIES
PO BOX 36
ADELPHIA, NJ  07710-0036

TOMARCO CONTRACTOR SPECIALTIES, INC.
14848 NORHTAM ST
ATTN: STEPHANIE BOBIER
LA MIRADA, CA  90638

TOMES, FRANK
[ADDRESS ON FILE]

TOMI EALY
[ADDRESS ON FILE]

TOMKINSON, DANIEL JOHN
[ADDRESS ON FILE]

TOMLINSON, CHRISTOPHER J
[ADDRESS ON FILE]

TOMLINSON, MICHAEL LEE
[ADDRESS ON FILE]

TOMLINSON, RAMONA
[ADDRESS ON FILE]

TOMPKINS COUNTY
ATTN COUNTY TAX DEPT
128 E BUFFALO ST
ANNEX BLDG C
ITHACA, NY  14850

TOMPKINS, NICHOLAS E
[ADDRESS ON FILE]

TOMTOM
154 DE RUIJERKADE
AMSTERDAM
NETHERLANDS

TONE COMMANDER SYSTEMS
DBA TEO
1523 132ND ST SE
SUITE C#231
EVERETT, WA  98208

TONE SOFTWARE CORPORATION
1735 SOUTH BROOKHURST
ANAHEIM, CA  92804

TONN, EMILY J
[ADDRESS ON FILE]

TONN, LISA M.
[ADDRESS ON FILE]

TONNE, CHUCK
[ADDRESS ON FILE]

TONRA, CHRIS
[ADDRESS ON FILE]

TONY BENKINGER
[ADDRESS ON FILE]

TONY E. WILLIAMS
[ADDRESS ON FILE]

TONY FLAMINIO
[ADDRESS ON FILE]

TONY HICKS
[ADDRESS ON FILE]

TONY VU OF MASTER CONSTRUCTION
1228 VILLAGE WAY #A
SANTA ANA, CA  92705

TONYA KEMP
[ADDRESS ON FILE]

TOOELE COUNTY
ATTN TREASURER
47 S MAIN ST
TOOELE, UT  84074

TOOELE SP
ATTN TREASURER
47 S MAIN ST
TOOELE, UT  84074

TOOELE TR
ATTN TREASURER
47 S MAIN ST
TOOELE, UT  84074

TOOLE COUNTY
ATTN: I.T. DEPT./TAMMY BAKER
47 SOUTH MAIN, ROOM 125
TOOELE, UT  84074

TOOLEY & ASSOCIATES
DBA TOOLEY & ASSOCIATES
510 LIGHTHOUSE ST
KNOXVILLE, TN  37923-3413

TOOLEY, MIKE
[ADDRESS ON FILE]

TOOLS AND MORE
35426 MOUND RD
STERLING HEIGHTS, MI  48310

TOOMEPUU, VELLO
[ADDRESS ON FILE]

TOP ECHELON CONTRACTING, LLC
4883 DRESSLER ROAD NW, SUITE 20
CANTON, OH  44718

TOP ECHELON CONTRACTING, LLC
PO BOX 72186
CLEVELAND, OH  44192-0002

TOP GOLF USA, INC.
8750 N CENTRAL EXPY
DALLAS, TX  75231

TOP QUALITY BUILDING MAINT CORP
3927 185TH PL SW
LYNNWOOD, WA  98037

TOP SHELF SOLUTIONS LLC
22809 S 214TH WAY
QUEEN CREEK, AZ  85142

TOPCO ASSOCIATES LLC
PO BOX 96002
ATTN: REBATE ACCOUNTING
CHICAGO, IL  60693-6002

TOPCO ASSOCIATES LLC
PO BOX 96002
CHICAGO, IL  60693-6002

TOPEKA HOLLIDAY SQUARE CID SP
ATTN FINANCE DEPT
215 SE7TH ST
TOPEKA, KS  66603

TOPGOLF EDISON
1013 US ROUTE 1
EDISON, NJ  08817

TOP-LINE IMAGING
1137 CANAL DRIVE
POINT PLEASANT BEACH, NJ  08742

TOPMICROUSA

TOPP, DANIEL T
[ADDRESS ON FILE]

TORGERSRUD, DANIELLE M
[ADDRESS ON FILE]

TORONTO DOMINION CA TRUST
4841 YONGE ST.
NORTH YORK, ON  M2N 5X2
CANADA

TORPEY, KARA TERESE
[ADDRESS ON FILE]

TORRANCE COUNTY
ATTN TREASURER
205 S 9TH ST
ESTANCIA, NM  87016

TORRANCE MEMORIAL MEDICAL CENTER
BSI HEALTHCARE SERVICE
944 52ND STREET SE
GRAND RAPIDS, MI  49508

TORRANCE MEMORIAL
HEALTHCARE FOUNDATION
TORRANCE, CA  90505

TORRANCE, CHRIS
[ADDRESS ON FILE]

TORRE, RYAN DELLA
[ADDRESS ON FILE]

TORREN MANSON
[ADDRESS ON FILE]

TORRES III, FRANK E
[ADDRESS ON FILE]

TORRES, BEATRICE JEANNE
[ADDRESS ON FILE]

TORRES, DAVID M
[ADDRESS ON FILE]

TORRES, FERNANDO
[ADDRESS ON FILE]

TORRES, FRANK EDWARD
[ADDRESS ON FILE]

TORRES, GASPAR
[ADDRESS ON FILE]

TORRES, JESUS
[ADDRESS ON FILE]

TORRES, JOE
[ADDRESS ON FILE]

TORRES, SANTIAGO
[ADDRESS ON FILE]

TORRESEI CONSULTING
35805 COUNTY PARK DR
ATTN:  ACCOUNTS RECEIVABLE
WILDOMAR, CA  92595

TORRI, NATE
[ADDRESS ON FILE]

TORRINI COMPANIES
236 GIRARD AVENUE NORTH
MINNEAPOLIS, MN  55405

TOSCANO, MICHAEL T
[ADDRESS ON FILE]

TOSHIBA AMERICA BUSINESS SOLUTIONS
3170 REPS MILLER ROAD
SUITE 150
NORCROSS, GA  30071

TOSHIBA AMERICA BUSINESS SOLUTIONS
PO BOX  927
BUFFALO, NY  14240-0927

TOSHIBA AMERICA INFO SYS INC
PO BOX 31001-0271
PASADENA, CA  91110-0271

TOSHIBA AMERICA INFORMATION SYSTEMS
INC
PO BOX 740423
ATLANTA, GA  30374-0423

TOSHIBA BUSINESS SOLUTIONS OF FLORIDA
PO BOX 402709
ATLANTA, GA  30384-2709

TOSHIBA BUSINESS SOLUTIONS
9201-J SOUTHERN PINE BLVD
CHARLOTTE, NC  28273

TOSHIBA BUSINESS SOLUTIONS
PO BOX 414079
BOSTON, MA  02241-4079

TOSHIBA BUSINESS SOLUTIONS
PO BOX 418600
BOSTON, MA  02241-8600

TOSHIBA BUSINESS SOLUTIONS
PO BOX 436357
LOUISVILLE, KY  40253

TOSHIBA BUSINESS SOLUTIONS
PO BOX 790448
ST. LOUIS, MO  63179

TOSHIBA BUSINESS SOLUTIONS
PO BOX 927
BUFFALO, NY  14240-0927

TOSHIBA BUSINESS SOLUTIONS CO
2202 WEST HUNTINGTON DRIVE
TEMPE, AZ  85282

TOSHIBA FINANCIAL SERVICES
PO BOX 41602
PHILADELPHIA, PA  19101-1602

TOSHIBA FINANCIAL SERVICES
PO BOX 790448
SAINT LOUIS, MO  63179-0448

TOSHIBA
91865 COLLECTION CENTER DR
CHICAGO, IL  60693

TOSIBA BUSINESS SOLUTION/MI
48679 ALPHA DRIVE
SUITE 100
WIXOM, MI  48393

TOSON, CORDELL
[ADDRESS ON FILE]

TOTAL AIR CONCEPTS INC
2664 TIMBER DRIVE
#401
GARNER, NC  27529

TOTAL CABLING SOLUTIONS, INC.
599 SAWGRASS CORP. PARKWAY
SUNRISE, FL  33325

TOTAL COMMUNICATION SOLUTIONS
550 CENTRAL AVE
SPRING LAKE HEIGHTS, NJ  07762

TOTAL COMMUNICATIONS SOLUTIONS
10202 MOUNTAINGATE LN
BAKERSFIELD, CA  93311-2780

TOTAL COMMUNICATIONS SOLUTIONS
9861 REECK ROAD
ALLEN PARK, MI  48101

TOTAL CONNECT TEHNOLOGIES INC.
674 ELM STREET
KEARNY, NJ  07032-3717

TOTAL FUNDS
PO BOX 6813
CAROL STREAM, IL  60197-6813

TOTAL INFRASTRUCTURE SOLUTIONS
1219 WINDEMERE AVENUE
NAPERVILLE, IL  60564

TOTAL LINK COMM. CONSULTANTS
PO BOX 371411
DECATUR, GA  30037

TOTAL PLAN BUSINESS INTERIORS, INC
5645 MISSION BOULEVARD
RIVERSIDE, CA  92509

TOTAL REPAIR INC
3401 HIGHWAY 55
EAGAN, MN  55121

TOTAL TECH
10601-G TIERRASANTA BLVD
#225
SAN DIEGO, CA  92124

TOTAL TELCOM LOGISTICS, INC
17 FARINELLA DRIVE
EAST HANOVER, NJ  07936

TOTAL TELECOM SOLUTIONS INC
4996 NORTH CITATION DRIVE
SUITE #106
DELRAY BEACH, FL  33445

TOTAL TRIAL SOLUTIONS, LLC
PO BOX 1111
CAT (FINANCE DEPT)
NEWBURGH, NY  12551

TOTALSOFT DEVELOPMENT CORP
1935 AVENIDA LA POSTA
ENCINITAS, CA  92024-7116

TOTE, JOHN S.
[ADDRESS ON FILE]

TOTTEN, JASON R
[ADDRESS ON FILE]

TOUCHBASE GLOBAL SERVICES INC
1614 15TH ST # 4
DENVER, CO  80202

TOUCHBASE UK
14 NEW BURLINGTON STREET
LONDON  W1S3NR
UNITED KINGDOM

TOUCHBASE USA INC.
45 BROADWAY
31ST FLOOR
NEW YORK, NY  10006

TOUCHING HEARTS OHIO
LYNN DEHART FAMILY SOLUTIONS
342 COLUMBUS AVENUE
LEBANON, OH  45036

TOUCHSTONE, RICHARD D
[ADDRESS ON FILE]

TOUCHTEL TECHNOLOGY GROUP
1897 CLOVE ROAD, 2ND FLOOR
STATEN ISLAND, NY  10304

TOULA BOLOS
[ADDRESS ON FILE]

TOURS SERVICES, LLC DBA BLUE SKY
2429 BISSONNET, #483
HOUSTON, TX  77005

TOUR CHAMPIONSHIP
PO BOX 206
PONTE VEDRA BEACH, FL  32004

TOURNAMENTS FOR CHARITY
6085 MEMORIAL DRIVE
DUBLIN, OH  43017

TOURNAMENTS FOR CHARITY
6189 MEMORIAL DRIVE
DUBLIN, OH  43017

TOURSO, PATRICIA
[ADDRESS ON FILE]

TOUSLEY FORD
ATTN: FAITH MYNECT
1493 EAST COUNTY ROAD E
WHITE BEAR LAKE, MN  55110

TOVANI, STEPHANIE D
[ADDRESS ON FILE]

TOWER AUTOMOTIVE
648 MONROE AVENUE NW, STE. 410
ATTN: ANN C. MCFEGGAN
GRAND RAPIDS, MI  49503

TOWER FEDERAL CREDIT UNION
7901 SANDY SPRING ROAD
LAUREL, MD  20707

TOWERXCHANGE
2 EDWARDS VILLAS
NORTH STATION APPROACH
NUTFIELD, SURREY  RH14JQ
UNITED KINGDOM

TOWN AND COUNTRY FINANCIAL
CORPORATION
3601 WABASH AVENUE
ATTN:  MIKE MURPHY
SPRINGFIELD, IL  62711

TOWN NEWS
ATTN: LAURIE CARPIO
1510 47TH AVE
MOLINE, IL  61265

TOWN OF ADDISON
PO BOX 9010
ADDISON, TX  75001-9010

TOWN OF AVON
1 LAKE STREET
PO BOX 975
AVON, CO  81620

TOWN OF AVON
PO BOX 151590
LAKEWOOD, CO  80215

TOWN OF BRECKENRIDGE
OFFICE OF THE TOWN CLERK
PO BOX 1237
BRECKENRIDGE, CO  80424

TOWN OF CARY
COLLECTIONS DIVISION
PO BOX 8049
CARY, NC  27512-8049

TOWN OF CASTLE ROCK
PO BOX 17906
DENVER, CO  80217

TOWN OF CASTLE ROCK
SALES TAX ADMINISTRATION
PO BOX 151660
LAKEWOOD, CO  80215

TOWN OF CRESTED BUTTE
SALES TAX ADMINISTRATION
PO BOX 39
CRESTED BUTTE, CO  81224

TOWN OF FAIRFIELD TAX COLLECTOR
611 OLD POST ROAD
PO BOX 638
FAIRFIELD, CT  06824

TOWN OF FAIRFIELD
ATTN COUNTY TAX DEPT
611 OLD POST RD
FAIRFIELD, CT  06824

TOWN OF GREENVILLE
PO BOX 60
GREENVILLE, WI  54942

TOWN OF HIGHLAND PARK
ATTN: YVONNE AVINA
4700 DREXEL DRIVE
DALLAS, TX  75205

TOWN OF LEXINGTON
COLLECTOR OF TAXES
LEXINGTON, MA  02420

TOWN OF MONROE
7 FAN HILL RD
ATTN:  LORRAINE TESLA
MONROE, CT  06468

TOWN OF MT CRESTED BUTTE
REVENUE DIVISION
P.O. DRAWER D
MT CRESTED BUTTE, CO  81225

TOWN OF SOUTH WINDSOR
1540 SULLIVAN AVENUE
SOUTH WINDSOR, CT  06074

TOWN OF VAIL
75 S FRONTAGE RD
VAIL, CO  81657

TOWN PUMP
ATTN: SUSIE GROSS
PO BOX 6000
BUTTE, MT  59702

TOWNSEND, MARTIN
[ADDRESS ON FILE]

TOWNSEND & ASSOCIATES
442 SPEEDWELL AVENUE
MORRIS PLAINS, NJ  07950

TOWNSHIP OF ABINGTON
OFFICE OF THE TREASURER
1176 OLD YORK ROAD
ABINGTON, PA  19001

TOWNSHIP OF PARSIPPANY
1001 PARSIPPANY BLVD
ATTN: FIRE PREVENTION
PARSIPPANY, NJ  07054

TOWNSHIP OF PARSIPPANY
1001 PARSIPPANY BLVD
PARSIPPANY, NJ  07054

TOYOTA FINANCIAL SERVICES
19001 SOUTH WESTERN AVENUE
M/D B101/CRAIG WAKATANI
TORRANCE, CA  90501

TOYOTA LIFT OF MINNESOTA
8601 XYLON COURT NORTH
BROOKLYN PARK, MN  55445

TOYOTA OF ORANGE
1400 NORTH TUSTIN AVENUE
ORANGE, CA  92867

TOYOTA OF RANCHO SANTA MARGARITA
ATTN: JUDY HAYE
22722 AVENIDA EMPRESA
RANCHO SANTA MARGARITA, CA  92688

TOZER, WILLIAM
[ADDRESS ON FILE]

TOZZI, SALVATORE V
[ADDRESS ON FILE]

TP COMMUNICATIONS LTD
UNIT #40, 12204 40 STREET SE
CALGARY, AB  T2Z 4K6
CANADA

TPC COMMUNICATIONS
15300 FM 1825
PFLUGERVILLE, TX  78660

TPC INTERIORS, INC.
1120 SE BROADWAY
LEE'S SUMMIT, MO  64081

TPG COMMUNICATIONS
454 WASHINGTON ST.
BRAINTREE, MA  02184

TPUSA, INC. DBA TELEPORFORMANCE USA
5295 S COMMERCE DRIVE
SUITE 600
ATTN:  ACCOUNTS PAYABLE
MURRAY, UT  84017

TPX COMMUNICATIONS
PO BOX 509013
SAN DIEGO, CA  92150-9013

TQM LABS
645 EAST ELLIOT AVE
KIRKWOOD, MO  63122

TR & L COMMUNICATIONS
4556 SOUTH ST PETERS PKWY
ST PETERS, MO  63304

TR SOLUTIONS, INC.
11506 CROFTON LANE
HENRICO, VA  23238

TRACE CONTROLS
PO BOX 507
CARDIFF, CA  92007

TRACFONE WIRELESS
ATTN: CLAUDETTE MARRAY
PO BOX 160610
HIALEAH, FL  33016

TRACIE LANNON
[ADDRESS ON FILE]

TRACKER CORPORATION
904 MAINSTREET
SUITE 300
HOPKINS, MN  55343

TRACY GREEN
[ADDRESS ON FILE]

TRACY, STEVEN
[ADDRESS ON FILE]

TRADE WINDS ISLAND GRAND
5500 GULF BLVD
ST. PETE BEACH, FL  33706

TRADE ZONE PROPERTY MGMT LLC
2222 TRADE ZONE BOULEVARD
SAN JOSE, CA  95131

TRADEMARK INFO CORPORATION
511 AVENUE OF THE AMERICAS #54
NEW YORK, NY  10011-8436

TRADESTATION TECHNOLOGIES, INC.
ATTN: JIM ROLLINS
8050 SW 10 STREET, SUITE 4000
PLANTATION, FL  33324

TRAFFIC MANAGMENT INC
1710 DOUGLAS DRIVE
#270
MINNEAPOLIS, MN  55422

TRAHAN BURDEN AND CHARLES
ATTN: PATTY STACHOWIAK
VP FINANCE
900 SOUTH WOLFE STREET
BALTIMORE, MD  21231

TRAILBLAZER HEALTH ENTERPRISES
8330 LBJ FREEWAY
EXECUTIVE CENTER 3
DALLAS, TX  75243

TRAINA, SILVIO
[ADDRESS ON FILE]

TRAINING U INC
105 RAINTREE LANE
LINCOLN UNIVERSITY, PA  19352

TRAMMEL CROW SERVICES INC
101 WEST ELM STREET
SUITE 400
CONSHOHOCKEN, PA  19428

TRAMMELL CROW SERVICE, INC
2100 ROSS AVENUE
SUITE 350
DALLAS, TX  75201

TRAN COPIER SERVICES
10030 MCFADDEN AVENUE
WESTMINSTER, CA  92683

TRAN, ALEXANDER M
[ADDRESS ON FILE]

TRAN, CHITRUNG
[ADDRESS ON FILE]

TRAN, DAI
[ADDRESS ON FILE]

TRAN, DARRAYL
[ADDRESS ON FILE]

TRAN, DOAN
[ADDRESS ON FILE]

TRAN, HIEN M
[ADDRESS ON FILE]

TRAN, JOANNE
[ADDRESS ON FILE]

TRAN, MINHPHONG
[ADDRESS ON FILE]

TRAN, TRANG T
[ADDRESS ON FILE]

TRAN, TUAN K
[ADDRESS ON FILE]

TRANE US INC
PO BOX 98167
CHICAGO, IL  60693

TRANS ALARM
500 EAST TRAVELERS TRAIL
SUITE 600
BURNSVILLE, MN  55337

TRANSACTIS, INC.
1250 BROADWAY SUITE 3701
NEW YORK, NY  10001

TRANSAXLE MANUFACTURING OF AMERICA
ATTN: AP/CAROLE REYNOLDS
240 WATERFORD PARK DR.
ROCK HILL, SC  29730

TRANSCEND COMMUNICATIONS INC.
2101 KENNEDY STREET NE
MINNEAPOLIS, MN  55413

TRANSCEND COMMUNICATIONS, INC.
2820 WALTON COMMONS
WEST # 125
MADISON, WI  53718

TRANSCEND UNITED TECHNOLOGIES LLC
2101 KENNEDY STREET NE
MINNEAPOLIS, MN  55413

TRANSCEND UNITED TECHNOLOGIES, LLC
460 EAST SWEDESFORD, SUITE 1080
WAYNE, PA  19087

TRANSCENDER
PO BOX 932934
ATLANTA, GA  31193-2934

TRANSCOM WORLDWIDE USA LLC
4700 S SYRACUSE ST. SUITE 150
DENVER, CO  80237

TRANSENTRIC INC
12567 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

TRANSFIRST LLC
ATTN: LYDIA CERNEY
12202 AIRPORT WAY
SUITE 100
BROOMFIELD, CO  80021

TRANSGROUP GLOBAL LOGISTICS
PO BOX 69207
SEATTLE, WA  98168

TRANSIT IMPROVEMENT (HENNEPIN CO)
1810 E FRANKLIN AVE
MINNEAPOLIS, MN  55404

TRANSIT IMPROVEMENT (RAMSEY CO)
ATTN FINANCE DEPT
1919 UNIVERSITY AVE W
SAINT PAUL, MN  55104

TRANSLOGIC CORPORATION
10825 EAST 47TH AVE
ATTN: JIM COLLIER
DENVER, CO  80239

TRANSLUCENT COMMUNICATIONS -
CLEVELAND,
CLEVELAND, OH

TRANSLUCENT COMMUNICATIONS -
NEWBURY, OH
14195 COUNTRY RIVER LANE
NEWBURY, OH  44065

TRANSLUCENT COMMUNICATIONS
135 GOODRICH COURT
CHARDON, OH  44024

TRANSPORT AMERICA
1769 YANKEE DOODLE ROAD
EAGAN, MN  55121

TRANSPORT CLEARINGS
PO BOX 78563
MILWAUKEE, WI  53278-0563

TRANSPORTATION MANAGEMENT
SERVICES (TMS)
17810 MEETING HOUSE ROAD
SUITE 200 - FRANK SHERMAN
SANDY SPRING, MD  20860

TRANSPORTATION TECHNOLOGY CENTER,
INC.
PO BOX 79780
BALTIMORE, MD  21279-0780

TRANSTECH
550 CLYDESDALE TRAIL
MEDINA, MN  55340

TRANSUNION
555 W ADAMS ST.
ATTN:  ACCOUNTS PAYABLE
CHICAGO, IL  60661

TRANSWEST
5202 SOUTH 39TH STREET
PHOENIX, AZ  85040

TRANSWESTERN PROPERTY COMPANY
10900 WEST LOOP SOUTH SUITE 130
HOUSTON, TX  77027

TRANXITION CORPORATION
BLUEVINE CAPITAL INC.
PO BOX 396104
SAN FRANCISCO, CA  94139-6104

TRAPASSO, MICHAEL
[ADDRESS ON FILE]

TRAPP, JAN
[ADDRESS ON FILE]

TRASE MILLER
[ADDRESS ON FILE]

TRASK, STEPHEN G
[ADDRESS ON FILE]

TRAUTWEIN, CHARLES E
[ADDRESS ON FILE]

TRAVEL GUARD
3300 BUSINESS PARK DRIVE
ATTN: BRAD LACOUNT
STEVENS POINT, WI  54482

TRAVEL IMPRESSIONS
465 SMITH STREET
FARMINGDALE, NY  11735

TRAVEL NOW
4124 SOUTH MCCANN AVENUE
SPRINGFIELD, MO  65807

TRAVEL ONE INC
2001 KILLEBREW DRIVE
SUITE 305
BLOOMINGTON, MN  55425

TRAVELERS PROPERTY & CASUALTY
COMPANY
OF AMERICA ONE TOWER SQUARE
HARTFORD, CT  06183

TRAVELERS
ATTN: JIM BURGESS
ONE TOWER SQUARE
0000-MN03A
HARTFORD, CT  06183

TRAVELERS
PO BOX 660317
DALLAS, TX  75266-0317

TRAVELGROUP LLC
81111 LBJ FREEWAY
SUITE 900
DALLAS, TX 75251

TRAVERSA SOLUTIONS, INC
7324 GASTON AVE, SUITE 124-317
DALLAS, TX 75214

TRAVIS CO DIST 11 A SP
ATTN TRAVIS COUNTY
2601 FOREST CREEK DR
ROUND ROCK, TX 78665

TRAVIS CO DIST 2 SP
ATTN TRAVIS COUNTY
2601 FOREST CREEK DR
ROUND ROCK, TX 78665

TRAVIS CO EMERGENCY SERVICE DISTRICT
5
ATTN TRAVIS COUNTY EMERGENCY
SERVICES
314 W 11TH ST, STE 200 B
AUSTIN, TX 78701

TRAVIS CO EMERGENCY SERVICES
DISTRICT 2A SP
ATTN TRAVIS COUNTY FIRE MARSHAL
5555 AIRPORT BLVD, STE 400
AUSTIN, TX 78751

TRAVIS CO ESD 10 SP
ATTN TRAVIS COUNTY EMERGENCY
SERVICES
353 S COMMONS FORD RD
AUSTIN, TX 78733

TRAVIS CO ESD 9 SP
ATTN WESTLAKE FIRE DEPT
1301 S CAPITAL OF TEXAS HWY
BLDG B, STE 123
WEST LAKE HILLS, TX 78746

TRAVIS CO ESD NO 4A SP
ATTN TRAVIS COUNTY EMERGENCY
SERVICES
14312 HUNTERS BEND RD
AUSTIN, TX 78725

TRAVIS CO SP (WELLS BR)
ATTN TREASURER
700 LAVACA, STE 1.300
AUSTIN, TX 78701

TRAVIS COUNTY EMERGENCY SVCS NO. 3
ATTN TRAVIS COUNTY CONTACT SERVICES
314 W 11TH ST, STE 200 B
AUSTIN, TX 78701

TRAVIS COUNTY SHERIFF'S OFFICE (TCSO)
PO BOX 459
ATTN: ALARM UNIT-FINANCE
DEL VALLE, TX 78617

TRAVIS COUNTY TAX OFFICE
TRAVIS COUNTY TAX COLLECTOR
PO BOX 149328
AUSTIN, TX 78714-9328

TRAVIS, ALAN
[ADDRESS ON FILE]

TRCA
3401 EAST UNIVERSITY DRIVE
SUITE 103
DENTON, TX 76208-1044

TREASURE ISLAND RESORT AND CASINO
5734 STURGEON LAKE ROAD
ATTN: CURT HANNAMAN
RED WING, MN 55066

TREASURE VALLEY COFFEE, INC
11875 W PRESIDENT DR
BOISE, ID 83713

TREASURER CITY OF DETROIT
DETROIT CITY INCOME TAX
PO BOX 67000
DETROIT, MI 48267-0216

TREASURER CITY OF PITTSBURGH
PAYROLL EXPENSE TAX
PO BOX 643780
PITTSBURGH, PA 15264-3780

TREASURER OF ALLEN COUNTY
PO BOX 2540
FT WAYNE, IN 46801-2540

TREASURER OF STATE OF OHIO
PO BOX 27
COLUMBUS, OH 43216-0027

TREASURER OF VIRGINIA
3600 WEST BROAD STREET
POST OFFICE BOX 1066
RICHMOND, VA 23230

TREASURER OF VIRGINIA
CLERK OF THE COMMISSION
PO BOX 1197
RICHMOND, VA 23218-1197

TREASURER STATE OF IOWA
CORP TAX RETURN PROCESSING
IOWA DEPT OF REVENUE
PO BOX 10468
DES MOINES, IA 50306-0468

TREASURER, CITY OF DETROIT
DETROIT CITY INCOME TAX
PO BOX 33405
DETROIT, MI 48232

TREASURER, COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TREASURY
RICHMOND, VA 23218

TREASURER, POLK COUNTY
111 COURT AVE
DES MOINES, IA 50309

TREASURER, STATE OF MAINE
MAINE REVENUE SERVICES
PO BOX 1065
AUGUSTA, ME 04332-1065

TREASURER, STATE OF NEW JERSEY
NJ DEPT OF THE TREASURY
PO BOX 206
DIVISION OU PURCHASE & PROPERTY
TRENTON, NJ 08625-0206

TREASURER, STATE OF NEW JERSEY
NOTARY PUBLIC SECTION
DEPARTMENT OF THE TREASURY
PO BOX 452
TRENTON, NJ 08646-0452

TREASURER, STATE OF OHIO
DEPT OF ADMINISTRATIVE SERVICES
4200 SURFACE ROAD
COLUMBUS, OH  43228

TREASURER, STATE OF OHIO
DEPT OF ADMINISTRATIVE SERVICES
4200 SURFACE ROAD
COLUMBUS, OH  43260-3686

TRECK SOLUTIONS LLC
6501 WATERMAN AVENUE
EDINA, MN  55343

TRED-MARK COMMUNICATIONS
14775 GROVER STREET
OMAHA, NE  68144

TREDWAY, JODY
[ADDRESS ON FILE]

TREESE COMMUNICATIONS INC
9969 EDINBORO RD
MC KEAN, PA  16426

TREGO COUNTY
ATTN TREASURER
216 N MAIN ST
WAKEENEY, KS  67672

TREMAINE, JACKSON A
[ADDRESS ON FILE]

TRENTON J KISSINGER
[ADDRESS ON FILE]

TREW, BRYAN
[ADDRESS ON FILE]

TREYA PARTNERS
1501 OLD RANCH ESTATE DRIVE
SAN RAMON, CA  94582

TRI MODAL INC
3300 NE 5TH STREET
MINNEAPOLIS, MN  55418

TRI R TELECOMMUNICATIONS INC.
110 E. 9TH STREET
SUITE B286
LOS ANGELES, CA  90079

TRI STATE COMMUNICATIONS INC
3754 PATUXENT RIVER ROAD
DAVIDSONVILLE, MD  21035

TRIAD INC
PO BOX 714494
COLUMBUS, OH  43271-4494

TRIANGLE INSURANCE COMPANY, INC
PO BOX 1189
ENID, OK  73702

TRIANGLECABLES.COM
1602 SQUAW WALDEN LN
APEX, NC  27523

TRIBALHUB
PO BOX 2166
PORTAGE, MI  49081

TRIBALNET

TRIBASE SYSTEMS TELECOM, INC
215 RIDGEDALE AVENUE
FLORHAM PARK, NJ  07932

TRIBUNE COMPANY
ATTN: SARA FURIE
435 N. MICHIGAN AVE.
CHICAGO, IL  60611

TRIBUTE STORE
2501 PARMENTER ST
MIDDLETOWN, WI  53562-2674

TRICERAT INC.
11500 CRONRIDGE DRIVE
SUITE 100
OWINGS MILLS, MD  21117

TRI-CITY ELECTRIC CO
ATTN: LORI ROCHHOLZ
6225 N. BRADY STREET
DAVENPORT, IA  52806

TRICOM COMMUNICATION SERVICES
5400 ETTA BURKE COURT
SUITE 100
RALEIGH, NC  27606

TRICOM SYSTEMS, INC
233 RESEARCH DRIVE
UNIT 10
MILFORD, CT  06460

TRICOMM SERVICES CORPORATION
1247 NORTH CHURCH STREET
SUITE #8
MOORESTOWN, NJ  08057

TRICORBRAUN
6 CITY PLACE DR.
STE # 1000
ATTN:  DEB MONKEN
ST. LOUIS, MO  63141

TRI-COUNTY COMMUNITY ACTION AGENCY
110 COHANSEY STREET
ATTN:  DANIEL MILLER
BRIDGETON, NJ  08302

TRIDENT COMMUNICATIONS INC
PO BOX 42231
CHARLESTON, SC  29423

TRIDENT
13832 SW 142 AVE.
MIAMI, FL  33186

TRIEN & ASSOCIATES INC
1591 BREAKWATER TERRACE
HOLLYWOOD, FL  33019

TRIFECTA NETWORKS, LLC
75 REMITTANCE DRIVE, DEPT 1225
CHICAGO, IL  60675-1125

TRIGEM ENTERPRISES INC.
2075 ZANKER ROAD
SAN JOSE, CA  95131

TRIMARK, INC
318 SOUTH ASAGE
WICHITA, KS  67213

TRIMBLE NAVIGATION LIMITED
PO BOX 203558
DALLAS, TX  75320-3558

TRINET HR CORPORATION
9000 TOWN CENTER PARKWAY
BRADENTON, FL  34202

TRINET SYSTEMS - BOSTON
PO BOX 56346
ATLANTA, GA  30343

TRINET SYSTEMS - CONNECTICUT
600 CORPORATE ROW
CROMWELL, CT  06416

TRINET SYSTEMS INC
295 UNIVERSITY AVE
WESTWOOD, MA  02090

TRINET SYSTEMS OF FLORIDA, LLC
5909 HAMPTON OAKS PARKWAY
TAMPA, FL  33610

TRINH, CYNTHIA THUY HANG
[ADDRESS ON FILE]

TRINITY HEALTH
ATTN: AP
34605 TWELVE MILE ROAD
FARMINGTON HILLS, MI  48331

TRINITY INTERNATIONAL
2065 HALE DAY ROAD
DEERFIELD, IL  60015

TRIPATHI, APURVA
[ADDRESS ON FILE]

TRIPATHY, SUSHEEL KUMAR
[ADDRESS ON FILE]

TRIPIT INC
888 BRANNAN ST, STE 100
SAN FRANCISCO, CA  94103

TRIPLE R ELECTRIC INC
PO BOX 596
OXFORD, MI  48371

TRIPLE TELECOM, LLC
8093 HORTON HWY
ARRINGTON, TN  37014

TRIPLEPLAY SERVICES
1320 NORTH SERMORAN BLVD SUITE 105
ORLANDO, FL  32807

TRISEPT SOLUTIONS
8907 N PORT WASHINGTON ROAD
ATTN: LINDA EROVICK
MILWAUKEE, WI  53217

TRISTAR FUND V, LP
1335 CANTON ROAD
SUITE D
MARIETTA, GA  30066

TRI-STAR TELECOMMUN. INC.
1804 GARNET AVE
SUITE 468
SAN DIEGO, CA  92109

TRISTATE COMMUNICATION SYSTEMS
PO BOX 2169
CALHOUN, GA  30703-2169

TRI-STATE FIRE CONTROL INC
2316 4TH AVE
MOLINE, IL  61265

TRI-STATE VOICE AND DATA
532 HORNE RUN ROAD
AMITY, PA  15311

TRISYS TELECOM
187 COLUMBIA TURNPIKE
SUITE 484
FLORHAM PARK, NJ  07932

TRITON GLOBAL SERVICES, INC.
4295 EAST JURUPA STREET
ONTARIO, CA  91761

TRITTIN, CHRIS
[ADDRESS ON FILE]

TRIUMPH CABLING SYSTEMS, LLC
10696 HADDINGTON DR, SUITE120
HOUSTON, TX  77043

TRIVIEW COMMUNICATIONS INC.
PO BOX 996
SERGEANT BLUFF, IA 51054

TRIZETTO CORPORATION
9655 MAROON CIRCLE
ENGLEWOOD, CO 80112

TRIZETTO GROUP INC
567 SAN NICOLAS DRIVE
SUITE 360
NEWPORT BEACH, CA 92660

TRL SYSTEMS
9531 MILIKEN AVE
ATTN: BRANDY HERRERA
RANCHO CUCAMONGA, CA 91730

TRNKA, DARIC
[ADDRESS ON FILE]

TROIANO, VALERIE J
[ADDRESS ON FILE]

TROLLO, JOHN
[ADDRESS ON FILE]

TROPICAL SMOOTHIE CAFE
3344 PROMENADE AVE
SUITE 107
EAGAN, MN 55123

TROPO LLC
95-429 AWIKI ST
MILILANI, HI 96789

TROTTER, LYNETTE
[ADDRESS ON FILE]

TROUP COUNTY
ATTN COUNTY TAX DEPT
100 RIDLEY AVE
LAGRANGE, GA 30240

TROUTMAN PEPPER HAMILTON SANDERS
LLP
600 PEACHTREE STREET NE
CASH RECEIPTS
ATLANTA, GA 30308

TROXELL, ANTHONY LEE
[ADDRESS ON FILE]

TROY GROUP INC
3 BRYAN DRIVE
WHEELING, WV 26003

TRS
30 VESEY STREET
2ND FLOOR
NEW YORK, NY 10007

TRSRENTELCO
PO BOX 45075
SAN FRANCISCO, CA 94145

TRSRENTELCO
PO BOX 45075
SAN FRANCISCO, CA 94145-0075

TRT TELECOMMUNICATIONS INC.
5751 SW 89TH WAY
FORT LAUDERDALE, FL 33328

TRUCOM COMMUNICATIONS
6780 MCGUIRE
TAYLOR, MI 48180

TRUE COMMERCE INC
NW 6199
PO BOX 1450
MINNEAPOLIS, MN 55485-6199

TRUE DATA TECHNOLOGY
5661 PALMER WAY
SUITE F
CARLSBAD, CA 92010

TRUE INFLUENCE, LLC
102 CARNEGIE DR. STE 300
PRINCETON, NJ 08540

TRUE NATURAL GAS
807 COLLINSWORTH ROAD
PALMETTO, GA 30268

TRUE TECHNOLOGY SOLUTIONS LC
8200 SPRINGWOOD DRIVE
SUITE 260
IRVING, TX 75063

TRUE VOICEWORK, INC
2753 BRATTLE LANE
CLEARWATER, FL 33761

TRUEIT LLC
745 31ST AVENUE E
SUITE 120
WEST FARGO, ND 58078

TRUELINE PUBLISHING, LLC
PO BOX 17768
PORTLAND, ME 04112

TRUELOCK, JO ANN
[ADDRESS ON FILE]

TRUHLER, DEANN
[ADDRESS ON FILE]

TRUITY CREDIT UNION
ATTN: LENORA ORTIZ
501 S. JOHNSTONE
BARTLESVILLE, OK 74003-6622

TRUJILLO, RICK L
[ADDRESS ON FILE]

TRUMAN, JEAN
[ADDRESS ON FILE]

TRUMBLEY, CORA LEA
[ADDRESS ON FILE]

TRUMBULL COUNTY
ATTN TREASURER
160 HIGH ST NW, FL 2A
COUNTY ADMIN BLDG, 2ND FL
WARREN, OH  44481

TRUONG, DAYNE OANH
[ADDRESS ON FILE]

TRUONG, KHOA D
[ADDRESS ON FILE]

TRUSIGHT
9805 45TH AVENUE NORTH
PLYMOUTH, MN  55442

TRUSSELL, MICHAEL D
[ADDRESS ON FILE]

TRUST TELECOMMUNICATIONS LLC
4693 MAYER AVE. NE
SAINT MICHAEL, MN  55376-9507

TRUSTEES, UNIVERSITY OF PENNSYLVANIA
THE WHARTON SCHOOL
LOCKBOX 9726
PO BOX 8500
PHILADELPHIA, PA  19178-9726

TRUSTMARK NATIONAL BANK
PO BOX 114
JACKSON, MS  39205-0114

TRW AUTOMOTIVE
12025 TECH CENTER DRIVE
ATTN: WENDI SPARKMAN
LIVONIA, MI  48150

TRYLITE ELECTRIC INC
3414 VASSAR NE
ALBUQUERQUE, NM  87114

TRZ COMMUNICATONS INC
530 HUNTER LANE
LONE JACK, MO  64070

TSC SOFTWARE & INTEGRATION LLC
12895 JOSEY LANE SUITE #124-100
DALLAS, TX  75234

TSEGAY, RAHWA TESFAZGHI
[ADDRESS ON FILE]

TSI POWER CORP
1103 WEST PIERCE AVE
ANTIGO, WI  54409

TSMMANAGER LLC
73 SCOBIE POND ROAD
DERRY, NH  03038

TSYS MERCHANT SOLUTIONS LLC
12202 AIRPORT WAY
SUITE 100
ACCOUNTS RECEIVABLE
BROOMFIELD, CO  80021

TTAP LLC
TWO TRANSAM PLAZA ASSOCIATES LL
4868 SOLUTIONS CENTER
CHICAGO, IL  60677-4008

TTC NETWORK SERVICES INC.
PO BOX 702
PINE ISLAND, NY  10969

TTEC DIGITAL, LLC (DBA VOICEFOUNDRY)
9197 S PEORIA ST
ENGLEWOOD, CO  80112

TTERTT ASSOCIATES LLC
DBA TOP OF TROY
PO BOX 77000/DEPT #77348
DETROIT, MI  48277-0348

TTI INC
2441 NORTHEAST PARKWAY
FORT WORTH, TX  76106

TTR SHIPPING
1000 CAMPUS DRIVE
#300
STOW, OH  44224

TTS LLC
2595 DALLAS PARKWAY
STE 300
FRISCO, TX  75034-8530

TU LLC INC
PO BOX 33726
DEPT #999311
DETROIT, MI  48232

TUBESING, JOSEPH D
[ADDRESS ON FILE]

TUCKER, ALBIN AND ASSOCIATES, INC
1702 N. COLLINS BLVD
SUITE 100
RICHARDSON, TX  75080

TUCKER, ANGELA
[ADDRESS ON FILE]

TUCKER, BENNIE
[ADDRESS ON FILE]

TUCKER, ERIC
[ADDRESS ON FILE]

TUCKER, ERIC
[ADDRESS ON FILE]

TUCKER, JAMES DOUG
[ADDRESS ON FILE]

TUCKER, JIMMY
[ADDRESS ON FILE]

TUCKER, LAURA J
[ADDRESS ON FILE]

TUCSON RIO NUEVO DISTRICT SP
1703 E BROADWAY BLVD
TUCSON, AZ  85719

TUELL, REBECCA S
[ADDRESS ON FILE]

TUFIN SOFTWARE NORTH AMERICA, INC.
DEPT CH 19026
PALATINE, IL  60055-9026

TUFTS ASSOCIATED HEALTH PLANS, INC
1 WELLNESS WAY
ACCOUNTS PAYABLE
CANTON, MA  02021

TUFTS, JEAN DIANE
[ADDRESS ON FILE]

TULALIP TRIBES UNINCORPORATED PTBA
NON RTA SNOHOMISH
ATTN: TAX PAYER ACCOUNT
PO BOX 47476
OLUMPIA, WA  98504-7476

TULARE CO LOCAL TAX SL
ATTN TREASURER
221 S MOONEY BLVD, ROOM 104 E
VISALIA, CA  93291

TULARE COUNTY DISTRICT TAX SP
ATTN TREASURER
221 S MOONEY BLVD, ROOM 104 E
VISALIA, CA  93291

TULARE COUNTY
ATTN TREASURER
221 S MOONEY BLVD, ROOM 104 E
VISALIA, CA  93291

TULLER, MCNEALUS & FIELD LLC
54 W 39TH ST
NEW YORK, NY  10018

TULLEY, YVONNE
[ADDRESS ON FILE]

TULLY WIHR COMPANY
5746 E SHIELDS AVE, STE 101
FRESNO, CA  93727-7853

TULLY, CHRISTOPHER
[ADDRESS ON FILE]

TULPEHOCKEN MOUNTAIN SPRING WATER
200 N 1ST ST SUITE E MOUNTAINSIDE
COFFEE
STROUDSBURG, PA  18360-2539

TULPEHOCKEN MOUNTAIN SPRING WATER
MOUNTAINSIDE COFFEE
PO BOX 1474
SCRANTON, PA  18501-1474

TULPEHOCKEN SPRING WATER - DON'T USE
4 LINCOLDN DRIVE
FAIRFIELD, NJ  07004

TULSA COUNTY
ATTN PROPERTY TAX
218 W 6TH ST, 8TH FL
TULSA, OK  74119-1004

TULSA REGIONAL CHAMBER
WILLIAMS CENTER TOWER 1
1 W. THIRD STREET SUITE 100
TULSA, OK  74103

TULYAKOV, VLADIMIR S
[ADDRESS ON FILE]

TUMADA, KATHYRINE
[ADDRESS ON FILE]

TUNE, LISA HARRISON
[ADDRESS ON FILE]

TUNESAT, LLC
1650 BRAODWAY
SUITE 1108
NEW YORK, NY  10019

TUNNEY'S LAWNMOWER REPAIR, INC
5617 MEGAN
PEARLAND, TX  77581

TUOLUMNE CO LOCAL TAX SL
ATTN TREASURER
2 S GREEN ST
SONORA, CA  95370

TUOLUMNE COUNTY
ATTN TREASURER
2 S GREEN ST
SONORA, CA  95370

TURBEVILLE, FRED
[ADDRESS ON FILE]

TURBONOMIC INC
500 BOYLSTON STREET 7TH FL
BOSTON, MA  02116

TURIELLO, DAVID C
[ADDRESS ON FILE]

TURINGROUP
309 W. WASHINGTON STREET # 1050
CHICAGO, IL  60606

TURKELSON TECHNOLOGIES
349 JUNIPER STREET
BROOKLYN, WI  53521

TURN 2 COMMUNICATIONS INC
5 EVERGREEN TERRACE
MONROE TOWNSHIP, NJ  08831

TURNER TELECO INC
PO BOX 938
WEST MONROE, LA  71294

TURNER, BRIAN
[ADDRESS ON FILE]

TURNER, JOHN
[ADDRESS ON FILE]

TURNER, KEVIN
[ADDRESS ON FILE]

TURNER, RAUHN
[ADDRESS ON FILE]

TURNER, SCOTT
[ADDRESS ON FILE]

TURNER, TOM
[ADDRESS ON FILE]

TURNING POINT CORPORATION
5320 WEST 23RD ST.
ST. LOUIS PARK, MN  55416

TURNING POINT CORPORATION
5775 WAYZATA BLVD
SUITE 700
ST LOUIS PARK, MN  55416-1222

TURNING STONE RESORT & CASINO
5218 PATRICK RD
VERONA, NY  13478

TURNIPSEED, JEREMY RYAN
[ADDRESS ON FILE]

TURNKEY PROJECT SERVICES, LLC
1825 WESTPARK DRIVE
SUITE 100
GRAND PRAIRIE, TX  75050

TURPIN, CHARLES JASON
[ADDRESS ON FILE]

TURTL INC
ONE SEAPORT SQUARE, 77 SLEEPER
STREET
BOSTON, MA  02210

TUSCALOOSA CITY
S&U TAX DEPARTMENT
PO BOX 2089
TUSCALOOSA, AL  35403-2089

TUSCALOOSA COUNTY
PO BOX 20738
S&U TAX DEPARTMENT
TUSCALOOSA, AL  35402

TUSCALOOSA PJ
ATTN TAX COLLECTOR
714 GREENSBORO AVE, STE 124
TUSCALOOSA, AL  35401

TUSCARAWAS COUNTY
ATTN TREASURER
125 E HIGH AVE
NEW PHILADELPHIA, OH  44663

TUTTLE, CHARLES
[ADDRESS ON FILE]

TUTTLE, JONATHAN TAYLAN
[ADDRESS ON FILE]

TUV USA, INC
215 MAIN STREET
SALEM, NH  03079

TW CONSTRUCTION
PO BOX 1221
EAGLE, ID  83616

TW TELECOM SERVICE
TW TELECOM
PO BOX 172567
DENVER, CO  80217-2567

TW TELECOM
PO BOX 172567
DENVER, CO 80217-2567

TWACOMM.COM
101 MAIN ST
3RD FLOOR
HUNTINGTON BEACH, CA 92648

TWILIO INC
101 SPEAR STREET, SUITE 500
SAN FRANCISCO, CA 94105

TWILIO, INC
101 SPEAR STREET,
SAN FRANCISCO, CA 94105

TWIN AIR CONDIONING & HTG
2545 E. WARD TERRACE #D
ANAHEIM, CA 92806

TWIN CITIES APPLIANCE
620 13TH AVENUE SOUTH
HOPKINS, MN 55343

TWIN CITIES COMPENSATION NETWORK
2558 RICE STREET
SAINT PAUL, MN 55113

TWIN CITIES DIGITAL INC
17835 179TH TRAIL WEST
LAKEVILLE, MN 55044

TWIN CITIES FLAG SOURCE INC
3240 199TH AVENUE NW
ANOKA, MN 55303

TWIN CITIES HUMAN RESOURCE
ASSOCIATION
14985 GLAZIER AVENUE
SUITE 550
APPLE VALLEY, MN 55124

TWIN CITY SUPPLY
2230 EDGEWOOD AVENUE SOUTH
MINNEAPOLIS, MN 55426

TWO MEN AND A TRUCK - ST LOUIS
10966 GRAVOIS IND CT
SAINT LOUIS, MO 63128

TWO UNIQUE CATERING
1250 KENSINGTON ROAD
BLOOMFIELD HILLS, MI 48304

TX CHILD SUPPORT DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO, TX 78265-9791

TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO, TX 78265

TX COMPTROLLER OF PUBLIC ACCTS
111 E 17TH STREET
AUSTIN, TX 78774-0100

TX WORKFORCE COMMISSION
101 E 15TH ST
ROOM 540
AUSTIN, TX 78701-1442

TXCESSSURPLUS.COM
598 GREENHILL DR, STE A
ROUND ROCK, TX 78665-2786

TXMQ INC
501 JOHN JAMES AUDUBON PARKWAY,
AMHERST, NY 14228

TYCO INTEGRATED SECURITY LLC
PO BOX 371994
PITTSBURGH, PA 15250

TYCO
2801 FULLING MILL ROAD
ATTN: DIANE WEARY
MIDDLETOWN, PA 17057

TYGRIS VENDOR FINANCE INC
DEPT #1608
DENVER, CO 80291-1608

TYK TECHNOLOGIES LTD
31 CHARLOTTE ROAD
LONDON EC2A 3PB
UNITED KINGDOM

TYK TECHNOLOGIES LTD
31 CHARLOTTE ROAD
LONDON
UNITED KINGDOM

TYLER TECHNOLOGIES
5101 TENNYSON PKWY
ATTN: AMI HOOPER
PLANO, TX 75024

TYLER, HAROLD F
[ADDRESS ON FILE]

TYLER, JAMES
[ADDRESS ON FILE]

TYLER, JEFFREY
[ADDRESS ON FILE]

TYLER, JOAN
[ADDRESS ON FILE]

TYLER, PETER B
[ADDRESS ON FILE]

TYLER, ROBERT
[ADDRESS ON FILE]

TYTO ATHENE, LLC
510 SPRING STREET
HERNDON  VA
20170

TYTO ATHENE, LLC
PO BOX 775143
CHICAGO, IL  60677-5143

U TECHNOLOGIES
6300 RIDGLEA PLACE
SUITE 1118/LINDA JACOBS
FORT WORTH, TX  76116

U.S VIRGIN ISLANDS ATTORNEY GENERAL
ATTN: ARIEL SMITH
#213 ESTATE LA REINE
6151  RR1
ST. CROIX, VI  00850

U.S VIRGIN ISLANDS ATTORNEY GENERAL
ATTN: ARIEL SMITH
3438 KRONDPRINDSENS GADE
GERS BUILDING,2ND FLOOR
ST. THOMAS, VI  00802

U.S. COMMUNICATIONS GROUP INC.
6835 MEADOWRIDGE COURT
ALPHARETTA, GA  30005

U.S. CONVERGION, INC.
DEPT. AT 952071
ATLANTA, GA  31192-2071

U.S. EDGE, INC.
190 FORBES ROAD
SUITE 237
BRAINTREE, MA  02184

U.S. INFORMATION SYSTEMS INC.
35 WEST JEFFERSON AVENUE
PEARL RIVER, NY  10965

U.S. PHARMACOPEIA
ATTN: CHAR WATT
FACILITIES MANAGER
12601 TWINBROOK PARKWAY
ROCKVILLE, MD  20852

U.S. RESOURCE RECYCLING INC
DBA FONTANA RECYLCLING CENTER
14964 SOLVER AVENUE
FONTANA, CA  92337

UAW GM CENTER FOR HUMAN RESOURCES
ATTN: SANDY BOOMS
200 WALKER STREET
DETROIT, MI  48207

UBERFLIP
135 LIBERTY STREET #401 TORONTO
NULL, NULL

UBM CHANNEL
PO BOX 9078
NEW YORK, NY  10087-9078

UBM LLC
PO BOX 9064
NEW YORK, NY  10087-9064

UBOZOH, MURIEL
[ADDRESS ON FILE]

UBS AG
600 WASHINGTON BOULEVARD
STAMFORD, CT  06901

UBS AG
C/O APEX ANALYTIX
1501 HIGHWOODS BLVD
SUITE 200-B
GREENSBORO, NC  27410

UBS AG, STAMFORD BRANCH
AS ADMIN AGENT
600 WASHINGTON BLVD
STAMFORD, CT  06901

UBS AG, STAMFORD BRANCH
AS ADMIN AGENT
600 WASHINGTON BLVD
STAMFORD, CT  09601

UBS AG, STAMFORD BRANCH
AS ADMIN AGENT
AGENCY GROUP
600 WASHINGTON BLVD
STAMFORD, CT  06901

UBS FINANCIAL SERVICES
CFS DEPT TOM MCGOVERN
1000 HARBOR BLVD 9TH FLOOR
WEEHAWKEN, NJ  07086

UBS FINANCIAL
ATTENTION: JOSH MILLER
15821 VENTURA BLVD
ENCINO, CA  91436

UBS PAINE WEBBER
ONE NORTH WACKER DRIVE
ATTN: TODD HALL
CHICAGO, IL  60606

UBS SECURITIES LLC
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

UC SOLUTIONS LLC
651 DELAWARE AVE, STE 110
BUFFALO, NY  14202

UCC DIRECT
PO BOX 200824
HOUSTON, TX  77216-0824

UCI MEDICAL CENTER
1881 MITCHELL #18
ATTN: TOM COLLINS
TUSTIN, CA  92780

UCLA DEPARTMENT OF FAMILY MEDICINE
10880 WILSHIRE BLVD, STE 1800
ATTN:  JENNIFER BAUGHMAN
LOS ANGELES, CA  90024

UCPSG INC
C/O MILLER COOPER & CO, LTD
1751 LAKE COOK ROAD, SUITE 400
DEERFIELD, IL  60015

UCTRIX INC.
1440 ALAIN GRANDBOIS CHEMIN SHE
NULL, NULL

UFCW LOCAL 400
ATTN: SANDI STOKES
8400 CORPORATE DRIVE
SUITE 200
LANDOVER, MD  20785

UHL COMPANY, INC.
9065 ZACHARY LANE NORTH
MAPLE GROVE, MN  55369-4004

UIHLEIN ELECTRIC
12660 W. TOWNSEND STREET
BROOKFIELD, WI  53005

UINTA COUNTY
ATTN COUNTY TAX DEPT
225 9TH ST
EVANSTON, WY  82930-3415

UINTA TELECOMMUNICATIONS
PO BOX 680637
PARK CITY, UT  84068

UINTAH CARE CENTER
ATTN: WAYNE DUNBAR
510 SOUTH 500 WEST
VERNAL, UT  84078

UINTAH COUNTY
ATTN TREASURER
147 E MAIN
VERNAL, UT  84078

UKELE, DON
[ADDRESS ON FILE]

UKU, DAVID M.
[ADDRESS ON FILE]

UL INFORMATION & INSIGHTS INC
7930 SANTE FE
SUITE 301
OVERLAND PARK, KS  66204

ULINE INC
PO BOX 88741
ATTN: ACCOUNTS RECEIVABLE
CHICAGO, IL  60680-1741

ULINE INC
PO BOX 88741
CHICAGO, IL  60680-1741

ULLRICH PROGRAM MANAGEMENT, LLC
245 E 25TH ST 4E
NEW YORK, NY  10010

ULNICK, RICHARD J
[ADDRESS ON FILE]

ULRICH, ARNOLD G
[ADDRESS ON FILE]

ULRICH/MAHARRY DIGITAL & BRAND
COMMUNICATIONS AGENCY LLC
OJAI, CA  93023

ULSTER COUNTY
ATTN COUNTY PROPERTY TAXES
244 FAIR ST
KINGSTON, NY  12402

ULTIMATE COMMUNICATIONS INC
244 FIFTH AVENUE, SUITE G231
NEW YORK, NY  10001

ULTIMATE COMMUNICATIONS, INC
7895 HWY 67
BENTON, AR  72015

ULTIMATE DATA SOLUTIONS INC
5700 LAKE WORTH ROAD
SUITE 211
LAKE WORTH, FL  33463

ULTIMATE EVENTS
13405 15TH AVENUE NORTH
PLYMOUTH, MN  55441

ULTIMATE INTERNET ACCESS, INC
PO BOX 1959
WRIGHTWOOD, CA  92397

ULTIMATE VENTURES INC
ATTN: ACCOUNTING
4601 LANGLAND
SUITE 101
DALLAS, TX  75244

ULTIMATE VENTURES, INC
4400 BELTWAY
ADDISON, TX  75001

ULTRAHAPTICS NORTH AMERICA, INC
2479 E BAYSHORE RD, SUITE 280
PALO ALTO, CA  94303

ULTRATEC
PO BOX 44040
MADISON, WI  53744-4040

ULTRATEC, INC
450 SCIENCE DRIVE
MADISON, WI  53711

ULTS
333 S BEAUDRY AVENUE
BANK OF AMERICA NA
LOS ANGELES, CA  90017-1466

UMANA, JOHN
[ADDRESS ON FILE]

UMANA, KRISTY
[ADDRESS ON FILE]

UMBRELLA TECHNICAL SOLUTIONS
PO BOX 621600
CHARLOTTE, NC  28262

UMESH, NANI BABU
[ADDRESS ON FILE]

UMESH, SAJAN DEVANGA
[ADDRESS ON FILE]

UMHOEFER LAW OFFICE PLLC
49 ASBURY ROAD
HACKETTSTOWN, NJ  07840

UNANET GOVCON
PO BOX 736361
DALLAS, TX  75373-6120

UNANET, INC.
22970 INDIAN CREEK DRIVE
STERLING, VA  20166

UNCOMMON SOLUTIONS INC
6530 SOUTH YOSEMITE STREET
SUITE 204
GREENWOOD VILLAGE, CO  80111

UNDERWATER ADVENTURES
120 EAST BROADWAY
MALL OF AMERICA
BLOOMINGTON, MN  55425

UNDERWOOD, CLAUDINE G
[ADDRESS ON FILE]

UNDERWOOD, DOMINIC M
[ADDRESS ON FILE]

UNDERWOOD, JOHN
[ADDRESS ON FILE]

UNDERWRITERS LABORATORIES
333 PFINGSTEN ROAD
NORTHBROOK, IL  60062-2096

UNICOM ENGINEERING, INC.
DBA NETWORK ENGINEERS, INC.
25 DAN ROAD
CANTON, MA  02021

UNICOMM CONSULTING LLC
9745 RIM ROCK CIRCLE
LOOMIS, CA  95650-7117

UNICOMP INC
1282 HILLCREST DRIVE
SAN JOSE, CA  95120

UNIFI MANUFACTURING, INC.
PO BOX 19109
ATTN: TAMMY GUFFEY
GREENSBORO, NC  27419

UNIFIED ALERT, LLC
41 LINCOLN HWY E
JEANNETTE, PA  15644

UNIFIED FX LTD
272 BATH STREET
GLASGOW  G2 4JR
UNITED KINGDOM

UNIFIED GOVERNMENT LICENSE DIV
4953 STATE AVENUE
ATTN: BUSINESS LICENSE DIVISION
KANSAS CITY, KS  66102

UNIFIED MEDIA SOLUTIONS LLC
3629 ESTADO LN
PLANO, TX  75025

UNIFIED SCHOOL DIST #480
ATTN: TONYA MATA
PO BOX 949
LIBERAL, KS  67905

UNIFIED TELDATA INC
425 2ND STREET
SUITE 200
SAN FRANCISCO, CA  94107

UNIFIEDCOMMUNICATIONS
2075 EAST GOVERNORS CIRCLE
HOUSTON, TX  77092

UNIFIRST CORPORATION
2085 BRIGHTON-HENREIETTA RD
ROCHESTER, NY  14623

UNIFIRST CORPORATION
9201 E BLOOMINGTON FWY
SUITE R
ACCOUNTS RECEIVABLE
BLOOMINGTON, MN  55420

UNIFY COMMUNICATIONS S.A. DE C.V.
PASEO DE LA REFORMA 265 PISO 15
COLONIA CUAUHTEMOC
DELEGACION CUAUHTEMOC  06500
MEXICO

UNIFY INC
PO BOX 772207
DETROIT, MI  48277-2207

UNIFY INC
PO BOX 99076
CHICAGO, IL  60693-9076

UNIMAX SYSTEMS
50 SOUTH 6TH STREET
SUITE 900
MINNEAPOLIS, MN  55402-1547

UNIMAX
121 SOUTH 8TH STREET, SUITE 1000
MINNEAPOLIS, MN  55402

UNION 52 CRAFTHOUSE
2864 HIGHWAY 55
EAGAN, MN  55121

UNION AMBULANCE DISTRICT FRANKLIN CO
SP
211 S CHURCH ST
UNION, MO  63084

UNION COUNTY
ATTN COUNTY TAX DEPT
101 N WASHINGTON
EL DORADO, AR  71730

UNION COUNTY
ATTN TAX COLLECTOR
101 N WASHINGTON, RM 106
EL DORADO, AR  71730-5661

UNION LEASING, INC.
PO BOX 74007556
CHICAGO, IL  60674-7556

UNION PACIFIC RAILROAD EMPLOYEES
HEALTH
SYSTEMS ATTN: AP
1040 NORTH 2200 WEST
SUITE 200
SALT LAKE CITY, UT  84116

UNION PARISH
SALES TAX DEPARTMENT
PO BOX 903
RUSTON, LA  71273

UNION PLAZA LLC
3114 E 81ST ST
TULSA, OK  74137

UNION WIRELESS
PO BOX 160
MOUNTAIN VIEW, NY  82939

UNIPHORE TECHNOLOGIES NORTH
AMERICA INC
1001 PAGE MILL RD. BLDG 4 SUITE
PALO ALTO, CA  94304

UNIQUE COMMUNICATIONS SOLUTIONS
1665 W HORIZON RIDGE PKWY
HENDERSON, NV  89012

UNIQUE COMMUNICATIONS SOLUTIONS
PO BOX 531697
HENDERSON, NV  89053

UNIQUE NETWORKS
105 MADISON AVENUE  18TH FLOOR
NEW YORK, NY  10016

UNIQUE SOLUTIONS
18201 MORRIS
HOMEWOOD, IL  60430

UNIQUE VACATIONS
ATTN: ACCOUNTS PAYABLE
4950 SW 72ND AVE 2ND FLOOR
MIAMI, FL  33155

UNISHIPPERS
4225 30TH AVE S
MOORHEAD, MN  56560-3815

UNISON MARKETPLACE
75 REMITTANCE DRIVE
CHICAGO, IL  60675-1269

UNISON MARKETPLACE
75 REMITTANCE DRIVE
DEPT 1269
CHICAGO, IL  60675-1269

UNISON MARKETPLACE, INC
8500 LEESBURG PIKE
SUITE 602
VIENNA, VA  22182

UNITAS GLOBAL LLC
453 SOUTH SPRING STREET
SUITE 201
LOS ANGELES, CA  90013

UNITE PRIVATE NETWORKS LLC
7200 N.W. 86TH STREET SUITE M
KANSAS CITY, MO  64153

UNITECH AZ INCORPORATED
2923 W AUGUSTA AVE
PHOENIX, AZ  85051

UNITECH
2923 W AUGUSTA AVE
PHOENIX, AZ  85051

UNITED AIRLINES
ATTN: JIM BURKE - WHQKV, 5TH FL
233 S WACKER DRIVE
5TH FLOOR WWHQKV
CHICAGO, IL  60606

UNITED AUTOMOBILE INSURANCE GROUP,
INC.
ATTN: ANGELA AMERSON
1313 NW 167TH STREET
MIAMI GARDENS, FL  33169

UNITED BUILDING MAINTENANCE, LLC
799 OVERHILL DRIVE
HAYWARD, CA  94544

UNITED BUSINESS TECHNOLOGIES INC
PO BOX 8895
CEDAR RAPIDS, IA  52408

UNITED COLLECTION BUREAU, INC.
ATTN: SCOTT SIGLER
5620 SOUTHWYCK BLVD. STE 206
TOLEDO, OH  43614

UNITED COMMUNICATIONS
6608 JOY ROAD
EAST SYRACUSE, NY  13057-1108

UNITED DATA TECHNOLOGIES
8825 NORTHWEST 21ST TERRACE
DORAL, FL  33172

UNITED DEFENSE SP
ATTN: KYLE ANDERSON
4800 EAST RIVER ROAD
MINNEAPOLIS, MN  55421

UNITED FACILITIES
ATTN: SHERYL URSINI
603 N. MAIN STREET
PEORIA, IL  61611

UNITED FEDERAL CREDIT UNION
2807 SOUTH STATE STREET
PO BOX 125
SAINT JOSEPH, MI  49085

UNITED HEALTH CARE
1518 MULBERRY
MUSCATINE, IA  52761

UNITED HEALTH CORP
433 RIVERS STREET
SUITE 102
TROY, NY  12180

UNITED HEALTH GROUP
6150 TRENTON LANE
PLYMOUTH, MN  55442

UNITED HEALTHCARE INSURANCE
COMPANY
9900 BREN RD E., MN008-W235 ATT
HOPKINS, MN  55343

UNITED HEALTHCARE SERVICES, INC.
ATTN: LINDA BOGGS
680 BLAIR MILL ROAD
HORSHAM, PA  19044

UNITED HEALTHCARE
22561 NETWORK PLACE
CHICAGO, IL  60673-1225

UNITED HEALTHCARE
DEPT. CH 10151
PALATINE, IL  60055-0151

UNITED HEALTHCARE
WELLS FARGO LOCKBOX E2001-049
EL MONTE, CA  91731

UNITED HOSPITAL CENTER
PO BOX 1680
CLARKSBURG, WV  26302

UNITED HOSPITAL SYSTEM, INC
KENOSHA MEDICAL CENTER CAMPUS
ATTN: FINANCE DEPT PO603
6308 8TH AVENUE
KENOSHA, WI  53143

UNITED MILEAGE PLUS
CARDMEMBER SERVICE
PO BOX 94014
PALATINE, IL  60094-4014

UNITED MISSOURI BANK
ACCTS REC MAIL STOP 1020401
PO BOX 419226
KANSAS CITY, MO  64141-6226

UNITED PACIFIC MORTGAGE
21600 OXNARD ST
SUITE 1900
WOODLAND HILLS, CA  91367

UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL  60132-0577

UNITED PARCEL SERVICE
PO BOX 7247-0244
ACCOUNT 65W267
PHILADELPHIA, PA  19170-0001

UNITED PARCEL SERVICE
PO BOX 894820
LOS ANGELES, CA  90189-4820

UNITED PRINT GROUP, INC.
36-36 33RD STREET
SUITE 303
LONG ISLAND CITY, NY  11106

UNITED REFINING COMPANY
15 BRADLEY STREET
WARREN, PA  16365

UNITED RENTALS (NA), INC.
PO BOX 051122
LOS ANGELES, CA  90074-1122

UNITED RENTALS (NA), INC.
PO BOX 840514
DALLAS, TX  75284-0514

UNITED RENTALS INC
PO BOX 19633A
NEWARK, NJ  07195

UNITED RENTALS
FILE 51122
LOS ANGELES, CA  90074-1122

UNITED RENTALS, INC
PO BOX 100711
ATLANTA, GA  30384-0711

UNITED STATES AIR FORCE
LUKE AIR BASE
ATTN: DETRICK DUKES
14185 FALCON ST
LUKE AFB, AZ  85309

UNITED STATES AIR FORCE
MCCONNELL AIR FORCE BASE
ATTN: EVAN MICKEY; CAMERON COLLINS
53384 KANSAS ST STE 110
MCCONNELL AFB, KS  67221-3702

UNITED STATES POSTAL SERVICE
CMRS-TMS 172819
PO BOX 0527
CAROL STREAM, IL  60132-0527

UNITED STATES POSTAL SERVICE
PO BOX 999980
MID FLORIDA, FL  32799-9980

UNITED STATES TREASURY
ACS SUPPORT - STOP 813G
PO BOX 145566
CINCINNATI, OH  45250-5566

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE CENTER
CINCINNATI, OH  45999-0009

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
DEPT OF THE TREASURY
OGDEN, UT  84201

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
DEPT OF THE TREASURY
OGDEN, UT  84201-0039

UNITED TELCOM INC
59 SEWARD NW
GRAND RAPIDS, MI  49504

UNITED TELECOM GROUP
4033 ARROW AVE
SARASOTA, FL  34232

UNITED TELECOM
4221 WILSHIRE BLVD
SUITE 140
LOS ANGELES, CA  90010

UNITED TELECOM
5730 UPLANDER WAY
CULVER CITY, CA  90230

UNITED TRAILER LEASING
NW 7921
PO BOX 1450
MINNEAPOLIS, MN  55485-7921

UNITED VAN LINES INC LLC
22304 NETWORK PLACE
CHICAGO, IL  60673-1223

UNITED VAN LINES LLC
22304 NETWORK PLACE
CHICAGO, IL  60673

UNITED WAY OF GREATER KC
PO BOX 871400
KANSAS CITY, MO  64187-1400

UNITED WAY
ATTN: COURTNEY HARRIS
UW GOLF
1717 WAKONADE DRIVE EAST - OAB
WELCH, MN  55089

UNITED WAY
PO BOX 1148
ALEXANDRIA, MN  56308

UNITEDHEALTHCARE (LIFE/LTD)
PO BOX 860511
MINNEAPOLIS, MN  55486-0511

UNITEDHEALTHCARE
DEPT CH 10151
PALATINE, IL  60055-0151

UNITEK EDUCATION

UNITEL COMMUNICATIONS INC
62910 OB RILEY ROAD
ATTN DAMIAN
BEND, OR  97701

UNITEL GROUP
360 MAIN ST
SUITE 3
MATAWAN, NJ  07747

UNITELL WORLDWIDE COMMUNICATIONS
LLC
9050 PINE BLVD
SUITE 364
PEMBROKE PINES, FL  33024

UNITRENDS INC
7 TECHNOLOGY CIRCLE, SUITE 100
COLUMBIA, SC  29203

UNITY CONNECTED SOLUTIONS - AZ
4135 S POWER ROAD, STE 133
MESA, AZ  85212

UNITY CONNECTED SOLUTIONS INC
450 HARRY WALKER PARKWAY S
NEWMARKET, ON  L3Y 8E3
CANADA

UNITY ELECTRIC COMPANY
65-45 FRESH MEADOW LANE
FLUSHING, NY  11365

UNITY TELECOM CORP
450 HARRY WALKER PARKWAY S
NEWMARKET, ON  L3Y 8E3
CANADA

UNIV OF KANSAS EDWARDS CAMPUS
ATTN: PEGGY SCHALANSKY
12600 QUIVIRA ROAD
OVERLAND PARK, KS  66213-2402

UNIVERCITY OF KANSAS
1001 SUNNYSIDE AVE
ATTN: PAT BOYLE
LAWRENCE, KS  66045-7520

UNIVERSAL ACCESS
233 SOUTH WACKER DRIVE
SUITE 600/MIKE LATHAM
CHICAGO, IL  60606

UNIVERSAL AIR FILTER COMPANY
1624 SAUGET INDUSTRIAL PARKWAY
PO BOX 5006
SAUGET, IL  62206

UNIVERSAL AVIONICS SYSTEMS
CORPORATION
3260 E UNIVERSAL WAY
TUCSON, AZ  85756-5032

UNIVERSAL CABLE
ATTN: ACCOUNTS PAYABLE
965 EAST 3300 SOUTH
SALT LAKE CITY, UT  84106

UNIVERSAL COMMUNICATIONS
3560 KILKENNT ROAD
MEDINA, MN  55340

UNIVERSAL CONSTRUCTION &
MANAGEMENT
2223 LOBELIA AVENUE
UPLAND, CA  91784

UNIVERSAL DEVELOPMENT CORPORATION
180 WEST VALLEY AVENUE
BIRMINGHAM, AL  35209

UNIVERSAL ORLANDO
ACCOUNTS PAYABLE T-4
ATTN: RAQUEL PEREZ
1000 UNIVERSAL STUDIOES PLAZA
ORLANDO, FL  32819

UNIVERSAL PENSIONS INC
PO BOX 979
BRAINERD, MN  56401

UNIVERSAL SECURITY GROUP
520 N MO 7 HIGHWAY
INDEPENDENCE, MO  64056

UNIVERSAL SERVICE ADMINISTRATIVE
COMPANY
1259 PAYSHPERE CIRCLE
CHICAGO, IL  60674

UNIVERSAL SERVICE ADMINISTRATIVE
COMPANY
PO BOX 105056
ATLANTA, GA  30348-5056

UNIVERSAL SOLUTIONS OF BATTON
ROUGE, LLC
PO BOX 11407
BIRMINGHAM, AL  35246-1112

UNIVERSAL SOLUTIONS OF MIDDLE
TENNESSEE
PO BOX 11407
BIRMINGHAM, AL  35246-1112

UNIVERSAL SOLUTIONS OF NORTH
MISSISSIPPI
105 N. DUNN STREET
EUPORA, MS  39744

UNIVERSAL SOLUTIONS
5709 SOUTH LABURNUM AVE
RICHMOND, VA  23231

UNIVERSAL STUDIOS
1000 UNIVERSAL STUDIO PLAZA
B 5 TELECOMM DEPT
ORLANDO, FL  32819

UNIVERSAL SYSTEMS, INC
965 EAST 3300 SOUTH
SALT LAKE CITY, UT  84106

UNIVERSAL VOICE DATA
PO BOX 26641
CHARLOTTE, NC  28221

UNIVERSITY  KANSAS MEDICAL CTR
3901 RAINBOW BOULEVARD
KANSAS CITY, KS  66160

UNIVERSITY COMMUNICATIONS
15068 AVENIDA DE LAS FLORES
CHINO HILLS, CA  91709

UNIVERSITY HEALTH CARE FOUNDATION
2100 CENTRAL AVENUE
SUITE D-1
AUGUSTA, GA  30904

UNIVERSITY HEALTH
4502  MEDICAL DRIVE
SAN ANTONIO, TX  78229

UNIVERSITY MEDICAL CENTER
CORPORATION
1501 NORTH CAMPBELL
TUCSON, AZ  85724

UNIVERSITY OF ARKANSAS
2301 S UNIVERSITY AVE
ATTN: SUSAN JAMES
LITTLE ROCK, AR  72204

UNIVERSITY OF CALIFORNIA SAN DIEGO
140 ARBOR DRIVE
SUITE 228
SAN DIEGO, CA  92103

UNIVERSITY OF CALIFORNIA, SAN
FRANCISCO
ATTN: REFUND/VENDOR RELATIONS
1855 FOLSOM STREET
SUITE 425
SAN FRANCISCO, CA  94143

UNIVERSITY OF CENTRAL MISSOURI
ACCOUNTING SERVICES
ADMIN 316
WARRENSBURG, MO  64093

UNIVERSITY OF KANSAS MEDICAL C
SCHOOL OF MEDICINE-WICHITA
1010 N KANSAS
ATTN: BRET GARRISON
PORTLAND, OR  97214-3199

UNIVERSITY OF KANSAS MEDICAL CENTER
1010 N KANSAS
WICHITA, KS  67214-3199

UNIVERSITY OF LA VERNE
1950 THIRD STREET
LA VERNE, CA  91750

UNIVERSITY OF LA VERNE
UNIVERSITY ADVANCEMENT
1950 3RD STREET
LA VERNE, CA  91750-4401

UNIVERSITY OF MAINE/AUGUSTA
46 UNIVERSITY DRIVE
AUGUSTA, ME  04330-8008

UNIVERSITY OF MARYLAND MEDICAL
SYSTEM
2680 HORIZON DR SE
C/O SPENDMEND, REF 1257841
GRAND RAPIDS, MI  49546

UNIVERSITY OF MARYLAND ORTHOPAEDIC
ASSOCIATES, PA 22 SOUTH GREENE
STREET,
STE S11
BALTIMORE, MD  21201

UNIVERSITY OF MARYLAND-BALTIMORE
ATTN: ACCOUNTS PAYABLE
220 ARCH ST, RM 02-121
BALTIMORE, MD  21201

UNIVERSITY OF MINNESOTA DULUTH (UMD)
1208 KIRBY DRIVE
ROOM 386 KPLZ
KAREN HAEDTKE
DULUTH, MN  55812

UNIVERSITY OF MISSISSIPPI PROCUREMENT
SERVICES PO BOX 1848
PAYABLES
UNIVERSITY, MS  38677

UNIVERSITY OF NEBRASKA MEDICAL
CENTER
ATTN: LYNN HARRISON  A/P
988148 NEBR MEDICAL CENTER
OMAHA, NE  68198

UNIVERSITY OF NEVADA LAS VEGAS BOARD
OF
REGENTS OIT ACCOUNTING
405 S MARYLAND PKWY, MS 1075
LAS VEGAS, NV  89154

UNIVERSITY OF NEW HAMPSHIRE
50 COLLEGE ROAD
TELECOMMUNICATIONS CENTER
DURHAM, NH  03824-3509

UNIVERSITY OF NORTH DAKOTA
PO BOX 8275
CAMPUS DRIVE
GRAND FORKS, ND  58205

UNIVERSITY OF OKLAHOMA
COLLEGE OF MEDICINE
2808 S SHERIDAN ROAD
TULSA, OK  74129

UNIVERSITY OF OREGON
1244 WALNUT STREET
EUGENE, OR  97403

UNIVERSITY OF PENNSYLVANIA
ATTN: CHRIS CESANEK
1500 MARKET STREET
CENTER SQUARE, 8TH FL, WEST TOW
PHILADELPHIA, PA  19102

UNIVERSITY OF PHOENIX
4025 S. RIVERPOINT PARKWAY
MS#CF-K604
ATTN: JENNIFER CLIFFORD
PHOENIX, AZ  85040

UNIVERSITY OF PHOENIX
4025 S. RIVERPOINT PARKWAY
PHOENIX, AZ  85040

UNIVERSITY OF PITTSBURGH
ATTN:BOBBI JO ROSOL
717 CATHEDRAL OF LEARNING
4200 FIFTH AVENUE
PITTSBURGH, PA  15260

UNIVERSITY OF SAN DIEGO
5998 ALCALA PARK
ATTN: COREEN PETTI
SAN DIEGO, CA  92110

UNIVERSITY OF SOUTH ALABAMA
SOC -SHELBY HALL SUITE 2101
150 JAGUAR DRIVE
MOBILE, AL  36688

UNIVERSITY OF SOUTH FLORIDA
4202 EAST FOWLER AVENUE
ATTN: NORA SANTIAGO
TAMPA, FL  33612

UNIVERSITY OF TEXAS EL PASO
ATTN: JOSE HUERTA
500 W UNIVERSITY
EL PASO, TX  79902

UNIVERSITY OF TEXAS MEDICAL BRANCH
C/O SPENDMEND
2680 HORIZON DR SE
GRAND RAPIDS, MI  49546

UNIVERSITY OF TULSA
ATTN: ROSE GUGLIEMO
600 SOUTH COLLEGE AVENUE
TULSA, OK  74104

UNIVERSITY OF UTAH
101 WASATCH DR, RM 215
ATTN:  CATHY BURBIDGE
SALT LAKE CITY, UT  84112

UNIVERSITY OF UTAH
201 PRESIDENTS CIRCLE
ROOM 145
ATTN:  JUDY CHAN
SALT LAKE CITY, UT  84112

UNIVERSITY OF UTAH
585 KOMAS DRIVE
SALT LAKE CITY, UT  84108

UNIVERSITY OF WISCONSIN BARABO
1 UNIVERSITY PLAZA STOP 1
PLATTEVILLE, WI  53818-3099

UNIVERSITY OF WISCONSIN E-BUSINESS
CONSORTIUM ATTN: LORI WILSON
4158B MECHANICAL ENGINEERING
1513 UNIVERSITY AVENUE
MADISON, WI  53706

UNIVERSITY OF WISCONSIN RIVER FALLS
ATTN: CAREER SERVICES
410 SOUTH 3RD STREET
RIVER FALLS, WI  54022

UNIVERSITY OF WISCONSIN STEVENS POINT
ATTN: MARY GLINSKI
1848 MARIA DRIVE
STEVENS POINT, WI  54481

UNIVERSITY OF WISCONSIN-STOUT
CAREER SERVICES
103 ADMINISTRATION BUILDING
712 SOUTH BROADWAY
MENOMANIE, WI  54751

UNIVERSITY SPORTS PUBLICATIONS
1720 DRYDEN ROAD
DEPT 180
HOUSTON, TX  77030

UNIVERSITY WISCONSIN MARSHFIEL
2000 W 5TH
PO BOX 150 ATTN JACK NEUMANN
MARSHFIELD, WI  54449

UNIVISION COMMUNICATIONS
9405 NW 41ST STREET
ATTN: RICARDO ARENAS
MIAMI, FL  33178

UNIVISION MANAGEMENT CO.
GLENPOINTE CENTRE WEST
500 FRAN W BURR BLVD, 6TH FLR
TEANECK, NJ  07666

UNIVITA HEALTH
ATTN: LAURA MACKE
11000 PRAIRIE LAKES DRIVE
SUITE 600
EDEN PRAIRIE, MN  55344

UNIVITA LTCG
11000 PRAIRIE LAKES DRIVE SUITE
ATTN: M GARVEY
EDEN PRAIRIE, MN  55344

UNIVONIX LTD.
30 BUSSEL ST.
REHOVOT  7640408
ISRAEL

UNIVONIX LTD.
30 BUSSEL ST.
REHOVOT
ISRAEL

UNIXCITY.COM INC
275 MARS HILL ROAD
POWDER SPRINGS, GA  30217

UNLIMI-TECH SOFTWARE INC
205-1725 ST LAURENT BLVD
OTTAWA, ONTARIO, K1G3V4  CANADA

UNLIMITED CONFERENSING
888 4TH STREET, SUITE 12
SAN RAFAEL, CA  94901

UNMUTED, LLC
131 WARWICK DRIVE
LUTHERVILLE, MD  21093

UNRUH, MATTHEW ALAN
[ADDRESS ON FILE]

UNRUH, MICHAEL
[ADDRESS ON FILE]

UNTANGLE INC
100 W. SAN FERNANDO STREET #565
SAN JOSE, CA  95113

UNUM LIFE INSURANCE COMPANY
PO BOX 409548
ATLANTA, GA  30384-9548

UNUM PROVIDENT
1 FOUNTAIN SQUARE
ATTN: KEVIN SULLIVAN/AW-15
CHATTANOOGA, TN  37402

UP DOWN CIGAR
1550 N WELLS ST
CHICAGO, IL  60610

UPDYKE, ROBERT
[ADDRESS ON FILE]

UPGRADE BAY.COM
2322 NORTH BATAVIA STREET
SUITE 102
ORANGE, CA  92865

UPLAND SOFTWARE I, INC
PO BOX 205921
DALLS, TX  75320-5921

UPLINX SLU
AV SANT ANTONI
26 ANDORRA AD
AD400 LA MASSANA
ANDORRA  ANDORRA

UPMC HEALTH SYSTEM
ATTN: JEREMY VARHOLLA
200 LOTHROP STREET
ISD MEDICAL ARTS BLDG SUITE 220
PITTSBURGH, PA  15213

UPMC
ATTN: ANNA HILLIARD
2 HOT METAL STREET
PITTSBURGH, PA  15203

UPMC
ATTN: PAUL MATTHEWS
600 GRANT STREET
US STEEL TOWER, 58TH FLR, 5855
PITTSBURGH, PA  15219

UPMC
ATTN: PHILIP RUCKERT
US STEEL TOWER, FIR 59
600 GRANT ST.
PITTSBURGH, PA  15219

UPMC
PO BOX 71259
ACCOUNTS PAYABLE
PITTSBURGH, PA  15213

UPMC/FAMILY HOUSE
ATTN: CHUCK DUNKEL
5301 FIFTH AVENUE
PITTSBURGH, PA  15232

UPONOR WIRSBO, INC
ATTN: GARY HOLST
5925 148TH ST WEST
APPLE VALLEY, MN  55124

UPPER MERION TOWNSHIP
175 VALLEY FORGE ROAD
KING OF PRUSSIA, PA  19406

UPPER MIDWEST SECURITY ALLIANCE
PO BOX 130935
ST. PAUL, MN  55113

UPPER, BRIAN S
[ADDRESS ON FILE]

UPPEREDGE, LLC
115 BROAD STREET
BOSTON, MA  02110

UPS BATTERY CENTER LTD
555 RIVERWALK PKWY
SUITE 100
TONAWANDA, NY  14150

UPS BATTERY CENTER LTD
555 RIVERWALK PKWY
TONAWANDA, NY  14150

UPS CANADA LTD.
PO BOX 4900
STATION A
TORONTO, ON  M5W 0A7
CANADA

UPS CAPITOL CORP
35 GLENLAKE PARKWAY
SUITE 400
ATLANTA, GA  30328

UPS CUSTOMER TECHNOLOGY
PO BOX 402896
UPS CAPITAL LEASING
ATLANTA, GA  30384-2896

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS PROTECTION INC.
1401 E. BALL RD UNIT G
ANAHEIM, CA  92805

UPS SUPPLY CHAIN SOLUTIONS DALLAS
PO BOX 730900
DALLAS, TX  75373-0900

UPS SUPPLY CHAIN SOLUTIONS INC
CUSTOMERS BROKERAGE SERVICES
PO BOX 34486
LOUISVILLE, KY  40232

UPS TELESERVICES
1501 WEST FOUNTAINHEAD PKWY
SUITE 130
TEMPE, AZ  85282

UPS
PO BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UPSHER-SMITH LABORATORIES, INC.
ATTN: LISA M. WARD
6701 EVENSTAD DRIVE
MAPLE GROVE, MN  55369

UPSON COUNTY
ATTN TAX COMMISSIONER
116 W MAIN ST
COURTHOUSE ANNEX, 1ST FL
THOMASTON, GA  30286

UPSON, GARRETT
[ADDRESS ON FILE]

UPSTATE ROOFING & PAINTING INC
1300 BRIGHTON HENRIETTA TOWNLIN
ROCHESTER, NY  14623

UPSTATE ROOFING & PAINTING INC
1300 BRIGHTON HENRIETTA TOWNLINE
ROAD
ROCHESTER, NY  14623

UPSTREAM WORKS SOFTWARE LTD.
7777 WESTON ROAD, SUITE 1000
WOODBRIDGE, ON  L4L 0G9
CANADA

UPTIME UNLIMITED LLC
4755 STUBBS MILLS ROAD
MORROW, OH  45152

UPTIME UNLIMITED, LLC
4755 STUBBS MILLS RD
MORROW, OH  45152

UPTIVITY
ATTN: MARK STUDER
555 SOUTH FRONT STREET
COLUMBUS, OH  43215

URBAN HARVEST PARTNERSHIP, LLC
6050 OSAGE AVENUE
PHILADELPHIA, PA  19143

URBANDALE COMMUNITY SCHOOL DISTRICT
6200 AURORA AVENUE
SUITE 500 WEST
URBANDALE, IA  50322

URICE, SCOTT J
[ADDRESS ON FILE]

URS CORPORATION
ATTN: MARYANN BANDINI
1255 BORAD STREET
CLIFTON, NJ  07013

URSULA MCDERMOTT
[ADDRESS ON FILE]

URZENDOWSKI, SEAN THOMAS
[ADDRESS ON FILE]

US BANCORP EQUIPMENT FINANCE INC
PO BOX 790448
SAINT LOUIS, MO  63179-0448

US BANCORP EQUIPMENT FINANCE
801 LARKSPUR LANDING
LARKSPUR, CA  94939

US BANK DAVID CAMPBELL
[ADDRESS ON FILE]

US BANK DAVID CAMPBELL
10483 W. 84TH PL.
ARVADA, CO  80005

US BANK EQUIPMENT FINANCE
1310 MADRID ST
MARSHALL, MN  56258

US BANK EQUIPMENT FINANCE
ATTN: PAYOFF
PO BOX 790448
ST. LOUIS, MO  63101

US BANK
ATTN: LEASE ASSUMPTIONS
1850 OSBORN AVE.
OSHKOSH, WI  54902

US BANK
PO BOX 790117
SAINT LOUIS, MO  63179-0117

US BANK
PO BOX 790408
SAINT LOUIS, MO  63179-0408

US BANK
PO BOX 790428
ST LOUIS, MO  63179

US BANKRUPTCY COURT
300 FANNIN STREET
SHREVEPORT, LA  71101

US BANKRUPTCY COURT
ADMINISTRATIVE OFFICE OF THE US
300 FANNIN STREET
SUITE 2201
SHREVEPORT, LA  71101

US BROKERS (BOS) INC
PO BOX 285161
2ND FLOOR
BOSTON, MA  02228-5161

US COMMUNICATIONS AND ELECTRIC INC
32111 AURORA ROAD
SOLON, OH  44139

US CORPORATE SERVICES INC
380 JACKSON STREET
#418
SAINT PAUL, MN  55101

US CRITICAL LLC
25422 TRABUCO ROAD 105-320
LAKE FOREST, CA  92630

US CUSTOMS AND BORDER PROTECTION
ATTN: EBRIMA CONTEH; JOHN MARSHALL
22685 HOLIDAY PARK DR STE 15
20598
STERLING, VA  20166

US CUSTOMS AND BORDER PROTECTION
ATTN: JOSE GALLEGOS
5911 SOUTH STEWARD RD
MISSION, TX  78572

US DEPARTMENT OF ENERGY
1617 COLE BLVD
GOLDEN, CO  80401

US DEPARTMENT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC  20210

US DEPARTMENT OF LABOR
DFVC PROGRAM - DOL
PO BOX 70933
CHARLOTTE, NC  28272-0933

US DEPARTMENT OF STATE
2107 WILSON BLVD
SUITE 530
ARLINGTON, VA  22201

US DISTRICT COURT
PO BOX 2186
GREAT FALLS, MT  59403

US ENERGY
1000 SUPERIOR BLVD
WAYZATA, MN  55391

US ENGINEERING COMPANY
3433 ROANOKE ROAD
KANSAS CITY, MO  64111

US EXPRESS LEASING
300 LANIDEX PLAZA
PARSIPPANY, NJ  07054

US FOOD SERVICE
8000 BAVARIA ROAD
TWINSBURG, OH  44087

US FOODS, INC.
ATTN: VICTORIA PHEGLEY
10410 S 50TH PLACE
PHOENIX, AZ  85044

US GENERAL SERVICES ADMINISTRATION
ATTN: BRIAN BEGLEY
1800 F ST., NW
WASHINGTON, DC  20405

US GENERAL SERVICES ADMINISTRATION
ATTN: COLLIN FARQUHAR
THOMAS P O'NEILL JR BDG
10 CAUSEWAY STREET
BOSTON, MA  02222-1076

US GENERAL SERVICES ADMINISTRATION
ATTN: PHILIP BINOJ
EDWARD A. GARMATZ U.S. COURTHOUSE
101 W LOMBARD ST
BALTIMORE, MD  21201-2605

US INTERNET
12450 WAYZATA BLVD STE 315
MINNETONKA, MN

US LINK
PO BOX 327
PEQUOT LAKES, MN  56472-0327

US NET
DBA US NET
PO BOX 536329
GRAND PRAIRIE, TX  75053-6329

US POSTAL SERVICE
433 W HARRISON STREET
7TH FLOOR
CHICAGO, IL  60607

US REAL ESTATE SERVICE
ATTN: ANNETTE FANNING
25520 COMMERCENTRE DR # 150
LAKE FOREST, CA  92630

US SMALL BUSINESS ADMINISTRATION
2 NORTH ST, STE 320
BIRMINGHAM, AL  35203

US STRUCTURED CABLING INC
6230 MORGAN CANYON CT
KATY, TX  77450

US TECH
912 ROAD 1389
SALTILLO, MS  38866

US TECHNOLOGIES
891 BOLGER COURT
FENTON, MO  63026

US TELECENTERS
10 GRANITE STREET
QUINCY, MA  02169

US TELNETWORKING & COMPANY INC
PO BOX 2850
CYPRESS, TX  77410

US WEST COMMUNICATIONS
PO BOX 1301
MINNEAPOLIS, MN  55483-0001

US WEST COMMUNICATIONS
PO BOX 737
DES MOINES, IA  50338-0001

US WEST COMMUNICATIONS
PO BOX 9351
MINNEAPOLIS, MN  55440-9351

US WEST
DEPARTMENT 334
ACCOUNTS RECEIVABLE
DENVER, CO  80271

USA CONNECT DBA PREPAID-USA
4740 GREEN RIVER ROAD
CORONA, CA  92880

USA COURIERS, INC.
1320 CENTRE ST. #202
NEWTON, MA  02459

USA INTERACTIVE
152 W 57TH ST
NEW YORK, NY  10019

USA INTERACTIVE
8800 WEST SUNSET BLVD
5TH FLOOR
WEST HOLLYWOOD, CA  90069

USA MOBILITY INC
3000 TECHNOLOGY DRIVE
SUITE 400
ATTN: JEFF CHAVEZ
PLANO, TX  75074

USA REAL ESTATE COMPANY
9830 COLONNADE BLVD
SUITE 600
SAN ANTONIO, TX  78230-2239

USA TELECOMMUNICATIONS INC
6420 GROVEDALE DRIVE
ALEXANDRIA, VA  22310

USA TODAY
PO BOX 677454
DALLAS, TX  75267-7454

USAA
FSC INVOICE PROCESSING
9800 FREDRICKBURG RD RM OP-I-E
SAN ANTONIO, TX  78288-0453

USAC
PO BOX 105056
ATLANTA, GA  30348-5056

USBANK A TFS PROGRAM
PO BOX 790448
SAINT LOUIS, MO  63179-0448

USBANK TARIK MAHMOUD
440 GOLDEN SPRINGS DR.
#B
DIAMOND BAR, CA  91765

USCC SERVICES LLC
W233N2095 RIDGEWAY PKWY
WAUKESHA, WI  53186

USEDLIGHTING.COM
3165 W SUNSET RD, STE 100
LAS VEGAS, NV  89118

USEDPHONES.COM
1720 VOYAGER AVE
SUITE A
SIMI VALLEY, CA  93063

USELECT-IT DBA IDS
8040 UNIVERSITY BLVD
DES MOINES, IA  50325

USER CENTRIC COMM
ATTN:  ACCOUNTS RECEIVABLE
NEW YORK, NY  10163

USF HOLLAND
750 EAST 40TH STREET
PO BOX 9021
HOLLAND, MI  49422-9021

USHER, CARLA VANESSA
[ADDRESS ON FILE]

USHIP, INC.
205 EAST RIVERSIDE DRIVE
AUSTIN, TX  78704

USI ALLIANCE/SHCP FOUNDATION
518 LINCOLN RD
ATTN:  SHARI MAJCHRZAK
SAUK CENTRE, MN  56378

USI INSURANCE
6 NAPOLEON DRIVE
(AVAYA EQUIP BUY BACK)
BROAD BROOK, CT  06016

USI MIDWEST, INC
312 ELM STREET
SUITE 2400
ATTN: JIM SEWARD
CINCINNATI, OH  45202

USNETSERVE INC
520 WHITE PLAINS ROAD
SUITE 500
TARRYTOWN, NY  10591

USTUDIO, INC
1803 WEST AVENUE
AUSTIN, TX  78701

USTUDIO, INC
1806 RIO GRANDE STREET
AUSTIN, TX  78701

UTAH CO TR
ATTN TREASURER
100 E CENTER ST, STE 1200
PROVO, UT  84606

UTAH COUNTY
ATTN TREASURER
100 E CENTER ST, STE 1200
PROVO, UT  84606

UTAH DEPT OF ENVIRONMENTAL QUALITY
195 NORTH 1950 WEST
SALT LAKE CITY, UT  84116

UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY, UT  84114-4810

UTAH DEPT OF WORKFORCE SERVICES
PO BOX 45288
SALT LAKE CITY, UT  84145

UTAH INLAND PORT AUTHORITY
ATTN UTAH INLAND PORT AUTHORITY
111 SMAIN ST, STE 550
SALT LAKE CITY, UT  84111

UTAH INTERACTIVE
PO BOX 410451
SALT LAKE CITY, UT  84141-0451

UTAH JAZZ
DBA MILLER SPORTS PROPERTIES
301 WEST SOUTH TEMPLE
SALT LAKE CITY, UT  84101

UTAH RURAL TELECOM ASSOCIATION
257 EAST 200 SOUTH
SUITE 800
SALT LAKE CITY, UT  84111

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT  84134-0700

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134-0180

UTAH STATE TAX COMMISSION
ATTN UTAH INCOME TAXES
210 N 1950 WEST
SALT LAKE CITY, UT  84134

UTAH STATE TAX COMMISSION
ATTN UTAH INCOME TAXES
2540 WASHINGTON BLVD, 6TH FL
OGDEN, UT  84401

UTAH STATE TAX COMMISSION
ATTN UTAH STATE TAX COMMISSION
2540 WASHINGTON BLVD, 6TH FL
OGDEN, UT  84401

UTAH TECHNOLOGY COUNCIL
2755 E COTTONWOOD PARKWAY
SUITE 500
SALT LAKE CITY, UT  84121

UTAH TELEHEALTH NETWORK
101 WASATCH DRIVE, RM 215
ATTN:  CHOTIE CHEVASUTTHO
SALT LAKE CITY, UT  84112

UTELOGY CORPORATION
101 H STREET, SUITE L
PETALUMA, CA  94952

UTELOGY CORPORATION
2900 BRISTOL STREET
COSTA MESA, CA  92626

UTICA PROPERTY MANAGEMENT
DBA PRIME PAINTING
469 ROSECLAIR AVE
UTICA, NY  13502

UTICA SIGN AND GRAPHICS
811 ARTHUR STREET
UTICA, NY  13501

UTILITY COST REDUCTIONS INC
8 RIVER TERRACE
APT 45
NEW YORK, NY  10282

UTSTARCOM INC
3800 GOLF ROAD/SUITE 200
ARTHUR JOHNSON/MAIL 1.2NW.621
ROLLING MEADOWS, IL  60008

UTTER, MARK
[ADDRESS ON FILE]

UVERITECH
1743 SOUTH GRAND AVE
GLENDORA, CA  91740

UVN TEXAS LP
2233 W NORTH LOOP BLVD
AUSTIN, TX  78756

V SPAN
11400 WESTMOOR DRIVE
SUITE 225
ATTN: GARY HUBBARD
WESTMINSTER, CO  80021

V TECHNOLOGIES LLC
10 MCKEE PLACE
CHESHIRE, CT  06410

V2D SOLUCIONES CONVERGENTES SA DE
CV
AV MIGUEL ALEMAN 5391 L-8 LA PU
GUADALUPE, NUEVO LEON, MEXICO  CP
67129
MEXICO

VA DEPARTMENT OF TAXATION
PO BOX 1500
RICHMOND, VA  23218-1500

VA DEPARTMENT OF TAXATION
PO BOX 760
RICHMOND, VA  23218-0760

VACHON, LOUISE ANNE
[ADDRESS ON FILE]

VADDI, DIVYASRI
[ADDRESS ON FILE]

VADDIO LLC
PO BOX 83259
CHICAGO, IL  60691-0259

VADE SECURE
100 PINE STREET
SAN FRANCISCO, CA  94111

VAGNERINI, MICHAEL X
[ADDRESS ON FILE]

VAGTS, MARLA
[ADDRESS ON FILE]

VAHADJI, ALIREZA N
[ADDRESS ON FILE]

VAIL CORPORATION
390 INTERLOCKEN
CRESCENT SUITE 1000
BROOMFIELD, CO  80021

VAIL RESORTS INC
PO BOX 7
VAIL, CO  81658

VAL VERDE COUNTY
ATTN TAX ASSESSOR
309 MILL ST
DEL RIO, TX  78840

VAL VERDE UNIFIED SCHOOL DISTRICT
972 WEST MORGAN ST., ROOM 104
PERRIS, CA  92571

VAL VERDE UNIFIED SCHOOL DISTRICT
975 WEST MORGAN STREET
PERRIS, CA  92571

VALABOJU, NAVEEN KUMAR
[ADDRESS ON FILE]

VALAKONDA, DEEPTHI
[ADDRESS ON FILE]

VALCOM BUSINESS CENTER
25510 MCDONALD ROAD
THE WOODLANDS, TX  77380

VALCOM TECHNOLOGY CENTER
303 W. BEDFORD
FRESNO, CA  93711

VALCOM
5614 HOLLINS ROAD
ROANOKE, VA  24019

VALCOM, INC.
PO BOX 63245
CHARLOTTE, NC  28263

VALCOR COMMUNICATIONS CORP.
419 MAIN STREET
EAST HARTFORD, CT  06118

VALDERRAMA, ERIC
[ADDRESS ON FILE]

VALDEZ, JOSE
[ADDRESS ON FILE]

VALDEZ, MARK ANDREW
[ADDRESS ON FILE]

VALENCIA COUNTY
ATTN TREASURER
501 LUNA ST SE
LOS LUNAS, NM  87031

VALENCIA, AMANDA MCROBERTS
[ADDRESS ON FILE]

VALENTI, NICHOLAS A
[ADDRESS ON FILE]

VALENTINE CONSULTING LLC
260 FIRST STREET
SUITE 2C
JERSEY CITY, NJ  07302

VALENTINE, REGINALD L
[ADDRESS ON FILE]

VALENTINE, STEVEN
[ADDRESS ON FILE]

VALENTZ, ASHLEY
[ADDRESS ON FILE]

VALENTZ, BILL
[ADDRESS ON FILE]

VALENTZ, RYAN
[ADDRESS ON FILE]

VALENZUELA, ALEJANDRO
[ADDRESS ON FILE]

VALENZUELA, HERCY
[ADDRESS ON FILE]

VALENZUELA, RAY C
[ADDRESS ON FILE]

VALEO COMM. RESIDENCE PROGRAM
3300 SW OAKLEY AVE
ATTN:  SHAWN FINLEY
TOPEKA, KS  66606-1995

VALERIE DELORES MACK
5109 BALTIMORE NATIONAL PIKE
APT # A1
BALTIMORE, MD  21229

VALESTIN, ASHLEY
[ADDRESS ON FILE]

VALIAKATH, FAIZAL IBRAHIMKUTTY
[ADDRESS ON FILE]

VALIDAR INC
400 N 34TH ST
SEATTLE, WA  98103

VALIDAR INC
800 MAYNARD AVENUE SOUTH
SUITE 401
SEATTLE, WA  98134

VALIEV, DANIIARKHODZHA D
[ADDRESS ON FILE]

VALLADARES, ALEX C
[ADDRESS ON FILE]

VALLADARES, ALEXANDER CHESTER
[ADDRESS ON FILE]

VALLEJO, JULIO ALEX
[ADDRESS ON FILE]

VALLEY COMMUNICATIONS INC.
6921 ROSEVILLE ROAD
SACRAMENTO, CA  95842

VALLEY COMMUNICATIONS, INC. DBA
COMMUNICATIONS INSTALLATION SERV
4591
LONGLEY LANE SUITE 5
RENO, NV  89502

VALLEY ELECTRIC INC
6687 MALOUFF RD
PO BOX 644
ALAMOSA, CO  81101

VALLEY FREIGHTLINER INC
277 STEWART RD SW
PACIFIC, WA  98047

VALLEY GMC

VALLEY MEDICAL CENTER
27500 168TH PLACE SE
COVINGTON, WA  98042

VALLEY PARK SECURITY FUND
2517 HIGHWAY 35
BUILDING A-300
MANASQUAN, NJ  08736

VALLEY PASTRIES
2570 HILLSBORO AVE NORTH
GOLDEN VALLEY, MN  55427

VALLEY QUEEN CHEESE FACTORY
200 E. RAILWAY AVE
PO BOX 351
MILBANK, SD  57252

VALLEY RELOCATION AND STORAGE
5000 MARSH DRIVE
ATTN: ACCOUNTS RECEIVABLE
CONCORD, CA  94520

VALLEY TROPHY
14231 60TH ST N
STILLWATER, MN  55082

VALLEYLAB
5920 LONGBOW DRIVE
BOULDER, CO  80301

VALLYTICS GLOBAL INC.
PO BOX 3179
SANTA CLARA, CA  95055

VALSPAR CORPORATION
ATTN: KATRENA PROFFITT
1101 S 3RD STREET
MINNEAPOLIS, MN  55415

VALSPAR CORPORATION
PO BOX 1461
ATTN: KATRENE PROFFITT
MINNEAPOLIS, MN  55440

VALUATION RESEARCH CORPORATION
PO BOX 809061
CHICAGO, IL  60680-9061

VALUCOMM TECHNOLOGIES
3315 FILLMORE RIDGE HEIGHTS
SUITE A
COLORADO SPRINGS, CO  80907

VALUE CONTINUITY
9121 ATLANTA AVE. #128
HUNTINGTON BEACH, CA  92646

VALUTRACK CORPORATION
116 MAIN STREET SUITE 200
MEDWAY, MA  02053

VAN BRUNT, SUSAN
[ADDRESS ON FILE]

VAN DEN NIEUWBOER, COLLEEN ADRIENNE
[ADDRESS ON FILE]

VAN DOMELEN, JEFFREY J
[ADDRESS ON FILE]

VAN DYKE, HEATHER
[ADDRESS ON FILE]

VAN HAVERMAET, KERI ROSE
[ADDRESS ON FILE]

VAN HEUSEN, CHARLES
[ADDRESS ON FILE]

VAN HOEK, MAUREEN
[ADDRESS ON FILE]

VAN HOUTEN, CHRISTOPHER
[ADDRESS ON FILE]

VAN LEEUWEN, JOSEPH
[ADDRESS ON FILE]

VAN MATRE CONSULTING LLC
2055 CRESTVIEW COURT
LAFAYETTE, IN  47905

VAN MATRE, DAVID
[ADDRESS ON FILE]

VAN PATTEN, PAUL
[ADDRESS ON FILE]

VAN RENSBURG, JACO M
[ADDRESS ON FILE]

VAN ROEKEL, DANIEL
[ADDRESS ON FILE]

VAN SCHIJNDEL, ELEANOR A
[ADDRESS ON FILE]

VAN TYLE, PAMELA D
[ADDRESS ON FILE]

VAN WERT COUNTY
ATTN INCOME TAX DEPT
515 E MAIN ST, #207
VAN WERT, OH  45891

VAN ZANDBERGEN, BRENT ROBERT
[ADDRESS ON FILE]

VAN, STACEY
[ADDRESS ON FILE]

VANACKEN, GLORIA
[ADDRESS ON FILE]

VANBEECK, JOSEPH
[ADDRESS ON FILE]

VANCE COUNTY
ATTN TAX ADMIN OFFICE
122 YOUNG ST E
HENDERSON, NC  27536

VANCE, ALISON T
[ADDRESS ON FILE]

VANCE, JUDY
[ADDRESS ON FILE]

VANCOUVER LAPTOP INC
1073 CHURCHILL CRES.
NORTH VANCOUVER BC V7P1P9, CANADA

VANDENBOR, DANIEL
[ADDRESS ON FILE]

VANDENBOR, JOSH
[ADDRESS ON FILE]

VANDENHEUVEL, REBECCA
[ADDRESS ON FILE]

VANDERBILT UNIVERSITY MEDICAL CENTER
3841 GREEN HILLS VILLAGE DR
SUITE 425
ATTN:  LAURA LADD
NASHVILLE, TN  37215

VANDERHORST, LUIS
[ADDRESS ON FILE]

VANDERMAY, SANDY
[ADDRESS ON FILE]

VANDEVCO OFFICE TOWER LLC
PO BOX 398568
SAN FRANCISCO, CA  94139-8568

VANDIS, INC.
1 ALBERTSON AVENUE
ALBERTSON, NY  11507

VANDYKE SOFTWARE
4848 TRAMWAY RIDGE DRIVE NE
SUITE 101
ALBUQUERQUE, NM  87111

VANEK, JOSEPH L
[ADDRESS ON FILE]

VANGALA, MOUNIKA
[ADDRESS ON FILE]

VANGALA, NITEESH
[ADDRESS ON FILE]

VANGARA, ANUSHA
[ADDRESS ON FILE]

VANGARD
ATTN DC
5951 LUCKETT CT, STE A2
EL PASO, TX  79932

VANGUARD CLEANING SYS OF SW MO
551 WHITE ROAD
SUITE B
SPRINGDALE, AR  72762

VANIPENTA, MOUNIKA GIRI
[ADDRESS ON FILE]

VANKAMPEN, AMY
[ADDRESS ON FILE]

VANMAREN, NATHANIEL P
[ADDRESS ON FILE]

VANN, SARAH CATHERINE
[ADDRESS ON FILE]

VANTAGE WEST CREDIT UNION
2480 N ARCADIA AVE
ATTN:  STEFAN HARRIS
TUCSON, AZ  85712

VANTASSELL, WAYNE
[ADDRESS ON FILE]

VANTRUST REAL ESTATE
ATTN: MIKE WIRTZ
4900 MAIN STREET # 400
KANSAS CITY, MO  64112

VANZO, TAMMY
[ADDRESS ON FILE]

VANZO, TAMRE
[ADDRESS ON FILE]

VAPOR RAIL
ATTN: AP
10000, BOUL. CAVENDISH
SAINT LAURENT, QC
CANADA

VAQUERANO NUILA, JOSE DAVID
[ADDRESS ON FILE]

VARANO, KELLY
[ADDRESS ON FILE]

VARDATA, LLC
595 BLOSSOM ROAD, SUITE 110
ROCHESTER, NY  14610

VARGA, ERIC
[ADDRESS ON FILE]

VARGAS, RICHARD
[ADDRESS ON FILE]

VARIAN MEDICAL SYSTEMS INC
PO BOX 3688
PEABODY, MA  01961

VARIAN MEDICAL SYSTEMS
3290 NORTHSIDE PKWY NW
ATTN: BRIAN HARRIS
ATLANTA, GA  30327

VARIEDY LLC
18191 VON KARMAN #100
IRVINE, CA  92612

VARIETY
505 5TH AVE SUITE 310
DES MOINES, IA  50309

VARIPHY, INC.
722 OLD JONAS HILL RD
LAFAYETTE, CA  94549

VARIPHY, INC.
722 OLD JONAS HILL RD.
LAFAYETTE, CA  94549

VARIPHY, INC.
PO BOX 1353
ATTN: FINANCE
ALAMEDA, CA  94501

VARK TADIAN
15178 GREEN OAKS TRAIL
PRIOR LAKE, MN  55372

VARNEY, NEAL K
[ADDRESS ON FILE]

VARONIS SYSTEMS INC
1250 BROADWAY, 31ST FLOOR
NEW YORK, NY  10001

VARONIS SYSTEMS, INC
1250 BROADWAY 29TH FLOOR
NEW YORK, NY  10001

VARSIN THECLOUD LLC
PO BOX 1587
CAMPTON, NH  03223

VASEK, ALBERT N
[ADDRESS ON FILE]

VASQUEZ, GILDARDO
[ADDRESS ON FILE]

VASQUEZ, SCOTT C
[ADDRESS ON FILE]

VASQUEZ-LOJE, LILIANA
[ADDRESS ON FILE]

VASSANELLI, MARC
[ADDRESS ON FILE]

VASU, JEEVA
[ADDRESS ON FILE]

VASU, LOKESH
[ADDRESS ON FILE]

VAUDO, PATRICK
[ADDRESS ON FILE]

VAVRICK, DAMON CHASE
[ADDRESS ON FILE]

VAYILADA, SAGAR
[ADDRESS ON FILE]

VAZQUEZ COMMUNICATIONS SERVICES
1969 ASSUNTA WAY
SAN JOSE, CA  95124


VAZQUEZ GONZALEZ, MARTIN
[ADDRESS ON FILE]

VAZQUEZ, ALICE S
D/B/A CVP ENTERPRISES
18918 DORENKEMPER PLACE
EDEN PRAIRIE, MN  55347

VAZQUEZ, ELIUD ERNESTO
[ADDRESS ON FILE]


VBRICK SYSTEMS INC
607 HERNDON PARKWAY, STE 300
HERNDON, VA  20170

VBRICK SYSTEMS, INC.
12 BEAUMONT ROAD
WALLINGFORD, CT  06492

VCA ANIMAL HOSPITALS, INC.
PO BOX 370
C/O APR
MT. PLEASANT, SC  29465


VCAV SERVICES LLC
115 BRIDLE PATH ROAD
SOUTHBURY, CT  06488

VCE COMPANY
1500 NORTH GRNVLLE AVE
RICHARDSON, TX  75081

VCH COMMUNICATIONS, INC.
9002 SAN MARCO COURT
ATTN:  YOHANDA SANTIAGO
ORLANDO, FL  32819


VCISO SERVICES, LLC
PO BOX 680551
FRANKLIN, TN  37068

VCS CORP -- OCTEL

VDR CONSULTING, LLC
369B DEPOT STREET
SOUTH EASTON, MA  02375


VE SIGNS INC
18600 VAN BUREN BLVD
RIVERSIDE, CA  92508

VECCA, TODD A
[ADDRESS ON FILE]

VECMAR COMPUTER SOLUTIONS
7595 JENTHER DR
MENTOR, OH  44060


VECTOR RESOURCES,  INC.
3530 VOYAGER ST.
TORRANCE, CA  90503

VECTRA MEDIA
355 HIBBARD  RD
WINNETKA, IL  60093

VECTRA
560 SOUTH WINCHESTER BLVD, SUIT
SAN JOSE, CA  95128


VECTRA
560 SOUTH WINCHESTER BLVD, SUITE 200
SAN JOSE, CA  95128

VEDDER PRICE PC
8677 SOLUTION CENTER
CHICAGO, IL  60677-8006

VEDRODE, STEPHEN MICHAEL
[ADDRESS ON FILE]


VEDURAPARTHI, SUDHA RANI
[ADDRESS ON FILE]

VEENSTRA, DEREK
[ADDRESS ON FILE]

VEERABHADRASWAMY, SUNIL
[ADDRESS ON FILE]


VEERAMREDDY, GOPAL REDDY
[ADDRESS ON FILE]

VEEX INC.
2827 LAKEVIEW COURT
FREMONT, CA  94538

VEGA CLOUD INC
23403 E. MISSION AVE, STE 151
LIBERTY LAKE, WA  99019

VEGA PROJECT (SINGAPORE) PTE. LTD
10 UBI CRESENT, #02-85
UBI TECHPARK LOBBY
E SINGAPORE  408 564
SINGAPORE

VEGA PROJECT (THAILAND) CO. LTD
47/348 9TH FLOOR INDUSTRY CONDO
ROOM NO.9630, POPULAR RD
TAMBON BAN MAI, AMPHOE PAK KRET,
NONTHABURI  11120
THAILAND

VEGA PROJECT INDIA PVT LTD
PLOT C21-E-BLOCK, BANDRA KURLA
BANDRA EAST, MUMBAI  400051
INDIA

VEGA PROJECT K.K.
5F NIHONBASHIHONCHO SQUARE
1 CHOME-2-6 NIHONBASHIHONCHO
CHUO-KU
TOKYO  103-0023  JAPAN

VEGA PROJECT KOREA LTD
5F, SAMBO BUILDING
34 TEHERAN-RO 25-GIL, GANGNAM-G
SEOUL  06131
KOREA, REPUBLIC OF

VEGA PROJECT KOREA LTD
5F, SAMBO BUILDING
34 TEHERAN-RO 25-GIL, GANGNAM-G
SEOUL
KOREA, REPUBLIC OF

VEGA PROJECT PTE LTD SINGAPORE
10 UBI CRESENT #05-81/82
UBI TECHPARK LOBBY E
408564
SINGAPORE

VEGA PROJECTS PHILIPPINES INC
UNIT 2603, 26TH FLOOR
RAFFLES CORP CENTER
F.ORTIGAS JR AVENUE,ORTIGAS CEN
PASIG CITY  PHILIPPINES

VEGA PROJECTS VIETNAM COMPANY
LIMITED
M FLOOR, 86A XUAN THUY STREET
THAO DIEN WARD, DISTRICT 2
HO CHI MINH CITY  700000
VIETNAM

VEGA TECHNOLOGY (EUROPE) LTD,
UNIT 1,  THE BELL CENTRE, NEWTON ROAD
CRAWLEY, WEST SUSSEX  RH10 9FZ
UNITED KINGDOM

VEGA TECHNOLOGY (SHENZHEN) LTD
ROOM 1201, CBD WEST,
NO. 139 XIN ZHOU ROAD #11
FUTIAN DISTRICT
SHENZHEN  518048  CHINA

VEGA TECHNOLOGY GLOBAL AUSTRALIA
PTY LTD
UNIT 7, 13-15 BAKER STREET
BANKSMEADOW, NSW  02019
AUSTRALIA

VEGA TECHNOLOGY INDONESIA PT
TALAVERA OFFICE PARK
LT.10 SUITE NO, M10 JL-TB SIMAT
CILANDAK BARAF. CILANDAK.JAKART
INDONESIA

VEGA TECHNOLOGY INDONESIA PT
TALAVERA OFFICE PARK
LT.10 SUITE NO, M10 JL-TB SIMAT
CILANDAK BARAF. CILANDAK.JAKARTA SE
INDONESIA

VEGA TECHNOLOGY LIMITED (HONG KONG)
21/F WYLER CENTRE PHASE II
192-200 TAI LIN PAI ROAD
KWI CHUNG, NEW TERRITORIES, HONG
KONG

VEGA TECHNOLOGY LIMITED BEIJING
ROOM 328 19#BAOSHENGLI HAIDIAN
HAIDIAN DISTRICT
BEIJING  100192
CHINA

VEGA TECHNOLOGY LIMITED HONG KONG
21\F, WYLER CENTRE PHASE II
KWAI CHUNG, NEW TERRITORIES
HONG KONG

VEGA, CHRISTOPHER M
[ADDRESS ON FILE]

VEGA, NELSON
[ADDRESS ON FILE]

VEHICLE TRACKING SOLUTIONS LLC
152 VETERANS' MEMORIAL HIGHWAY
COMMACK, NY  11725

VEITH, SONIA
[ADDRESS ON FILE]

VEKTEK LLC
1334 EAST SIXTH AVENUE
ATTN:  LORI KRUEGER
EMPORIA, KS  66801

VELASCO, JONATHAN
[ADDRESS ON FILE]

VELASCO, JONATHAN
[ADDRESS ON FILE]

VELECTRIC TECHNOLOGIES INC
22833 GLENDON DRIVE
MORENO VALLEY, CA  92557

VELEZ, JULIO
[ADDRESS ON FILE]

VELEZ, ZSHANTE
[ADDRESS ON FILE]

VELISARIS, JOHN
[ADDRESS ON FILE]

VELNER, STEVE
[ADDRESS ON FILE]

VELOCITY INTERNATIONAL GROUP, LLC
800 AIRPARK COMMERCE DRIVE SUIT
NASHVILLE, TN  37217

VELOCITY INTERNATIONAL GROUP, LLC
800 AIRPARK COMMERCE DRIVE SUITE 808
NASHVILLE, TN  37217

VELOCITY NETWORKS, INC.
3 JACOBSEN DRIVE, SUITE 3
AUBURN, MA  01501

VELOCITY TECH SOLUTIONS
2273 COUNTY ROAD C WEST
ROSEVILLE, MN  55113-2503

VELPULA, NARENDRA
[ADDRESS ON FILE]

VELTEX BUILDING CONDO ASSOCIATION
200 NORTH 23RD STREET
BOISE, ID  83702

VENABLE LLP
PO BOX 630798
BALTIMORE, MD  21263

VENAFI INC
175 E 400 S SUITE 300
SALT LAKE CITY, UT  84111

VENCORE LABS, INC
PO BOX 743371
ATLANTA, GA  30374-3371

VENDORMATE INC
730 PEACHTREE ST NE, STE 1100B
ATLANTA, GA  30308-1210

VENETIAN LAS VEGAS
3355 LAS VEGAS BLVD S
LAS VEGAS, NV  89109

VENTIVE TECHNOLOGY INC
227 W MONROE STREET
SUITE 650
CHICAGO, IL  60606

VENTRAQ CORPORATION
C/O PROSPERITY BANK
2829 BEE CAVES ROAD
AUSTIN, TX  78746

VENTURA COUNTY TAX COLLECTOR
800 SOUTH VICTORIA AVENUE
VENTURA, CA  93009

VENTURA COUNTY TAX COLLECTOR
800 SOUTH VICTORIA AVENUE
VENTURA, CA  93009-1290

VENTURA, ANTHONY
[ADDRESS ON FILE]

VENTURA, MARIE
[ADDRESS ON FILE]

VENTURE LEASING INC
131 NORTHLAKE DR
MADISON, MS  39110

VENTURE NETCOMM INC
505 B PLANTATION PARK DRIVE
LOGANVILLE, GA  30052

VENTURI ENTERPRISES, INC.
3501 MALL VIEW RD., STE 115-302
BAKERSFIELD, CA  93306

VENUE LIFESTYLE AND EVENT GUIDE INC
7723 TYLERS PLACE BLVD #144
WEST CHESTER,, OH  45069

VENUE LIFESTYLE AND EVENT SUIDE INC
7723 TYLERS PLACE BLVD #144
WEST CHESTER, OH  45069

VENUS TELEPHONE SALES & SERVICE CO
17 JOHN PLACE
CEDAR GROVE, NJ  07009

VER TECH
PO BOX 270107
MINNEAPOLIS, MN  55427-0107

VERA BAGSHAW
[ADDRESS ON FILE]

VERACITY NETWORKS, LLC
17O W ELECTION RD, STE 200
DRAPER, UT  84020

VERACITY NETWORKS, LLC
357 S 670 W
SUITE 300
LINDON, UT  84042

VERACODE, INC.
DEPT CH 16573
PALATINE, IL  60055-6573

VERAMARK
1565 JEFFERSON ROAD
SUITE 120
ROCHESTER, NY  14623

VERANO CFC LLC
20621 NORTH 17TH STREET
PHOENIX, AZ  85024

VERBLE, JEFFREY GLENN
[ADDRESS ON FILE]

VERDTEK, INC
7000 N MOPAC EXPRESSWAY
SUITE 200
AUSTIN, TX  78731

VERIGENT LLC
1321 UPLAND DR.
PMB 18611
HOUSTON, TX  77043

VERICON RESOURCES INC
3550 ENGINEERING DRIVE
SUITE 225
NORCROSS, GA  30092

VERICREST FINANCIAL INC
715 METROPOLITAN AVENUE
ATTN: GLENN COLDWELL
OKLAHOMA CITY, OK  73108

VERIDIAN CONSULTING SERVICES LLC
7707 SOUTH ORANGE AVE # 593033
ORLANDO, FL  32859-3033

VERIGENT, LLC
10115 KINCEY AVE SUITE 250
HUNTERSVILLE, NC  28078

VERIGENT, LLC
800 NORTH POINT PARKWAY
ALPHARETTA, GA  30005

VERIGENT, LLC
9920 KINCEY AVENUE SUITE 210
HUNTERSVILLE, NC  28078

VERIGENT, LLC
PO BOX 978702
DALLAS, TX  75397-8702

VERIMATRIX
ATTN: ACCOUNTING
6059 CORNERSTONE COURT
WEST SAN DIEGO, CA  92121

VERINT AMERICAS INC
PO BOX 905642
CHARLOTTE, NC  28290-5642

VERINT SYSTEMS INC.
ATTN: SANDRA ALMONTE
330 SOUTH SERVICE ROAD
MELVILLE, NY  11747

VERINT SYSTEMS; INC.
800 NORTH POINT PARKWAY
DALLAS, GA  30022

VERISHIP INC
ATTN: ASHLEE YENKER
10000 COLLEGE BLVD SUITE 235
OVERLAND PARK, KS  66210

VERISIGHT INC
PO BOX 7477
SAN FRANCISCO, CA  94120-7477

VERISIGN INC
PO BOX 840849
DALLAS, TX  75284-0849

VERITAE GROUP LLC
1650 WEST END BLVD
SUITE 100
SAINT LOUIS PARK, MN  55416

VERITAS US INC
PO BOX 740626
LOS ANGELS, CA  90074-0626

VERITECH CORPORATION
15 FRANKLIN PLACE #21
OCEANSIDE, NY  11572

VERITIOUS LLC
9 ASHTON CT
HOLMDEL, NJ  07733

VERIZON BUSINESS
PO BOX 371355
PITTSBURGH, PA  15250-7355

VERIZON BUSINESS
PO BOX 660072
DALLAS, TX  75266-0072

VERIZON CALIFORNIA
PO BOX 30001
INGLEWOOD, CA  90313-0001

VERIZON WIRELESS MESSAGING SERVICES
PO BOX 15110
ALBANY, NY  12212-5110

VERIZON WIRELESS
10740 NALL ROAD
SUITE 400
OVERLAND PARK, KS  66211

VERIZON WIRELESS
PO BOX 16801
NEWARK, NJ  07101-6801

VERIZON WIRELESS
PO BOX 16810
NEWARK, NJ  07101-6810

VERIZON WIRELESS
PO BOX 408
NEWARK, NJ  07101-0408

VERIZON WIRELESS
PO BOX 489
NEWARK, NJ  07101

VERIZON WIRELESS
PO BOX 646
BALTIMORE, MD  21265-0646

VERIZON WIRELESS
PO BOX 78434
PHOENIX, AZ  85062-8434

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS, CA  91346-9622

VERIZON
ATTN: WILLIAM M VERMETTE
22001 LOUDOUN COUNTY PKWY
ASHBURN, VA  20147

VERIZON
PO BOX 1100
ALBANY, NY  12250-0001

VERIZON
PO BOX 12045
TRENTON, NJ  08650-2045

VERIZON
PO BOX 15026
ALBANY, NY  12212-5026

VERIZON
PO BOX 15124
ALBANY, NY  12212-5124

VERIZON
PO BOX 16802
NEWARK, NJ  07101

VERIZON
PO BOX 17577
BALTIMORE, MD  21297-0513

VERIZON
PO BOX 28000
LEHIGH VALLEY, PA  18002-8000

VERIZON
PO BOX 361713
COLUMBUS, OH  43236

VERIZON
PO BOX 4648
TRENTON, NJ  08650

VERIZON
PO BOX 4832
TRENTON, NJ  08650-4832

VERIZON
PO BOX 660748
DALLAS, TX  75266-0748

VERIZON
PO BOX 9688
MISSION HILLS, CA  91346-9688

VERIZON
VERIZON CALIFORNIA
PO BOX 9688
MISSION HILLS, CA  91346-9688

VERKADA INC
406 E 3RD AVE
SAN MATEO, CA  94401

VERKADA INC
DEPT LA 24900
PASADENA, CA  91185-4900

VERMA, SUNANA
[ADDRESS ON FILE]

VERMA, SWATI
[ADDRESS ON FILE]

VERMEER, NICHOLAS KESSLER
[ADDRESS ON FILE]

VERMEER, NICK K
[ADDRESS ON FILE]

VERMEJO PARK RANCH
PO DRAWER E
RATON, NM  87740

VERMEULEN, MICHAEL PAUL
[ADDRESS ON FILE]

VERMEULEN, MIKE P
[ADDRESS ON FILE]

VERMILION COUNTY
ATTN TREASURER
201 N VERMILLION ST, 1ST FL
DANVILLE, IL  61832

VERMILION PARISH SCHOOL BOARD
PO DRAWER 1508
ABBEVILLE, LA  70511-1508

VERMONT AGENCY OF NATURAL
RESOURCES
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER, VT  05620-3901

VERMONT DEPARTMENT OF TAXES
133 STATE STREET
MONTPELIER, VT  05633-1401

VERMONT DEPARTMENT OF TAXES
TAXPAYER SERVICES DIVISION
PO BOX 588
MONTPELIER, VT  05601-0588

VERMONT DEPT OF TAXES
ATTN DEPT OF TAXES
133 STATE ST, 1ST FL
MONTPELIER, VT  05602

VERMONT SECRETARY OF STATE
128 STATE STREET
MONTPELIER, VT  05633-1104

VERNA GRUDZIECKE
[ADDRESS ON FILE]

VERNAL TR
ATTN TREASURER
152 E 100 N
VERNAL, UT  84078

VERNE GOODALL
[ADDRESS ON FILE]

VERNET GROUP LLC
1560 SAWGRASS CORPORATE PARKWAY
4TH FLOOR
SUNRISE, FL  33323

VERNON COUNTY
ATTN ASSESSOR
301 E COURTHOUSE ST
LEESVILLE, LA  71446

VERNON R BARKER
[ADDRESS ON FILE]

VERNON, JOHN A
[ADDRESS ON FILE]

VERO BUSINESS CAPITAL, LLC C/O VERO
PAYMENT SERVICES PO BOX 639565
CINCINNATI, OH  45263-9565

VERREX LLC
1130 ROUTE 22 WEST
MOUNTAINSIDE, NJ  07092

VERSACOM TECHNOLOGIES
50 FEDERAL STREET
BOSTON, MA  02110

VERSADIAL SOLUTIONS
9940 IRVINE CENTER DRIVE
IRVINE, CA  92618

VERSO TECHNOLOGIES
400 GALLERIA PARKWAY
SUITE 300
ATLANTA, GA  30339

VERTAFORE
11724 NE 195TH STREET
BOTHELL, WA  98011

VERTAFORE
PO BOX 208884
ATTN:  MONA DOWNEY
DALLAS, TX  75320-8884

VERTEKS CONSULTING, INC.
1900 SE 18TH AVE.
#200
OCALA, FL  34471

VERTEX INC.
25528 NETWORK PLACE
CHICAGO, IL  60673

VERTICAL ADVISORS, LLP
ATTN: PETER DEGREGORI
4921 BIRCH ST.
STE 110
NEWPORT BEACH, CA  92660

VERTICAL STORAGE, INC
PO BOX 16
ANDOVER, MN  55304

VERTICALL INC
101 UNION AVE
ASHLAND, MA  01721

VERTIV CORPORATION ACCOUNT #16440
505 N CLEVELAND AVE
WESTERVILLE, OH  43082

VERTIV SERVICES
PO BOX 70474
CHICAGO, IL  60673

VERTREES, CHUCK
[ADDRESS ON FILE]

VERTREES, RUSSELL C
[ADDRESS ON FILE]

VES SOLUTIONS (FKA VOICE ENGINEERING)
3701 N. ST. PETERS PKWY
SUITE D
ST. PETERS, MO  63376

VESTA SOLUTIONS INC
13104 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

VESTA SOLUTIONS INC
PO BOX 9007
TEMECULA, CA  92589-9007

VESTAL GROUP, INC
430 S YORK ST
DENVER, CO  80209

VETERINARY PET INSURANCE COMPANY
ATTN: ACCOUNTING
PO BOX 2477
BREA, CA  92822

VETSCH-JOHNSON, NICHOLE D
[ADDRESS ON FILE]

VETTER, CHARLES REGAN
[ADDRESS ON FILE]

VEYANCE TECHNOLOGIES, INC.
ATTN: ACCOUNTS PAYABLE
703 S CLEVELAND MASSILON RD
FAIRLAWN, OH  44333


VGM GROUP
ATTN: ACCOUNTS PAYABLE
1111 W SAN MARNAN DRIVE
WATERLOO, IA  50704

VIA ADVENTURES
1826 E 3RD ST
TEMPE, AZ  85281-2902

VIA, JASON T
[ADDRESS ON FILE]


VIABLE RESOURCES INC -DONT USE
7724 ALISTER MACKENZIE DRIVE
SARASOTA, FL  34240

VIABLE RESOURCES INC
6547 MIDNIGHT PASS RD, #67
SARASOTA, FL  34242

VIABLE RESOURCES, INC.
5560 WEST HINSDALE AVE.
LITTLETON, CO  80128


VIADEX GLOBAL IT INFRASTRUCTURE AND
DEPLOYMENT
640 W. CALIFORNIA AVE SUITE 210
SUNNYVALE, CA  94086

VIANOS, GERTRUDE
[ADDRESS ON FILE]

VIASYSTEMS TECHNOLOGIES CORP LLC
101 S HANLEY ROAD
SUITE 400 -  ATTN:CHRIS GLADDEN
SAINT LOUIS, MO  63105


VIATEK SOLUTIONS
5206 EAGLE TRAIL DRIVE
TAMPA, FL  33634

VIAWEST, INC.
PO BOX 732368
DALLAS, TX  75373

VIBES TECHNOLOGIES
SDS 12-0976
PO BOX 86
MINNEAPOLIS, MN  55486-0976


VIBES TECHNOLOGIES, INC.
DBA BLACK BOX RESALE SERVICES
CHICAGO, IL  60677

VIBRANT TECHNOLOGIES
6031 CULLIGAN WAY
ATTN: MICHELLE CLOUGH
MINNETONKA, MN  55345

VICENTE, JOSE R
[ADDRESS ON FILE]


VICK, ANDREW JONATHAN
[ADDRESS ON FILE]

VICKMAN, PHILIP J
[ADDRESS ON FILE]

VICKSBURG TELEPHONE
955 HIGHWAY 61 NORTH
VICKSBURG, MS  39183


VICKSBURG VIDEO INC.
DEPARTMENT 1228
PO BOX 2153
BIRMINGHAM, AL  35287-1228

VICOM NETWORK DESIGN INC
154 SOUTH WASHINGTON STREET
SUITE G
CARPENTERSVILLE, IL  60110

VICOM
VIRGINIA INTEGRATED COMM
1580 E PARHAM RD
RICHMOND, VA  23228


VICOMPTEL USA INC.
4011 CLIPPER COURT
FREMONT, CA  94538

VICTOR, GRACE
[ADDRESS ON FILE]

VICTORIA COUNTY
ATTN COUNTY TAX ASSESSOR-COLLECTOR
205 S BRIDGE ST
VICTORIA, TX  77901


VICTORIE COMMUNICATIONS
15 RUTLAND ROAD
SCARSDALE, NY  10583

VICTORINO, NICHOLAS HUERTA
[ADDRESS ON FILE]

VICTORINOX RETAIL USA
7 VICTORIA DRIVE
MONROE, CT  06468

VICTORINOX RETAIL USA, INC.
7 VICTORIA DR.
MONROE, CT  06468

VICTORY ADVERTISING INC
1337 WEST VEST
MARSHALL, MO  65340

VICTORY CREW 99 INC
2648 EAST 81ST STREET
MINNEAPOLIS, MN  55425

VIDABOX, LLC
125 NEWTON ROAD, SUITE 100
PLAINVIEW, NY  11803

VIDEO COPILOT
2000 MALLORY LN, STE 103-804
FRANKLIN, TN  37067-8209

VIDEO INSIGHTS LLC
115 BRIDLE PATH ROAD
SOUTHBURY, CT  06488

VIDEOCONFERENCIA S.A
EDIFICIO JADE, LOCAL # 3
ULLOA DE HEREDIA
HEREDIA, COSTA RICA

VIDEOLINK INC
3401 QUEBEC ST STE 9000
DENVER, CO  80207

VIDEXIO INC
PO BOX 826777
PHILADEPHIA, PA  19182-6777

VIDYO, INC
216 RTE 17 NORTH, SUITE 301
ROCHELLE PARK, NJ  07662

VIECORE INC
1111 MACARTHUR BLVD
SUITE 100
MAHWAH, NJ  07430

VIEWHOUSE
7101 S CLINTON STREET
CENTENNIAL, CO  80112

VIEWPOINT SIGN AND AWNING
35 LYMAN STREET
NORTHBOROUGH, MA  01532

VIEWPOINT, INC.
1515 SE WATER AVENUE SUITE 300
PORTLAND, OR  97214

VIEWSONIC CORPORATION
PO BOX 30610
LOS ANGELES, CA  90030-0610

VIGNAU, STUART
[ADDRESS ON FILE]

VIGNAU, THOMAS
[ADDRESS ON FILE]

VIGNERY, DAVID
[ADDRESS ON FILE]

VIGORITA, JAMES D
[ADDRESS ON FILE]

VIGORITO, JOSEPH
[ADDRESS ON FILE]

VIHER NETWORKING
DBA VIHER NETWORKING
2529 E MARIPOSA DR
EAGLE, ID  83616

VIHER, LINDA A
[ADDRESS ON FILE]

VIIZ COMMUNICATIONS INC.
1900 S. NORFOLK STREET
SAN MATEO, CA  94403

VIIZ COMMUNICATIONS INC.
2225 E. BAYSHORE ROAD
SUITE 200
PALO ALTO, CA  94303

VIIZ COMMUNICATIONS INC.
PO BOX 561473
DENVER, CO  80256

VIJAI SINGH CONSULTING
ATTN: VIJAI SINGH
5126 CLEAR SPRINGS ROAD
MINNETONKA, MN  55345

VIKING AUTOMATIC SPRINKLER COMPANY
PO BOX 74008409
CHICAGO, IL  60674-8409

VIKING BILLING SERVICES INC
PO BOX 59207
MINNEAPOLIS, MN  55459-0207

VIKING BOND SERVICE, INC.
22601 NORTH 19TH AVENUE
SUITE #210
PHOENIX, AZ  85027

VIKING CLIENT SERVICES
PO BOX 59207
MINNEAPOLIS, MN  55499

VIKING ELECTRONICS INC
PO BOX 448
HUDSON, WI  54016

VIKING PEST CONTROL
106 ALLEN RD SUITE 310
BASKING RIDGE, NJ  07920

VIKING PEST CONTROL
PO BOX 158
LIBERTY CORNER, NJ  07938

VILLAFANA, JOANNA
[ADDRESS ON FILE]

VILLAGE FORD
23535 MICHIGAN AVENUE
ATTN: JEREMY GORDON
DEARBORN, MI  48124

VILLAGE OF OAK LAWN
ATTN: JOANNE SUCZYNSKI
9446 S. RAYMOND AVE.
OAK LAWN, IL  60453

VILLAGE OF RUIDOSO
313 CREE MEADOWS DR
RUIDOSO, NM  88345

VILLALOBOS, LUIS
[ADDRESS ON FILE]

VILLANEDA, JOSEPH
[ADDRESS ON FILE]

VILLANOVA UNIVERSITY
800 E LANCASTER AVE, UNIT-TSB
ATTN:  BETSY BROWN
VILLANOVA, PA  19085

VILLANOVA UNIVERSITY
ATTN: MICHAEL HOFFBERG
UNIT-TECH SERVICES BUILDING
800 EAST LANCASTER AVENUE
VILLANOVA, PA  19085

VILLASENOR, CHRISTOPHER
[ADDRESS ON FILE]

VILLASENOR, CHRISTOPHER
[ADDRESS ON FILE]

VILLAVERDE, RACHEL
[ADDRESS ON FILE]

VINART TELECOM
30 DRINKWATER RD
EXETER, NH  03833

VINCENT CLOUD PRIAVTE LIMITED
A302 BLUE PARADISE, BESIDE BULLET
SERVICE CENTER
411045
INDIA

VINCENT, SCOTT
[ADDRESS ON FILE]

VINCK-LUNA, ROBERT
[ADDRESS ON FILE]

VINEYARD COLUMBUS
6000 COOPER RD
WESTERVILLE, OH  43081

VININGS TRACE LLC
MONARCH CORPORATE CENTER
BVS001/BVS002
PO BOX 6124
HICKSVILLE, NY  11802-6124

VINJE, CHRISTOPHER J
[ADDRESS ON FILE]

VINSON & ELKINS, LLP
1001 FANNIN ST, STE 2500
ATTN:  TRACY CROWDER
HOUSTON, TX  77002

VINTAGE IT SOLUTIONS LLC
1008 ROSEHEATH ST
OSHAWA, ON  L1K2P8
CANADA

VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY, NY  12212-5186

VIOLET'S FLOWERS
14355 LOIS AVE NE
PRIOR LAKE, MN  55372

VIP TECHNOLOGIES, INC.
PO BOX 910
LITTLE ELM, TX 75068

VIPER CABLING
14545 VALLEY VIEW AVENUE
SANTA FE SPRINGS, CA  90670

VIPER COMMUNICATIONS
116 WASHINGTON AVENUE
HAWTHORNE, NJ  07506

VIPTELA
1730 NORTH FIRST ST, SUITE 500
SAN JOSE, CA  95112

VIPUR COMMUNICATIONS
13631 GREENBRIAR DR.
SUGARLAND, TX

VIPUR COMMUNICATIONS
13631 GREENBRIAR DRIVE
SUGARLAND, TX  77498

VIRAMONTES, ARTHUR
[ADDRESS ON FILE]

VIRGIN ISLANDS BUREAU IOF INTERNAL
REVENUE
6115 ESTATE SMITH BAY, STE 225
ST THOMAS, VI  00802

VIRGINA CREDIT UNION
ACCOUNTING/NTS-TELECOM
7500 BOULDER VIEW DRIVE
RICHMOND, VA  23225-4066

VIRGINA DEPARTMENT OF TAXATION
PO BOX 26627
RICHMOND, VA  23261-6627

VIRGINIA BEACH CITY CO SP
ATTN CITY TREASURER
2401 COURTHOUSE
VIRGINIA BEACH, VA  23456

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1777
RICHMOND, VA  23218-1777

VIRGINIA DEPT OF ENVIRONMENTAL
QUALITY
1111 E MAIN ST
STE 1400
RICHMOND, VA  23219

VIRGINIA DEPT OF ENVIRONMENTAL
QUALITY
PO BOX 1105
RICHMOND, VA  23218

VIRGINIA DEPT OF TAXATION
ATTN VIRGINIA TAX WEBSITE
1957 WESTMORELAND ST
RICHMOND, VA  23230

VIRGINIA DEPT OF TAXATION
PO BOX 1115
RICHMOND, VA  23218-1115

VIRGINIA HOSPITAL CENTER
1701 N GEORGE MASON DRIVE
ARLINGTON, VA  22205

VIRGINIA INTEGRATED COMMUNICATIONS-
VICOM
5361 CLEVELAND STREET
VIRGINIA BEACH, VA  23462

VIRGINIA WOMEN'S CENTER
ATTN: FRANCES SCHWARTZ
7130 GLEN FOREST DRIVE SUITE 11
RICHMOND, VA  23226

VIRGO VOICE & DATA SOLUTIONS, LLC
5 LENAPE DRIVE
ROSELAND, NJ  07068

VIRSAE INC
PO BOX 59366
SAN JOSE, CA  95159-0366

VIRTEVA, LLC
6110 GOLDEN HILLS DRIVE
GOLDEN VALLEY, MN  55416

VIRTUAL COMMUNICATIONS INC.
48 TRIDOR CRESCENT SUITE 5E
BURNSIDE INDUSTRIAL PARK
NOVA SCOTIA, NS  B3B1W5
CANADA

VIRTUAL INSTRUMENTS CORPORATION
25 METRO DRIVE, SUITE 400
SAN JOSE, CA  95110

VIRTUAL TECH GURUS, INC.
5050 QUORUM DRIVE, SUITE 330
DALLAS, TX  75254

VISA CARD
WESTERN ALLIANCE BANK
TAMPA, FL  33631-3021

VISA INV
800 METRO CENTER BLVD
M2-10587 JOHANNA MACDONALD
FOSTER CITY, CA  94404-2775

VISI.COM
12 SOUTH 6TH STREET
SUITE 250
MINNEAPOLIS, MN  55402

VISION CARE SPECIALISTS
4380 S SYRACUSE ST, STE 250
ATTN:  RUDI FIELDS
DENVER, CO  80237

VISION COMMUNICATIONS, INC
1525 SOUTH WASHINGTON
WICHITA, KS  67211

VISION COMPANIES LLC
24971 LYN LAKE
LAKEVILLE, MN  55044

VISION CONCEPT TECHNOLOGY
690 KINTNER PARKWAY NORTH
SUNBURY, OH  43074

VISION NET, INC.
PO BOX 3068
ACCOUNTS PAYABLE
GREAT FALLS, MT  59403

VISION REAL SOLUTIONS, INC.
4592 CHEETAH TRAIL
FRISCO, TX  75034

VISION SERVICE PLAN
FILE # 73280
PO BOX 60000
SAN FRANCISCO, CA  94160-3280

VISION SOLUTIONS INC
15300 BARRANCA PARKWAY
IRVINE, CA  92618

VISIONAIRE PARTNERS LLC
PO BOX 72183
C/O ALLSOURCE
MARIETTA, GA  30007

VISIONAPP
4030 ARBOR LN
NORTHFIELD, IL  60093-3363

VISIONARY CONSULTING SERVICES LLC
5842 MEADOWBROOK LANE
ATTN: VERNON W. KENNEDY
HILLIARD, OH  43026

VISIONARY ENTERPRISE TECHNOLOGY
SOLUTIONS, LLC
4306 SUTHERLAND CIRCLE
UPPER MARLBORO, MD  20772

VISIONARY SERVICES
300 E LOCUSTS, STE 250
ATTN:  CHRIST TROUT
DES MOINES, IA  50309

VISIONOSS INC
2301 N GREENVILLE
RICHARDSON, TX  75082

VISIONOSS INC
2301 N GREENVILLE, SUITE 270
RICHARDSON, TX  75082

VISITEC MARKETING ASSOCIATES INC
2020 DEAN STREET
SAINT CHARLES, IL  60174

VISITEC MARKETING ASSOCIATES INC
2020 DEAN STREET
UNIT H
SAINT CHARLES, IL  60174

VISITEL COMMUNICATIONS
1110 CRUCE LAKE COURT
HOSCHTON, GA  30548

VISSICHELLI, JOHN
[ADDRESS ON FILE]

VISTA EQUITY PARTNERS
150 CALIFORNIA ST
SAN FRANSISCO, CA  54111

VISUAL AIDS ELECTRONICS
10110 SENATE DR
LANHAM, MD  20706-4366

VISUAL ECHOES INC
3930 NOBLIN RIDGE DRIVE
DULUTH, GA  30097

VISUAL ELECTRONICS LTD.
14064 E PRINCETON PL, STE B
AURORA, CO  80014

VISUAL LEASE, LLC
100 WOODBRIDGE CENTER DRIVE
SUITE 200
WOODBRIDGE, NJ  07095

VISUAL STUDIO LIVE
1801 W OLYMPIC BLVD
PASADENA, CA  9119-2273

VISUALWARE INC
937 SIERRA DRIVE
TURLOCK, CA  95380

VITAL MEDIA SECURITY, INC.
PO BOX 602
ADDISON, TX  75001

VITAL NETWORK SERVICES, INC.
15950 BAY VISTA DRIVE, SUITE 20
CLEARWATER, FL  33760

VITAL TECH PRODUCTIONS LLC
2722 EAGLE LAKE DRIVE
CLERMONT, FL  34711

VITALYST, LLC
PO BOX 70039
NEWARK, NJ  07101

VITALYST, LLC
PO BOX 70039
NEWARK, NJ  07101-350039

VITEC, INC.
3174 MARJAN DRIVE
ATLANTA, GA  30340

VITEL COMMUNICATIONS LLC
25 INDEPENDENCE BLVD
WARREN, NJ  07059

VITEL SOFTWARE INC
67 MILLBROOK STRRET
WORCESTER, MA  01606

VITITOE TELECOMMUNICATION SRVC
PO BOX 4025
WILMINGTON, NC  28406

VITULLO, MITCH
[ADDRESS ON FILE]

VIVE COMMUNICATIONS LLC
780 DEDHAM STREET
SUITE 900
CANTON, MA  02021

VIVERA, PABLO N
[ADDRESS ON FILE]

VIVIAN, ZEHNER
[ADDRESS ON FILE]

VIVIANNE M ALVAREZ INSURANCE AGENCY
10538 SW 8TH STREET
MIAMI, FL  33174

VIVIDAL, LLC
38 BRIARWOOD RD.
LOUDONVILLE, NY  12211

VIVO-COMM INC
120 SOUTH STATE STREET
CLEARFIELD, UT  84015

VIZIFLEX SEELS INC
406 N. MIDLAND AVE
SADDLE BROOK, NJ  07663

VIZIONEFX, LLC
222 WINDEMERE ROAD
SYRACUSE, NY  13219

VIZIONETX LLC
222 WINDEMERE ROAD
SYRACUSE, NY  13219

VLINK, INC
701 JOHN FITCH BLVD
SOUTH WINDSOR, CT  06074

VM HOLDINGS LLC
ATTN: PO# 50030-00357/GREG RID
505 5TH AVE SOUTH, SUITE 900
SEATTLE, WA  98104

VML
ATTN: ANGELA BRADFORD
250 RICHARDS ROAD
KANSAS CITY, MO  64116

VMWARE INC.
27575 NETWORK PLACE
CHICAGO, IL  60673-1275

VMWARE LLC A BROADCOM COMPANY
PO BOX 51980
PALO ALTO, CA  94303-0743

VMWARE LLC, A BROADCOM COMPANY
PO BOX 51980
PALO ALTO, CA  94303-0743

VMWARE USER GROUP, INC
113 SEABOARD LANE
SUITE C-250
FRANKLIN, TN  37067

VMWARE, INC
3401 HILLVIEW AVE
PALO ALTO, CA  94304

VMWORLD
225 RUE ERNEST
DOLLARD-DES-ORMEAUX, QC  H9A 3G7
CANADA

VNA HEALTH GROUP
176 RIVERSIDE AVENUE
RED BANK, NJ  07701

VNR CABLING ENTERPRISES INC
5143 CYRIL DRIVE
DADE CITY, FL  33523

VO, ARUNA
[ADDRESS ON FILE]

VOAST LLC
1765 BELLA LAGO DRIVE
CLERMONT, FL  34711

VOCALE LTD
JAGUAR HOUSE
CECIL STREET
BIRMINGHAM  B193ST
UNITED KINGDOM

VOCATIONAL SERVICES INC
2239 EAST 55TH STREET
ATTN: BILL MUNSHOWER
CLEVELAND, OH  44103

VOCERA COMMUNICATIONS
PO BOX 49250
SAN JOSE, CA  95161-9250

VODA ONE
PO BOX 10040
NEW YORK, NY  10259

VODA ONE
PO BOX 512573
PHILADELPHIA, PA  19175-2573

VODACI TECHNOLOGIES
11111 AURORA AVENUE
DES MOINES, IA  50322

VO-DATA SOLUTIONS INC.
2331 CHRISTY DR
ARNOLD, MO  63010

VOELKER, MICHAEL
[ADDRESS ON FILE]

VOELKER, MICHAEL
[ADDRESS ON FILE]

VOGEL SERVICE, INC
PO BOX 847
MARS, PA  16046

VOGES, EDWARD J
[ADDRESS ON FILE]

VOICE & DATA NETWORKS INC
6981 WASHINGTON AVENUE SOUTH
EDINA, MN  55439

VOICE & DATA SERVICES
5305 TABARD DRIVE
MOBILE, AL  36693-4108

VOICE & DATA SYSTEMS INC
8436 WIRT STREET
OMAHA, NE  68134

VOICE & DATA TECHOLOGIES, INC.
124 WELDON PARKWAY
MARYLAND HEIGHTS, MO  63043

VOICE AND DATA CONNECTION
435 N. COMMERCIAL
SEDGWICK, KS  67135

VOICE CONCEPTS LIMITED
PEEL HOUSE
20A PRINCESS STREET
KNUTSFORD, CHESHIRE ENGLAND  WA16
6BU

VOICE DATA SYSTEMS
210 FRONT AVENUE SW
GRAND RAPIDS, MI  49504

VOICE ENGINEERING AND SUPPLY
11939 MANCHESTER
SUITE 226
SAINT LOUIS, MO  63131

VOICE PRINT INTL LLC
160 CAMINO RUIZ
CAMARILLO, CA  93012

VOICE PRODUCTS INC
8555 E 32ND ST N
WICHITA, KS

VOICE PRODUCTS INC
8555 E 32ND ST N
WICHITA, KS  67226

VOICE RITE INC
2501 DAVIE RD
SUITE 230
FORT LAUDERDALE, FL  33317

VOICE TECH COMMUNICATIONS
3016 BLUEBONNET LANE
BEDFORD, TX  76021

VOICECOMM CONSULTING, LLC
PO BOX 93605
PHOENIX, AZ  85070

VOICEMINE INC
PO BOX 204695
DALLAS, TX  75320-4695

VOICEXNET TECHNOLOGIES, LLC
4940 MCDEMOTT ROAD
STE 100
PLANO, TX  75024

VOIGHT BUS COMPANY
PO BOX 1
SAINT CLOUD, MN  56302-0001

VOIGT, SUSAN MARIE
[ADDRESS ON FILE]

VOIP SUPPLY, INC.
80 PINEVIEW DRIVE
AMHERST, NY  14228

VOLK, NANCY
[ADDRESS ON FILE]

VOLKART MAY & ASSOCIATES INC
600 SOUTH HIGHWAY 169
SUITE 630/INTERCHANGE TOWER
MINNEAPOLIS, MN  55426-1286

VOLKSWAGON GROUP
3800 HAMLIN ROAD
ATTN: JIM GARVER
AUBURN HILLS, MI  48326

VOLOGY INC
PO BOX 116354
SUITE 3900
ATLANTA, GA  30368-6354

VOLOGY, INC
15474 COLLECTIONS CTR DR
CHICAGO, IL  60693

VOLT TELECOMMUNICATIONS GROUP
4210 GREEN RIVER ROAD
CORONA, CA  92880

VOLT WORKFORCE SOLUTIONS
PO BOX 679307
DALLAS, TX  75267

VOLT
FILE #53102
LOS ANGELES, CA  90074-3102

VOLTAR COMMUNICATIONS INC
PO BOX 27824
TEMPE, AZ  85285

VOLUNTEER ENERGY COOPERATIVE
PO BOX 277
ATTN:  TRACY MATTSON, ACCTS PAY
DECATUR, TN  37322

VOLUSIA COUNTY
ATTN TAX COLLECTOR
1200 DELTONA BLVD, STE 27-28
DELTONA, FL  32725

VON ROHR EQUIPMENT CORPORATION
PO BOX 347
BLOOMFIELD, NJ  07003

VON SPIEGEL, ROBERT
[ADDRESS ON FILE]

VON TECHNOLOGIES, LLC
1193 OLD CREEK CT.
WOODRIDGE, IL  60517

VONAGE
23 MAIN STREET
HOLMDEL, NJ  07733

VONGKAYSONE, KHIO
[ADDRESS ON FILE]

VONMAUR
ATTN: JUDY
6565 BRADY STREET
DAVENPORT, IA  52806

VOORHIES, JAMES H
[ADDRESS ON FILE]

VORMETRIC, INC
2545 NORTH FIRST STREET
SAN JOSE, CA  95131

VORTEX INDUSTRIES, INC.
FILE 1095
1801 W. OLYMPIC BLVD
PASADENA, CA  91199-1095

VORTEX ONE CORPORATION
PO BOX 1183
BURNSVILLE, MN  55337

VOS, INC
185 DOVER GREEN
STATEN ISLAND, NY  10312

VOSIKA BISKUPSKI, CARA L
[ADDRESS ON FILE]

VOSILLA, STEVE
[ADDRESS ON FILE]

VOSS LIGHTING
ACCOUNTS RECEIVABLE
PO BOX 22159
LINCOLN, NE  68542-2159

VOSS, SAMUEL
[ADDRESS ON FILE]

VOX NETWORK SOLUTIONS, INC.
8000 MARINA BLVE, STE 130
ATTN:  LISA CARR
BRISBANE, CA  94005

VOX NETWORK*
DBA RCT TECHNOLOGIES
8000 MARINA BLVD
SUITE 130
BRISBANE, CA  94005

VOXAI SOLUTIONS, INC.
635 FRITZ DR
COPPELL, TX  75019

VOXAI SOLUTIONS, INC.
635 FRITZ DR, SUITE 220
COPPELL, TX  75019

VOXLAND, JEAN M
[ADDRESS ON FILE]

VOY- TEL, INC
4 LINDENWOOD DRIVE
COLLINSVILLE, IL  62234

VOYAGER FLEET CARD
12800 FOSTER STREET
OVERLAND PARK, KS  66213

VOYAGER FLEET CARD
12800 FOSTER STREET
OVERLAND PARK, KS  66213-2623

VOY-TEL, INC
4 LINDENWOOD DRIVE
COLLINSVILLE, IL  62234

VPI CORP
160 CAMINO RUIZ
CAMARILLO, CA  93012-6700

VQ COMMUNICATIONS LTD.
UNIT 4B, BYRON HOUSE
LANSDOWNE COURT, BUMPERS WAY
CHIPPENHAM  SN14 6RZ
UNITED KINGDOM

VQ COMMUNICATIONS LTD.
UNIT 4B, BYRON HOUSE
LANSDOWNE COURT, BUMPERS WAY
CHIPPENHAM
UNITED KINGDOM

VSBLTY, INC
417 N 8TH STREET SUITE 300
PHILADELPHIA, PA  19123

VSC TECH LLC - DBA VETERAN SYSTEMS
COMMUNICATIONS PO BOX 34013
HOUSTON, TX  77234

VSC TECH LLC - DBA VETERAN SYSTEMS
COMMUNICATIONS
11665 FUQUA STREET, #E504
HOUSTON, TX  77034

VSFT HOLDINGS INC
100 PEARL STREET 14TH FLOOR
HARTFORD, CT  06103

V-SOFT CONSULTING GROUP INC
101 BULLITT LANE, SUITE 205
LOUISVILLE, KY  40222

VSP LABS
3333 QUALITY DR
ATTN:  ERIC BARBER
RANCHO CORDOVA, CA  95670

VSP
PO BOX 45210
SAN FRANCISCO, CA  94145-5210

VSS, LLC
DEPT #5925
PO BOX 11407
BIRMINGHAM, AL  35246-5925

VSYNC
625 EAST NORTH BROADWAY
ATTN:  BRIAN LYNCH
COLUMBUS, OH  43214

VT INDUSTRIES, INC
1000 INDUSTRIAL PARK
ATTN:  KAREN RYEN
HOLSTEIN, IA  51025

VT. DEPT OF ENVIRONMENTAL
CONSERVATION
ENVIRONMENTAL ASSITANCE OFFICE
1 NATIONAL LIFE DR
DAVIS 3
MONTPELIER, VT  05620

VT. TEAM, INC.
998 S MAIN STREET, SUITE 214
STOWE, VT  05672

VTECH COMMUNICATIONS INC
NW 7858
PO BOX 1450
MINNEAPOLIS, MN  55485-7858

VTECH COMMUNICATIONS, INC.
PO BOX 1450, NW 7858
MINNEAPOLIS, MN  55485

VTECHNOLOGIST PTE LTD
1 TAMPINES CENTRAL 5 #06-02/03
CPF TAMPINES BUILDING
SINGAPORE, SINGAPORE  529508

VUCHETICH, BARBARA L
[ADDRESS ON FILE]

VUE, XIA
[ADDRESS ON FILE]

VUNDRU, AKASH
[ADDRESS ON FILE]

VUOLO, JOHN
[ADDRESS ON FILE]

VXI CORPORATION
271 LOCUST STREET
DOVER, NH  03820

VXI GLOBAL SOLUTIONS
220 W 1ST ST
ATTN:  HENRY WANG
LOS ANGELES, CA  90012-4105

VXXIV CORP
2208 KRESTEL COURT WEST
WEST WINDSOR, NJ  08550

VYOPTA INCORPORATED
PO BOX 671320
DALLAS, TX  75267-1320

VYOS INC.
12585 KIRKHAM CT SUITE 1
POWAY, CA  92064

VYOS
12585 KIRKHAM CT
POWAY, CA  92064

VYSTAR CREDIT UNION
PO BOX 45085
ATTN:  ACCOUNTS PAYABLE
JACKSONVILLE, FL  32232-5085

W & M FIRE PROTECTION SERVICES
1433 BASSETT AVE
BRONX, NY  10461

W & M FIRE PROTECTION SERVICES
PO BOX 412007
BOSTON, MA  02241

W BRADLEY ELECTRIC INC
90 HILL RD
NOVATO, CA  94945

W HOTEL MINNEAPOLIS
821 MARQUETTE AVE
MINNEAPOLIS, MN  55402

W. ERIC HEFLIN, LLC
4 DUBLIN DRIVE
BALLSTON SPA, NY  12020

W.A. SOEFKER & SON INC
1568 PANAMA STREET
MEMPHIS, TN  38108

W.C. WRIGHT & SON, INC
9079 US HWY 78
LEEDS, AL  35094

W.I.P. COMMUNICATIONS
1860 EASTMAN AVE SUITE 110
VENTURA, CA  93003

W.L. GORE & ASSOCIATES, INC.
PO BOX 1370
ATTN:  KATHY VAUGHAN
ELKTON, MD  21922-1370

WA DEPT OF LABOR & INDUSTRIES
7273 LINDERSON WAY SW
TUMWATER, WA  98501-5414

WABASHA CO TR
ATTN TREASURER
625 JEFFERSON AVE
WABASHA, MN  55981

WABER, JOHN
[ADDRESS ON FILE]

WACHOLTZ, LUKE ANDREW
[ADDRESS ON FILE]

WACHSMUTH, PAUL
[ADDRESS ON FILE]

WACHTEL, LAUREN
[ADDRESS ON FILE]

WACHTER CORPORATION
2655 EDEN TERRACE ROAD
ROCK HILL, SC  29730

WACHTER INC
16001 WEST 99TH ST
LENEXA, KS  66219

WACHTER INC
PO BOX 801711
KANSAS CITY, MO  64180-1711

WACHUSETT VILLAGE INN
9 VILLAGE INN ROAD
WESTMINSTER, MA  01473

WACKER NEUSON CORPORATION
N92 W15000 ANTHONY AVENUE
ATTN: MARK CASS
MENOMONEE FALLS, WI  53051

WADA, NEIL
[ADDRESS ON FILE]

WADA, NEIL
[ADDRESS ON FILE]

WADDELL & REED
ATTN: MARGARET BRODERICK
PO BOX 29217
SHAWNEE MISSION, KS  66201

WADDINGTON, ANDREW
[ADDRESS ON FILE]

WADE, RODERICK D
[ADDRESS ON FILE]

WADENA CO TR
ATTN TREASURER
415 JEFFERSON ST S
WADENA, MN  56482

WADUD-RODRIGUEZ, NUR M
[ADDRESS ON FILE]

WAFER, CALEB JALEEL
[ADDRESS ON FILE]

WAFFORD, PAUL CHRISTOPHER
[ADDRESS ON FILE]

WAGAMON CONSULTING
DBA WAGAMON CONSULTING
17317 BRIGHTS COURT
ILLINOIS CITY, IL  61259

WAGE WORKS
PO BOX 45772
SAN FRANCISCO, CA  94145-0772

WAGER, TRAVIS JAMES
[ADDRESS ON FILE]

WAGERS INC
13272 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

WAGGONER ENTERPRISES, INC.
1234 WILLOW WAY
NOBLESVILLE, IN  46060

WAGNER, BRIAN MICHAEL
[ADDRESS ON FILE]

WAGNER, CINDY J
[ADDRESS ON FILE]

WAGNER, GAIL
[ADDRESS ON FILE]

WAGNER, KAYLA LYNN
[ADDRESS ON FILE]

WAGNER, PAUL S
[ADDRESS ON FILE]

WAGON MOUND PUBLIC SCHOOLS
301 PARK AVENUE
ATTN: SHERYL MCNEILLIS
WAGON MOUND, NM  87752

WAGONER COUNTY
ATTN TREASURER
307 E CHEROKEE
WAGONER, OK  74467

WAHL, JAMES
[ADDRESS ON FILE]

WAHLBERG, VERN E
[ADDRESS ON FILE]

WAHLSTEN, ANDREW J
[ADDRESS ON FILE]

WAHR COMMUNICATIONS CONSULTING LLC
DBA WAHR COMMUNICATIONS CONSULT
2924 VANDENBERG ROAD
MUSKEGON, MI  49444

WAHSEGA LABS, LLC
5185 SHILOH ROAD
CUMMING, GA  30040

WAICURA TECHNOLOGIES
CALLE PESCADOR/MIGUEL SANCHEZ
FRENTE ESQUINA BALANDRA
LOCAL A, COL. EL CHAMIZAL
SAN JOSE DEL CABO, BCS, CP 23438
MEXICO

WAINMAN, STEPHEN
[ADDRESS ON FILE]

WAINSCOTT, DAN
[ADDRESS ON FILE]

WAKE COUNTY REVENUE DEPARTMENT
300 S SALISBURY STREET
RALEIGH, NC  27601

WAKE COUNTY REVENUE DEPARTMENT
PO BOX 580084
CHARLOTTE, NC  28258-0084

WAKE COUNTY
ATTN TAX ADMIN OFFICE
301 S MCDOWELL ST, 3RD FL
RALEIGH, NC  27601

WAKEFERN CORPORATION
5000 RIVERSIDE DRIVE
KEASBEY, NJ  08832

WAKELIGHT TECHNOLOGIES, INC.
SUITE 109
155 KAPALULU PLACE
HONOLULU, HI  96819-1806

WALCZAK TECH CONSUL, INC
372 MAIN STREET
PROSPECT, PA  16052

WALDBAUER, BRAD
[ADDRESS ON FILE]

WALDBAUER, BRADLEY D
[ADDRESS ON FILE]

WALDORF ASTORIA MONARCH BEACH
RESORT
AND CLUB ONE MONARCH BEACH RESORT
DANA POINT, CA  92629

WALDRON, ANDREW D.
[ADDRESS ON FILE]

WALDRON, CATHERINE J
[ADDRESS ON FILE]

WALDSCHMIDT, BRIAN A
[ADDRESS ON FILE]

WALGREEN
200 WILMOT ROAD
DEERFIELD, IL  60015-4681

WALIKAINEN, JOHN W
[ADDRESS ON FILE]

WALKER AND ASSOCIATES, INC.
PO BOX 1029
WELCOME, NC  27374-1029

WALKER CO TSPLOST TR
ATTN BUDGET & FINANCE OFFICE
101 S DUKE ST
LAYFAYETTE, GA  30728

WALKER COM INC
17723 PEARLAND SITES ROAD
PEARLAND, TX  77584

WALKER COUNTY
ATTN REVENUE COMMISSIONER
COUNTY COURTHOUSE
1803 3RD AVE, STE 102
JASPER, AL  35501

WALKER COUNTY
PO BOX 891
JASPER, AL  35502-1447

WALKER HEGGE, MARGARET ORELLE
[ADDRESS ON FILE]

WALKER INFORMATION, INC
ATTN: BRANDON EATON
8940 RIVER CROSSING BLVD
INDIANAPOLIS, IN  46240

WALKER TELECOMM, INC.
1995 HIGHWAY 65
WHEATLAND, CA  95692

WALKER, CHRISTOPHER
[ADDRESS ON FILE]

WALKER, DAVID JAMES
[ADDRESS ON FILE]

WALKER, JEREMY
[ADDRESS ON FILE]

WALKER, JOEL WESLEY
[ADDRESS ON FILE]

WALKER, RAYMOND
[ADDRESS ON FILE]

WALKER, RYAN
[ADDRESS ON FILE]

WALKER, VICTORIA STEFANIE
[ADDRESS ON FILE]

WALKPOINT CONSULTING LLC
PO BOX 226
CROTON ON HUDSON, NY  10520

WALL STREET JOURNAL
PO BOX 7007
SUBSCRIBER SERVICES
CHICOPEE, MA  01021-9985

WALL, WILLIAM R
[ADDRESS ON FILE]

WALLA WALLA COUNTY
ATTN TREASURER
315 W MAIN ST, STE 204
WALLA WALLA, WA  99362

WALLACE JR, BARRY
[ADDRESS ON FILE]

WALLACE, BARRY W
[ADDRESS ON FILE]

WALLACE, BENJAMIN
[ADDRESS ON FILE]

WALLACE, BREANNA
[ADDRESS ON FILE]

WALLACE, CHARLES SCOTT
[ADDRESS ON FILE]

WALLACE, PHILLIP
[ADDRESS ON FILE]

WALLACE, SHERI
[ADDRESS ON FILE]

WALLER-HARRIS EMERGENCY SERVICES
DISTRICT NO.200
ATTN EMERGENCY SVCS
540 ELLEN POWELL
PRAIRIE, TX  77484

WALLERT, STEVEN M
[ADDRESS ON FILE]

WALLIS, KEVIN P
[ADDRESS ON FILE]

WALLOT, RICHARD
[ADDRESS ON FILE]

WALNUT PASADENA PROPERTIES, LLC
C/O COLLIERS INTERNATIONAL REMS
1850 MT. DIABLO BLVD
SUITE 200
WALNUT CREEK, CA  94596

WALNUT PASADENA PROPERTIES, LLC
PO BOX 22107
TAMPA, FL  33622

WALNUT TECH INC.
PMB1063 224 W 35TH ST STE 500
NEW YORK, NY  10001

WALSERS APPLE VALLEY CAD OLDS
15051 GALAXIE AVENUE
APPLE VALLEY, MN  55124

WALSH MEDIA PRODUCTIONS INC
579 W NORTH AVENUE, SUITE 200
ELMHURST, IL  60126

WALSH, JOE P
[ADDRESS ON FILE]

WALSH, KATHRYN M
[ADDRESS ON FILE]

WALSH, LINDA
[ADDRESS ON FILE]

WALSH, MICHAEL JOSEPH
[ADDRESS ON FILE]

WALSWORTH PUBLISHING
ATT: THERESE MORRISON
306 N. KANSAS AVE
MARCELINE, MO  64658

WALTER BRIDGE CIA S.A.
CARRERA 43A #25A-25
MEDELLIN
COLOMBIA

WALTER T GORMAN, P.E, P.C.
420 W 45TH ST, 6TH FL
NEW YORK, NY  10036

WALTER, ERIC CHRISTOPHER
[ADDRESS ON FILE]

WALTERS, ERIC C
[ADDRESS ON FILE]

WALTERS, GREGORY S
[ADDRESS ON FILE]

WALTERS, HAVOLIA
[ADDRESS ON FILE]

WALTERS, KENNETH F
[ADDRESS ON FILE]

WALTERS, MARK
[ADDRESS ON FILE]

WALTERS, RODGER
[ADDRESS ON FILE]

WALTERS, SAMUEL S
[ADDRESS ON FILE]

WALTHER, SUZANNE P
[ADDRESS ON FILE]

WALTON & WALTON ASSOCIATES
2720 ENTERPRISE PARKWAY
SUITE 103
RICHMOND, VA  23294

WALTON COUNTY
ATTN TAX COLLECTOR
571 US HWY 90 E
DEFUNIAK SPRINGS, FL  32433

WALTON COUNTY
DEFUNIAK SPRINGS COURTHOUSE
571 US HWY 90 E
DEFUNIAK SPRINGS, FL  32433

WALTON, DENA R
[ADDRESS ON FILE]

WALTON, GRACE
[ADDRESS ON FILE]

WALTON, STEVE
[ADDRESS ON FILE]

WALTON, TIMOTHY
[ADDRESS ON FILE]

WALWORTH COUNTY
ATTN TREASURER
100 W WALWORTH ST, ROOM 103
ELKHORN, WI  53121

WAMBLE, MICHAEL
[ADDRESS ON FILE]

WAMBO, DOUGLAS R.
[ADDRESS ON FILE]

WAMPLER, DOUGLAS ALAN
[ADDRESS ON FILE]

WAN, FENG
[ADDRESS ON FILE]

WANDA J BROWN
[ADDRESS ON FILE]

WANDER CONSULTING
PO BOX 29
MANCHESTER, MA  01944

WANDS, MARK
[ADDRESS ON FILE]

WANG, JIN
[ADDRESS ON FILE]

WANG, NAIJING
[ADDRESS ON FILE]

WANG, TIANPENG
[ADDRESS ON FILE]

WANG, XINMEI
[ADDRESS ON FILE]

WANN, DOUGLAS
[ADDRESS ON FILE]

WAR CHEST CAPITAL PARTNERS LLC
210 BOONTON AVENUE
KINNELOWN, NJ  07405

WARD CO COUNTY
ATTN TAX ASSESSMENTS
225 THIRD ST SE
MINOT, ND  58701

WARD COUNTY
ATTN TREASURER
225 THIRD ST, SE
MINOT, ND  58701

WARD, JAMES JOHN
[ADDRESS ON FILE]

WARD, KATIE
[ADDRESS ON FILE]

WARD, LINDA A
[ADDRESS ON FILE]

WARD, MARK
[ADDRESS ON FILE]

WARD, RAHSAAN (ROZ)
[ADDRESS ON FILE]

WARD, RAHSAAN
[ADDRESS ON FILE]

WARD, ROZ
[ADDRESS ON FILE]

WARD, RYAN C
[ADDRESS ON FILE]

WARD, VELINDA MARIE
[ADDRESS ON FILE]

WARD, WILLIAM
[ADDRESS ON FILE]

WARD/HALL ASSOCIATES  AIA  PLC
WARD/HALL ASSOCIATES  AIA  PLC
14900 CONF CENTER DR SUITE 125
CHANTILLY, VA  20151

WARDE, ROGER
[ADDRESS ON FILE]

WARDS 1 2 3 4 7 AND 10 SP
ATTN FINANCE DEPT
222 SAINT LOUIS ST, ROOM 490
BATON ROUGE, LA  70802

WARDS 6 AND 9 SP
ATTN FINANCE DEPT
222 SAINT LOUIS ST, ROOM 490
BATON ROUGE, LA  70802

WARE CO TSPLOST TR
ATTN COUNTY TAX DEPT
305 OAK ST, STE 115A
WAYCROSS, GA  31501

WARE COUNTY
ATTN COUNTY TAX DEPT
305 OAK ST, STE 115A
WAYCROSS, GA  31501

WAREHOUSE ONE
ATTN: DENNIS DELANTONAS
7800 EAST 12TH ST
KANSAS CITY, MO  64126

WAREHOUSE SHOE SALE
IBM CORPORATION
1701 NORTH STREET
BUILDING 256-1
ENDICOTT, NY  13760

WARNER COMMUNICATION SYSTEMS
PO BOX 6358
CONCORD, CA  94524

WARNER INDUSTRIAL SUPPLY
NW 9458
PO BOX 1450
MINNEAPOLIS, MN  55485-9458

WARNER INTEGRATED SOLUTIONS INC
PO BOX 216
WAUNAKEE, WI  53597

WARNER, ALISA KAY
[ADDRESS ON FILE]

WARNER, RONDELL
[ADDRESS ON FILE]

WARNERS STELLIAN
1205 SE 16TH CT
ANKENY, IA  50021

WARREN CHILCOATE
[ADDRESS ON FILE]

WARREN COUNTY
ATTN TREASURER
301 N BUXTON, STE 102
PO BOX 217
INDIANOLA, IA  50125

WARREN TECH
2200 HIGHWAY 121
BEDFORD, TX  76021

WARREN, MARK J
[ADDRESS ON FILE]

WARREN, THOMAS
[ADDRESS ON FILE]

WARWICK COMMUNICATIONS, INC
2806 PAYNE AVE
CLEVELAND, OH  44114-4470

WARYE, RONALD
[ADDRESS ON FILE]

WASATCH ELECTRIC
2455 WEST 1500 SOUTH, SUITE A
A DIVISION OF DYNALECTRIC COMPA
SALT LAKE, UT  84104

WASATCH SOFTWARE
DBA WASATCH I.T
5242 S COLLEGE DR,STE 200
MURRAY, UT  84123

WASH, ALEX MICHAEL
[ADDRESS ON FILE]

WASHAKIE COUNTY
ATTN TREASURER
1001 BIG HORN AVE, STE 104
WORLAND, WY  82401

WASHBURN COUNTY
ATTN TREASURER
10 4TH AVE
SHELL LAKE, WI  54871

WASHBURN UNIVERSITY FOUNDATION
1729 SW MACVICAR AVE
ATTN:  ANNA KERN
TOPEKA, KS  66604

WASHBURN, DAN
[ADDRESS ON FILE]

WASHBURN, DEANA LYNN
[ADDRESS ON FILE]

WASHBURN, GREGORY
[ADDRESS ON FILE]

WASHBURN, GREGORY J
[ADDRESS ON FILE]

WASHBURN, SCOTT ALAN
[ADDRESS ON FILE]

WASHINGTON AREA AMBULANCE DISTRICT
ATTN AMBULANCE DISTRACT
515 WASHINGTON AVE
WASHINGTON, MO  63090

WASHINGTON CO TR
ATTN TAXATION DIV
14949 62ND ST N
STILLWATER, MN  55082

WASHINGTON CO TSPLOST TR
ATTN TAX COMMISSIONER
115 JONES ST
SANDERSVILLE, GA  31082

WASHINGTON COMMONS SPE, LLC
PO BOX 80588
CITY OF INDUSTRY, CA  91716

WASHINGTON COUNTY COURT
ADMINISTRATOR
1520 WEST FRONTAGE ROAD
STILLWATER, MN  55082

WASHINGTON COUNTY SHERIFF'S OFFICE
1331 S BLVD
ATTN:  CLINT ERICKSON
CHIPLEY, FL  32428

WASHINGTON COUNTY
280 N. COLLEGE SUITE 557
FAYETTEVILLE, AR  72701

WASHINGTON COUNTY
ATTN TAX COLLECTOR
280 N COLLEGE AVE, STE 202
FAYETTEVILLE, AAR  72701

WASHINGTON COUNTY
ATTN TAX COLLECTOR
280 N COLLEGE AVE, STE 202
FAYETTEVILLE, AR  72701

WASHINGTON DEPT OF REVENUE
PO BOX 34052
SEATTLE, WA  98124-1052

WASHINGTON DEPT OF REVENUE
PO BOX 34456
SEATTLE, WA  98124-1456

WASHINGTON DEPT OF TRANSPORTATION
310 MAPLE PARK AVE SE
PO BOX 47300
OLYMPIA, WA  98504-7300

WASHINGTON FEDERAL INC
425 PIKE STREET
SEATTLE, WA  98101

WASHINGTON NATIONALS BASEBALL CLUB
LLC
1500 SOUTH CAPITOL ST SE
ATTN:  TASHA MILLHOUS
WASHINGTON, DC  20003

WASHINGTON PARISH
PO DRAWER 508
FRANKLINTON, LA  70438

WASHINGTON SPEAKERS BUREAU, INC
1663 PRINCE STREET
ALEXANDRIA, VA  22314

WASHINGTON STATE DEPARTMENT OF
LABOR & INDUSTRIES
PO BOX 24106
SEATTLE  WA
98124-6524

WASHINGTON STATE DEPT OF NATURAL
RESOURCES MS 47000
OLYMPIA, WA  98504

WASHINGTON STATE DEPT OF NATURAL
RESOURCES NATURAL RESOURCES
BUILDING
1111 WASHINGTON ST, SE
OLYMPIA, WA  98504

WASHINGTON STATE DEPT OF REVENUE
ATTN DEPT OF REVENUE
1657 FOWLER ST
RICHLAND, WA  99352

WASHINGTON STATE DEPT OF REVENUE
ATTN DEPT OF REVENUE
630 N CHELAN AVE
WENATCHEE, WA  98801

WASHINGTON STATE TREASURER
MASTER LICENSE SERVICE
PO BOX 9034/DEPT OF LICENSING
OLYMPIA, WA  98507-9034

WASHINGTON STATE
EMPLOYMENT SECURITY
UI TAX ADMINISTRATION
PO BOX 34949
SEATTLE, WA  98124-1949

WASHINGTON UNIVERSITY
4511 FOREST PARK BOULEVARD
SAINT LOUIS, MO  63108

WASHINGTON, KELLIE O
[ADDRESS ON FILE]

WASHINGTON, LAWRENCE(TONY)
[ADDRESS ON FILE]

WASHINGTON, REGINALD D
[ADDRESS ON FILE]

WASHOE COUNTY
ATTN TREASURER
1001 E 9TH ST, ROOM D140
RENO, NV  89512-2845

WASHTENAW COUNTY
ATTN TREASURER
200 N MAIN ST, STE 200
ANN ARBOR, MI  48107-8645

WASILEWSKI, ANDREW M
[ADDRESS ON FILE]

WASSENBERGH III, JOHN
[ADDRESS ON FILE]

WASSENBERGH, JOHN
[ADDRESS ON FILE]

WASSENGERGH, JOHN F
[ADDRESS ON FILE]

WASSER, MICHAEL R
[ADDRESS ON FILE]

WASSERMAN, BENJAMIN D
[ADDRESS ON FILE]

WASSOM, NICHOLAS ALEXANDER
[ADDRESS ON FILE]

WASTE CONNECTIONS OF NEW YORK INC
PO BOX 660654
DALLAS, TX  75266-0654

WASTE CONNECTIONS OF WA
VANCOUVER DISTRICT
LOS ANGELES, WA  98682-2329

WASTE MANAGEMENT CORPORATE
SERVICES
AS PAYMENT AGENT
PO BOX 7400
PASADENA, CA  91109-7400

WASTE MANAGEMENT CORPORATE
SERVICES, INC
800 CAPITOL STREET STE. 3000
HOUSTON, TX  77002

WASTE MANAGEMENT CORPORATE
SERVICES, INC
PO BOX 4648
CAROL STREAM, IL  60197-4648

WASTE MANAGEMENT CORPORATE
SERVICES, INC
PO BOX 541065
LOS ANGELES, CA  90054-1065

WASTE MANAGEMENT CORPORATE
SERVICES, INC
PO BOX 55558
BOSTON, MA  02205

WASTE MANAGEMENT CORPORATE
SERVICES, INC
PO BOX 7400
PASADENA, CA  91109-7400

WASTE MANAGEMENT OF  NEW JERSEY,
INC.
PO BOX 13648
PHILADELPHIA, PA  19101

WASTE MANAGEMENT OF ATLANTA
PO BOX 105453
ATLANTA, GA  30348-5453

WASTE MANAGEMENT OF JACKSON MS
HAULING
PO BOX 55558
BOSTON, MA  02205-5558

WASTE MM OF NJ
100 BRANDYWINE BLVD, STE 300
NEWTOWN, PA  18940-4002

WATAUGA COUNTY
ATTN TAX COLLECTOR
814 W KING ST
BOONE, NC  28607

WATER DIST # 1 JO CO
ATTN: SCOTT NELSON
10747 RENNER BLVD
LENEXA, KS  66219

WATER ENVIRONMENT FEDERATION
601 WYTHE STREET
ALEXANDRIA, VA  22314

WATER FILTERS FAST

WATERFIELD TECHNOLOGIES
110 S HARTFORD AVE
TULSA  OK
74120

WATERFIELD TECHNOLOGIES
ONE WEST THIRD STREET
SUITE 1115
TULSA, OK  74103

WATERLOGIC AMERICAS LLC
PO BOX 677867
DALLAS, TX  75267-7867

WATERLOO INDUSTRIES
ATTN: TIM WHEELER
1500 WATERLOO DRIVE
SEDALIA, MO  65301

WATERMAN, MARK
[ADDRESS ON FILE]

WATERMARK LEARNING
8120 PENN AVE S, STE 470
MINNEAPOLIS, MN  55431

WATERMARK RESEARCH PARTNERS
ATTN:  COURTNEY WEEKS
8123 CASLETON ROAD
INDIANAPOLIS, IN  46250

WATKINS MOTOR LINES INC
PO BOX 95001
LAKELAND, FL  33804-5001

WATKINS, BONNY
[ADDRESS ON FILE]

WATKINS, LARRY
[ADDRESS ON FILE]

WATLOW ELECTRIC COMPANY
12001 LACKLAND RD
ATTN:  SARAH DOUGLAS
ST. LOUIS, MO  63146

WATLOW ELECTRIC MFG
ATTN: PAM BORGMEYER
IS TECHNICAL ANALYST
12001 LACKLAND ROAD
SAINT LOUIS, MO  63146

WATNE, TRISTAN KENT
[ADDRESS ON FILE]

WATSON PHARMACEUTICALS INC
13900 NW 2ND STREET
CORONA, CA  92880

WATSON, CARLO G
[ADDRESS ON FILE]

WATSON, FRANCINE M
[ADDRESS ON FILE]

WATSON, JAMES ERIC
[ADDRESS ON FILE]

WATSON, JOHN B
[ADDRESS ON FILE]

WATSON, JORDAN
[ADDRESS ON FILE]

WATSON, VIRGIL E
[ADDRESS ON FILE]

WATT, MICHAEL
[ADDRESS ON FILE]

WATTS, PAUL
[ADDRESS ON FILE]

WATTS, TIM
[ADDRESS ON FILE]

WATTS, WILLIAM JOSEPH
[ADDRESS ON FILE]

WAUGH, CASEY L
[ADDRESS ON FILE]

WAUPACA COUNTY
811 HARDING
ATTN ACCOUNTS PAYABLE
WAUPACA, WI  54981

WAUPACA COUNTY
ATTN TREASURER
811 HARDING ST
WAUPACA, WI  54981

WAUSHARA COUNTY
ATTN TREASURER
209 S SAINT MARIE ST
WAUTOMA, WI  54982

WAV, INCORPORATED
PO BOX 7656
CAROL STREAM, IL  60197-7656

WAVE COMMUNICATIONS & CABLING INC
2485 AUTUMNVALE DRIVE
SAN JOSE, CA  95131

WAVE COMMUNICATIONS INC.
PO BOX 2306
EL SEGUNDO, CA  90245

WAVE TECH PLUS
702 STEVENS AVENUE
OLDSTMAR, FL  34677

WAVE THREE SOFTWARE INC
11696 SORRENTO VALLEY ROAD
SUITE J
SAN DIEGO, CA  92121

WAVENET LIMITED
SECOND FLOOR ONE CENTRAL BOULEVARD,
ONE CENTRAL BOULEVARD,
BLYTHE VALLEY PARK
UNITED KINGDOM

WAYCOM TECHNOLOGY HONG KONG
LIMITED
HANG YING HOUSE 318-328 KING'S RD
NO.8 ON 10TH FL
NORTH POINT, HONG KONG
CHINA

WAYNE ALLEN AND ASSOCIATES
7350 LAKE IN THE WOODS ROAD
ATTN: WAYNE ALLEN
TRUSSVILLE, AL  35173

WAYNE ARNDT
[ADDRESS ON FILE]

WAYNE ELECTRICAL SUPPLY
255 WEST PARKWAY
POMPTON PLAINS, NJ  07444

WAYNE USIAK
[ADDRESS ON FILE]

WAYNE WALKER
[ADDRESS ON FILE]

WAYNESVILLE SCHOOL DIST
ATTN: TIFFANY YORK
200 FLEETWOOD
WAYNESVILLE, MO  65583

WAYNESVILLE WESTGATE SP
ATTN FINANCE OFFICER
100 TREMONT CTR
WAYNESVILLE, MO  65583

WAYSIDE TECHNOLOGY GROUP
1159 SHREWSBURY AVENUE
ATTN:  VITO LEGROTTAGLIE
SHREWSBURY, NJ  07702

WB STRATEGIES, LLC
3018 BLOSSOM TRAIL LANE
FRANKLIN, TN  37064

WB TECHNOLOGIES
USAC BLDG, 4TH FL
AIRPORT RD
AL-SHUWAIKH  13068
KUWAIT

WB1 LLC
6776 PATTERSON PASS RD
LIVERMORE, CA  94550

WCL CONSULTING
70 MONTGOMERY LANE
PORT LUDLOW, WA  98365

WD HOARD & SONS CO
28 MILWAUKEE AVENUE WEST
ATTN:  KAREN KUTZ
FORT ATKINSON, WI  53538-0801

WE CATER TO YOU
3530 VINCENT AVENUE NORTH
MINNEAPOLIS, MN  55412

WE KNOW IT, INC
2095 HIGHWAY 211 NW SUITE 2F 34
BRASELTON, GA  30517

WE KNOW IT, INC
2095 HIGHWAY 211 NW SUITE 2F 346
BRASELTON, GA  30517

WEADOCK, JESSICA
[ADDRESS ON FILE]

WEAVER, RON
[ADDRESS ON FILE]

WEB COMMUNICATIONS INC.
2805 STONE ARCH ROAD
WAYZATA, MN  55391

WEB EX COMMUNICATIONS INC
PO BOX 49216
SAN JOSE, CA  95161-4926

WEB MAILING LISTS
DEPT LBX 731103
14800 FRYE ROAD
2ND FLOOR/CONCOURSE LEVEL
DALLAS, TX  76155

WEB TECH ONE INC
216 1ST STREET NW
CARMEL, IN  46032

WEBB COUNTY
ATTN TAX ASSESSOR/COLLECTOR
1110 VICTORIA ST, STE 107
LAREDO, TX  78040

WEBB INFORMATION SERVICES INC
PO BOX 1575
NUMBER 41
MINNEAPOLIS, MN  55480-1575

WEBB PALLET SERVICE CORP.
16640 JORDAN AVE
JORDAN, MN  55352

WEBB, DAVID B
[ADDRESS ON FILE]

WEBB, ROBERT ANDREW
[ADDRESS ON FILE]

WEBB, STEPHEN CRANE
[ADDRESS ON FILE]

WEBBER, MICHAEL M
[ADDRESS ON FILE]

WEBBERS LODGE

WEBER & ASSOCIATES
3700 W. MAY SUITE 500
WICHITA, KS  67213-1512

WEBER CO TR
ATTN TREASURER
2380 WASHINGTON BLVD, STE 350
ODGEN, UT  84401

WEBER COUNTY COMMISSION OFFICE
2380 WASHINGTON BLVD
SUITE 360
OGDEN, UT  84401

WEBER COUNTY
ATTN TREASURER
2380 WASHINGTON BLVD, STE 350
ODGEN, UT  84401

WEBER STATE UNIVERSITY
ATTN: GREG BISHOP
1465 EDVALSON ST. DEPT 2405
OGDEN, UT  84408-2405

WEBER, FRANK K
[ADDRESS ON FILE]

WEBER, MATTHEW
[ADDRESS ON FILE]

WEBER, MATTHEW R
[ADDRESS ON FILE]

WEBER, MICHAEL A
[ADDRESS ON FILE]

WEBER'S LANDSCAPE LLC
2736 150TH STREET WEST
SHAKOPEE, MN  55379

WEBER-STEPHEN PRODUCTS CO
PO BOX 96439
CHICAGO, IL  60693-6439

WEBMD HEALTH CORP.
111 8TH AVE
NEW YORK, NY  10011

WEBMD
1175 PEACHTREE STREET
ATLANTA, GA  30361

WEBSTER PARISH
PO BOX 357
MINDEN, LA  71058-0357

WEBSTER, JOHN
[ADDRESS ON FILE]

WEBSTORYTELLERS
166 DOROUGH ROAD
COLUMBIANA, AL  35051

WEBSTORYTELLERS, LLC
166 DOROUGH ROAD
COLUMBIANA, AL  35051

WEBTEXT LLC
36E MAIN STREET, SUITE 201
NORRISTOWN, PA  19401

WEBTEXT LLC
CLAREMONT SUITE
ONE LAKESHORE CENTER
BRIDGEWATER, MA  02324

WEBYOG, INC
4701 PATRICK HENRY DRIVE
BUILDING 16
SANTA CLARA, CA  95054

WECHSLER, MARK C
[ADDRESS ON FILE]

WECKWERTH, WAYNE C
[ADDRESS ON FILE]

WEDDINGTON, CONSTANCE M
[ADDRESS ON FILE]

WEDGEWORTH, MATTHEW
[ADDRESS ON FILE]

WEDGEWORTH, MATTHEW
[ADDRESS ON FILE]

WEED, PREETA
[ADDRESS ON FILE]

WEEMS, DALE
[ADDRESS ON FILE]

WEESE, EDMUND
[ADDRESS ON FILE]

WEEST, WILLIAM
[ADDRESS ON FILE]

WEGRYNIAK, MARTIN
[ADDRESS ON FILE]

WEHINGER, DANIEL
[ADDRESS ON FILE]

WEHRLE LAW LLC
9916 WILD DEER RD
ST LOUIS, MO  63124

WEIAND PLUMBING INC
PO BOX 2266
CLINTON, MS  39060

WEIBYE, LES R.
[ADDRESS ON FILE]

WEIDMAN, MICHAEL G
[ADDRESS ON FILE]

WEIDNER, CHRISTOPHER
[ADDRESS ON FILE]

WEIGHTS & MEASURES FUND
PO BOX 490
AVENEL, NJ  07001

WEIL, GOTSHAL & MANGES LLP
PO BOX 9640
UNIONDALE, NY  11555

WEIR, JOSEPH J
[ADDRESS ON FILE]

WEIR, TIM
[ADDRESS ON FILE]

WEITBRECHT COMMUNICATIONS INC
1500 OLYMPIC BOULEVARD
SANTA MONICA, CA  90404

WEITZEL, ANDREW
[ADDRESS ON FILE]

WELBORN SULLIVAN MECK & TOOLEY, PC
1125 17TH STREET
SUITE 2200
DENVER, CO  80202

WELBORN, JAMES D
[ADDRESS ON FILE]

WELCH GLOBAL CONSULTING INC
PO BOX 64378
COLORADO SPRINGS, CO  80962

WELCH LLP
C/O WELCH LLP
PO BOX 745466
ATLANTA, GA  30374-5466

WELCH, JOHN F
[ADDRESS ON FILE]

WELCH, VICTOR
[ADDRESS ON FILE]

WELD COUNTY
ATTN COUNTY ADMIN
1150 O ST
GREELEY, CO  80631

WELDON, CHARLES S
[ADDRESS ON FILE]

WELL EQUIPMENT INC
4351 CORPORATE CENTER DR. #304
NORTH LAS VEGAS, NV  89030

WELLINGTON SECURITY SYSTEMS
4 EAST DIAMOND LAKE ROAD
MINNEAPOLIS, MN  55419

WELLINGTON USD
ATTN: STEPHANIE FRAZIER
221 S. WASHINGTON
WELLINGTON, KS  67152

WELLNITZ, ERICK
[ADDRESS ON FILE]

WELLPOINT
ATTN: ACCOUNTS PAYABLE
1351 WILLIAM HOWARD TAFT
CINCINNATI, OH  45206

WELLS FARGO BANK HOME EQUITY
ATTN: TIM ROBERTS
11601 NORTH BLACK CANYON HWY
PHOENIX, AZ  85029

WELLS FARGO BANK
ATTN: VICTORIA GARCIA
MAC# S3928-023
2700 S. PRICE RD
CHANDLER, AZ  85286

WELLS FARGO BANK, N.A. - BANK FEES
PO BOX 63020
SAN FRANCISCO, CA  94163

WELLS FARGO BANK, N.A.
550 4TH STREET SOUTH
MAC N9310-073
ATTN:  JAMIE N. SCOTT
MINNEAPOLIS, MN  55415

WELLS FARGO BANK, N.A.
90 SOUTH 7TH STREET
MINNEAPOLIS, MN  55479

WELLS FARGO BANK, N.A.
ATTN: MONICA STOECKEL
PO BOX 63020
SAN FRANCISCO, CA  94163

WELLS FARGO BANKS
ACCOUNT ANALYSIS
NW 7091 PO BOX 1450
MINNEAPOLIS, MN  55485

WELLS FARGO BUSINESS CARD VISA
PAYMENT REMITTANCE CENTER
PO BOX 54349
LOS ANGELES, CA  90054-0349

WELLS FARGO COMMERCIAL DISTRIBUTION
FINANCE LLC
10 S WACKER DR
CHICAGO, IL  60606

WELLS FARGO COMMERCIAL DISTRIBUTION
FINANCE LLC
1100 ABERNATHY RD, 15TH FL
ATLANTA, GA  30328

WELLS FARGO COMMERCIAL DISTRIBUTION
FINANCE LLC
5595 TRILLIUM BLVD
HOFFMAN ESTATES, IL  60192

WELLS FARGO COMMERCIAL DISTRIBUTION
FINANCE LLC
AS COLLATERAL AGENT
1100 ABERNATHY RD, 15TH FL
ATLANTA, GA  30328

WELLS FARGO COMMERCIAL DISTRIBUTION
FINANCE, LLC
1100 ABERNATHY ROAD, STE 1600
ATLANTA, GA  30328

WELLS FARGO CONSUMER CREDIT GROUP
MAC C7622-01W
526 CHAPEL HILLS DRIVE, 1 FL
ATTN: BARRY CHESTNUT
COLORADO SPRINGS, CO  80920-1030

WELLS FARGO FINANCIAL LEASING
PO BOX 10306
DES MOINES, IA  50306-0306

WELLS FARGO FINANCIAL LEASING
PO BOX 77096
MINNEAPOLIS, MN  55480-7796

WELLS FARGO FINANCIAL
3201 NORTH 4TH AVE
SIOUX FALLS, SD  57104

WELLS FARGO FINANCIAL
ATTN: MATT ZAGER
800 WALNUT
MAC F4030-034
DES MOINES, IA  50309

WELLS FARGO FINANCIAL
ATTN: TROY HALDIN/VOICE SERVICE
MAC F4030-03C
800 WALNUT STREET
DES MOINES, IA  50309

WELLS FARGO HOME EQUITY
2335 BRIARGATE PARKWAY
COLORADO SPRINGS, CO  80920

WELLS FARGO HOME MORTGAGE
90 SOUTH 7TH STREET
MINNEAPOLIS, MN  55402-3903

WELLS FARGO HOME MORTGAGE
ATTN: LUANNE MANNO
MAC # X2401-04G
1 HOME CAMPUS DR
DES MOINES, IA  50328

WELLS FARGO MERCHANT SERVICES - CC
FEES
1655 GRANT STREET, 3RD FLR
CONCORD, CA  94520

WELLS FARGO MERCHANT SERVICES
PO BOX 6426
CAROL STREAM, IL  60197-6426

WELLS FARGO SERVICES
80 S 8TH STREET
MINNEAPOLIS, MN  55402

WELLS FARGO SHARE OWNER SERVICE
161 NORTH CONCORD EXCHANGE
ATTN PAM ROGERS
SOUTH SAINT PAUL, MN  55075

WELLS FARGO SHAREOWNER SERVICES
PO BOX 64854
ATTN: PAM ROGERS
SAINT PAUL, MN  55164-0854

WELLS FARGO VENDOR FIN SERV
PO BOX 030310
LOS ANGELES, CA  90030-0310

WELLS FARGO VENDOR FIN SERV
PO BOX 310590
DES MOINES, IA  50331

WELLS FARGO VENDOR FIN SERV
PO BOX 856941
MINNEAPOLIS, MN  55485-6941

WELLS FARGO WFSC CONSUMER CREDIT
ATTN: CARLA LARSEN
5540 FERMI COURT MAC X0801-024
CARLSBAD, CA  92008

WELLS FARGO
625 MARQUETTE AVE S
15TH FLOOR MAC N9311-150
MINNEAPOLIS, MN  55402

WELLS FARGO
ATTN: MARY SHAW
MAX X0801-017
5540 FERMI COURT - 1ST FLOOR
CARLSBAD, CA  92008

WELLS, CLINT B
[ADDRESS ON FILE]

WELLS, MICHAEL
[ADDRESS ON FILE]

WELLS, RACHEL
[ADDRESS ON FILE]

WELLSPRINGSOFTWARE.COM
445 SOVEREIGN CT
MANCHESTER, MO  63011

WELLSTAR ENTERPRISES LLC
65W LA CROSSE AVE
LANSDOWNE, PA  19050

WELLSTAR HEALTH SYSTEM
ATTN: ACCOUNTS PAYABLE
MARIETTA, GA  30066

WELLSTAR HEALTH SYSTEM
PO BOX 669217
MARIETTA, GA  30066

WELSH CONSTRUCTION LLC
ATTN: ACCOUNTING
4350 BAKER ROAD
SUITE 400
MINNETONKA, MN  55343

WENDT, SCOTT J
[ADDRESS ON FILE]

WENDYS INTERNATIONAL
4288 WEST DUBLIN
ATTN: HOLLY BRICK
DUBLIN, OH  43017

WENG, FRED Y
[ADDRESS ON FILE]

WENNERS, MATTHEW
[ADDRESS ON FILE]

WENRICK, KATHRYN
[ADDRESS ON FILE]

WENZINGER, ERICA L
[ADDRESS ON FILE]

WENZINGER, MARI F
[ADDRESS ON FILE]

WERB & SULLIVAN
300 DELAWARE AVENUE SOUTH
PO BOX 25046
WILMINGTON, DE  19899

WERELEY, JAMES
[ADDRESS ON FILE]

WERNERDS, LLC
ATTEN:KENNETH THOMAS
5084 S COUNTY ROAD 49
SLOCOMB, AL  36375

WERTS, MICHELLE
[ADDRESS ON FILE]

WERTZ, SCOTT EDWARD
[ADDRESS ON FILE]

WESBELL ASSET RECOVERY CENTER
2702 WECK DRIVE
ATTN: AUGUST DENNIG A/R
DURHAM, NC  27709

WESCO INTERNATIONAL, INC.
225 W. STATION SQUARE DRIVE SUI
PITTSBURGH, PA  15219

WESCO
PO BOX 31001-0465
PASADENA, CA  91110

WESCO
PO BOX 31001-0465
PASADENA, CA  91110-0465

WESCOTT TECHNOLOGIES
PO BOX 541
DACULA, GA  30019

WESCOTT, GUY
[ADDRESS ON FILE]

WESSEL, DAVID J
[ADDRESS ON FILE]

WESSEL, JESSICA R
[ADDRESS ON FILE]

WESSEL, PATRICE
[ADDRESS ON FILE]

WEST ANTELOPE VALLEY EDUCATION
FOUNDATION
41914 50TH STREET WEST
QUARTZ HILL, CA  93536

WEST BANK
ATTN: JEAN SCHERR
PO BOX 65020
WEST DES MOINES, IA  50265

WEST BATON ROUGE PARISH
DEPARTMENT OF REVENUE
PO BOX 86
PORT ALLEN, LA  70767-0086

WEST CAPE CONSULTING, LLC
9 POND CREEK LANE
CAPE MAY, NJ  08204

WEST CARROLL COUNTY
ATTN TAX DEPT
305 E MAIN ST
OAK GROVE, LA  71263

WEST COAST CABLE, INC
5535 DANIELS STREET
CHINO, CA  91710

WEST COAST LIFE INSURANCE CO
PO BOX 2224
BIRMINGHAM, AL  35246-0030

WEST COAST PAPER
23200 64TH AVENUE
KENT, WA  98032-1845

WEST COAST TRAINING ADVANTAGE
DBA WEST COAST TRAINING ADVANTA
273 SHOREBREAKER DR
LAGUNA NIGUEL, CA  92677

WEST DES MOINES MARRIOTT
1250 74TH STREET
WEST DES MOINES, IA  50266

WEST MONROE PARTNERS LLC
222 W. ADAMS STREET, 11TH FLOOR
CHICAGO, IL  60606

WEST MONROE PARTNERS, LLC
311 WEST MONROE STREET
CHICAGO, IL  60606

WEST PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL  60197-6292

WEST PENN WIRE
28884 NETWORK PLACE
CHICAGO, IL  60673-1288

WEST SACRAMENTO FARP
PO BOX 742405
LOS ANGELES, CA  90074-2405

WEST SAFETY SERVICES INC
PO BOX 74007077
CHICAGO, IL  60674-7077

WEST SAFETY SOLUTIONS CORP
DEPARTMENT 1408
DENVER, CO  80256

WEST TEST COMMUNICATIONS, INC
12574 BEGONIA COURT
RANCHO CUCAMONGA, CA  91739

WEST TRENTON VOLUNTEER FIRE
COMPANY,
NO. 1, INC.
40 WEST UPPER FERRY ROAD
EWING, NJ  08628

WEST VIRGINIA DIVISION OF
ENVIRONMENTAL PROTECTION
601 57TH ST SE
CHARLESTON, WV  25304

WEST VIRGINIA PURCHASING DIVISION
VENDOR REGISTRATION
2019 WASHINGTON STREET EAST
PO BOX 50130
CHARLESTON, WV  25305-0130

WEST VIRGINIA STATE TAX DEPARTMENT
PO BOX 2666
CHARLESTON, WV  25330-2666

WEST VIRGINIA STATE TAX DEPT
ATTN TAX DEPT
1001 LEE ST E
CHARLESTON, WV  25301

WEST VIRGINIA STATE TAX DEPT
PO BOX 3784
CHARLESTON, WV  25337-3784

WEST VIRGINIA STATE TAX DEPT.
TAXPAYER SERVICES DIVISION
PO BOX 2745
CHARLESTON, WV  25330-2745

WEST WICHITA FAMILY PHYSICIANS
SHELLY NELSON
8200 W CENTRAL AVENUE
WICHITA, KS  67212

WEST, EDWARD E
[ADDRESS ON FILE]

WEST, GABRIEL E
[ADDRESS ON FILE]

WEST, GAYLA
[ADDRESS ON FILE]

WEST, JAMES
[ADDRESS ON FILE]

WESTAFF
3525 MALL BLVD.
SUITE 7C
DULUTH, GA  30096

WESTBANK COMMUNITY LIBRARY
ATTN ADMIN DEPT
1205 NUECES
AUSTIN, TX  78701

WESTBURY COMMUNICATIONS
1132 JIVARO PL
EL PASO, TX  79912

WESTCHESTER BUILDING COMPANY, LLC
333 WESTCHESTER AVE
WHITE PLAINS, NY  10604

WESTCHESTER CO TRANSIT DISTRICT
ATTN WESTCHESTER COUNTY
148 MARTINE AVE
WHITE PLAINS, NY  10601

WESTCHESTER COUNTY
ATTN TAX COMMISSIONER
148 MARTINE AVE
WHITE PLAINS, NY  10601

WESTCHESTER GENERAL HOSPITAL
ATTN: ACCOUNTS PAYABLE/DARLENE
2500 SW 75TH AVENUE
MIAMI, FL  33155

WESTCHESTER SURPLUS LINES INSURANCE
COMPANY (CHUBB)
11575 GREAT OAKS, SUITE 200
ALPHARETTA, GA  30022

WESTCON BRASIL LTDA
RUA VICTOR CIVITA 77
BL1, ED6, SALA 402 BARRA DA TIJ
RIO DE JANEIRO - RJ - CEP  22.775-044

WESTCON BRASIL LTDA
RUA VICTOR CIVITA 77
BL1, ED6, SALA 402 BARRA DA TIJ
RIO DE JANEIRO - RJ - CEP  22.775-044
BRAZIL

WESTCON CANADA SYSTEMS INC.
200 RONSON DRIVE
ETOBICOKE, ON  M9W 5Z9
CANADA

WESTCON COLLABORATION
PO BOX 512573
PHILADELPHIA, PA  19175-2573

WESTCON GROUP AUSTRALIA PTY LTD
PO BOX 821, ARTARMON NSW
AUSTRALIA 1570

WESTCON GROUP EUROPEAN OPERATIONS
LTD
CHANDLERS HOUSE, WILKINSON ROAD
CIRENCESTER, GLOUCESTERSHIRE  GL7
1YT
UNITED KINGDOM

WESTCON GROUP LIMITED-WESGRO0001
CHANDLERS HOUSE
WILKINSON ROAD
CIRENCESTER, GLOUCESTERSHIRE
UNITED KINGDOM

WESTCON GROUP NETHERLANDS
EUROPEAN OPS
LOODSBOOT 19
HOUTEN  3991CJ
NETHERLANDS

WESTCON GROUP NETHERLANDS
EUROPEAN OPS
LOODSBOOT 19
HOUTEN
NETHERLANDS

WESTCON GROUP PTE LTD
150 KAMPONG AMPAT,
UNIT #06-09 KA CENTRE
SINGAPORE  368324
SINGAPORE

WESTCON GROUP SOUTH AFRICA
ITUGELA LANG; KLATERFAU LOGISTICS
PRECINT C/O BRIDAL VEIL & KIOI ROAD MID
GAUTENG
SOUTH AFRICA

WESTCON GROUP VIETNAM CO LTD
UNIT A56, 5TH FLOOR, 68 NGUYEN
NGUYEN DU WARD, HAI BA TRUNG DI
100000 HANOI, VIETNAM

WESTCON GROUP
W-BOX 512573
500 ROSS ST 154-0455
PITTSBURGH, PA  15262-0001

WESTCON INC
PO BOX 10159
CHURCH STREET STATION
NEW YORK, NY  10259-0159

WESTCON INC
PO BOX 512573
PHILADELPHIA, PA  19175-2573

WESTCON MEXICO SA DE CV
AVENIDA INSURGENTES SUR
730 PISO 11 COLONIA DEL VALLE
MEXICO DISTRITO FEDERAL 0310
MEXICO, DISTRITO FEDERAL  MEXICO

WESTCON MIDDLE EAST UAE
WESTCON MIDDLE EAST EQUIPMENTS
TRADING
LLC OASIS CENTER
P.O. BOX 17124
DUBAI  UNITED ARAB EMIRATES

WESTCON SOLUTION (HK) LIMITED
ROOM 502, LAWS COMMERCIAL PLAZA
788 CHEUNG SHA WAN ROAD
LAI CHI KOK
KOWLOON  HONG KONG

WESTCON SOLUTIONS CHINA
ROOM 1909 & 1910, NO. 1701
BEI JING LU, JING'AN ZHONG HUA
JING'AN DISTRICT
SHANGHAI 200040  CHINA

WESTCON SOLUTIONS PTE LTD
150 KAMPONG AMPAT
#06-01A, KA CENTRE
SINGAPORE
SINGAPORE

WESTCON-COMSTOR
PO BOX 406748
ATLANTA, GA  30384-6748

WESTCON-COMSTOR
PO BOX 742093
LOS ANGELES, CA  90074-2093

WESTEK ELECTRONICS INC
PO BOX 4288
SANTA CRUZ, CA  95062

WESTEL COMMUNICATIONS SERVICES
PO BOX 78747
CORONA, CA  92877

WESTEL INC
8430 CENTRAL AVENUE
NEWARK, CA  94560

WESTEL
8705 152ND STREET SE
SNOHOMISH, WA  98296

WESTERMAN, CASEY
[ADDRESS ON FILE]

WESTERN ALLIANCE EQUIPMENT FINANCE
INC
1 E WASHINGTON ST, STE 1400
PHOENIX, AZ  85004

WESTERN ASSET MANAGEMENT
117 E COLORADO BLVD
PASADENA, CA  91105

WESTERN ASSOCIATES INC
124 E. MAIN STREET
MARION, KS  66861

WESTERN BROADBAND
427 WASHINGTONIA DRIVE
SAN MARCOS, CA  92078

WESTERN DIGITAL TECHNOLOGIES, INC
5601 GREAT OAKS PARKWAY
SAN JOSE, CA  95119

WESTERN DIGITAL
PO BOX 742642
LOS ANGELES, CA  90074-2642

WESTERN DIVISION FCU
6750 MAIN ST.
ATTN:  RACHEL RIEDY
WILLIAMSVILLE, NY  14221

WESTERN EQUIPMENT FINANCE
PO BOX 640
503 HWY 2 W
DEVILS LAKE, ND  58301

WESTERN FIRST AID AND SAFETY, LLC
PO BOX 734514
DALLAS, TX  75373-4514

WESTERN GRAVEL COMPANY
985 UNIVERSITY AVE, SUITE #12
LOS GATOS, CA  95032-7639

WESTERN KENTUCKY UNIVERSITY
ATTN: TAMMI BEACH
1906 COLLEGE HEIGHTS BLVD
MMTH 276 #11072
BOWLING GREEN, KY  42101

WESTERN OREGON UNIVERSITY
345 WEST MONMOUTH
ATTN: BUSINESS OFFICE
MONMOUTH, OR  97361

WESTERN RECORDS DESTRUCTION
1990 S.COLE ROAD
BOISE, ID  83709

WESTERN RESERVE HOSPITAL
211 HIGH POINT DRIVE
VICTOR, NY  14564

WESTERN SOUTHERN LIFE
400 BROADWAY
ATTN:JOYCE BEAZLEY
MAIL STATION #67
CINCINNATI, OH  45202

WESTERN SURETY
101 SOUTH PHILLIPS
SIOUX FALLS, SD  57104

WESTERN TELEMATIC INC
5 STERLING
IRVINE, CA  92618

WESTERN TROPHY & ENGRAVING
5529 OVERLAND ROAD
BOISE, ID  83705

WESTERN UNION COMPANY
12500 E BELFORD AVE
ENGLEWOOD, CO  80112

WESTERN, JEREMY
[ADDRESS ON FILE]

WESTERVILLE DIVISION OF REVENUE
CITY OF WESTERVILLE, OH
DIVISION OF REVENUE
PO BOX 130
WESTERVILLE, OH  43081

WESTERVILLE DIVISION OF REVENUE
CITY OF WESTERVILLE, OH
DIVISION OF REVENUE
PO BOX 130
WESTERVILLE, OH  43086-0130

WESTERVILLE OH
ATTN TAX DIV
21 S STATE ST
WESTERVILLE, OH  43081

WESTFALL GMC TRUCK INC
PO BOX 418050
KANSAS CITY, MO  64141

WESTFIELD SPECIALTY INSURANCE
COMPANY
PO BOX 5001
WESTFIELD CENTER, OH  44251

WESTIN ORLANDO UNIVERSAL BLVD
9501 UNIVERSAL BLVD
ORLANDO, FL  32819

WESTIN WESTMINSTER
10600 WESMINSTER BLVD
WESTMINSTER, CO  80020

WESTINGHOUSE AIR BRAKE TECH CORP
ATTN: JAN KORCH
1001 AIR BRAKE AVENUE
WILMERDING, PA  15148

WESTLAKE SERVICES
4751 WILSHIRE BLVD
SUITE 100
LOS ANGELES, CA  90010

WESTNET LEARNING
4070 YOUNGFIELD STREET
WHEAT RIDGE, CO  80033

WESTNIX LLC
8990 ALKIRE STREET
ARVADA, CO  80005

WESTOVER, PHILLIP
[ADDRESS ON FILE]

WESTRIDGE CONSULTING CO.
252 CEDARFIELD DRIVE
BARTLETT, IL  60103

WESTWIND COMPUTER PRODUCTS
PO BOX 93607
ROBIN R. ORTIZ
ALBUQUERQUE, NM  87199

WESTWOOD COMMUNICATIONS
23300 WESTWOOD DR
WESTLAKE, OH  44145

WESTWOOD HOLDINGS LP
ALLISON MANAGEMENT INC.
1680 MICHIGAN AVENUE
PENTHOUSE 3
MIAMI BEACH, FL  33139

WET CONSULTANTS
DBA WET CONSULTANTS
4370 S PONDEROSA DR
GILBERT, AZ  85297

WETTEROFF, BENJAMIN
[ADDRESS ON FILE]

WEWE, KYLE L
[ADDRESS ON FILE]

WEX BANK
PO BOX 4337
CAROL STREAM, IL  60197

WEX BANK
PO BOX 4337
CAROL STREAM, IL  60197-4337

WEX BANK
PO BOX 6293
CAROL STREAM, IL  60197-6293

WEX HEALTH, INC.
1 HANCOCK STREET
PORTLAND, ME  04101

WEYRENS CORPORATE SERVICES
7925 133RD STREET WEST
APPLE VALLEY, MN  55124

WF-CLOUD HARMONICS

WF-D&H DISTRIBUTING
100 TECH DR
HARRISBURGH, PA  17112

WF-EMC CORPORATION
C/O WELLS FARGO
4246 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

WFS FINANCIAL
C/O LEI RONDA JONES-CA6146
23 PASTEUR
IRVINE, CA  92618

WHANG, MICHEL
[ADDRESS ON FILE]

WHATCOM COMMUNITY COLLEGE
ATTN: BUSINESS OFFICE LDC #141
237 W. KELLOGG RD.
BELLINGHAM, WA  98226

WHATCOM COUNTY
ATTN TREASURER
311 GRAND AVE, STE 104
BELLINGHAM, WA  98225

WHATCOM PTBA
ATTN TREASURER
311 GRAND AVE, STE 104
BELLINGHAM, WA  98225

WHEALEN, JEFFREY WILLIAM
[ADDRESS ON FILE]

WHEATLAND ELECTRIC COOPERATIVE, INC
PO BOX 1078
ATTN:  STEPHANIE FONTENOT
GARDEN CITY, KS  67846

WHEATON R- III
ATTN; KELLY
PO BOX 249
WHEATON, MO  64874

WHEELER, DAVID J
[ADDRESS ON FILE]

WHEELOCK, MIKE
[ADDRESS ON FILE]

WHELAN, MICHAEL DAVID
[ADDRESS ON FILE]

WHICH WICH
2000 RAHNCLIFF COURT
SUITE 400
EAGAN, MN  55122

WHIDBEY TELECOM
PO BOX 329
LANGLEY, WA  98260-0329

WHIPKEY, JAMES A
[ADDRESS ON FILE]

WHIPPLE, MICHAEL J
[ADDRESS ON FILE]

WHIRLPOOL CORPORATION
2000 M-63 NORTH
MD 1400 ATTN BLENDA MOTT-LONG
BENTON HARBOR, MI  49022

WHIRLYBALL
1825 W WEBSTER AVE
CHICAGO, IL  60614

WHIRLYGIG PRODUCTIONS, INC.
3440 MONTGOMERIE AVE
DEEPHAVEN, MN  55391

WHISLER, VALOR
[ADDRESS ON FILE]

WHISPER COMMUNICATIONS INC.
477 LORI DRIVE
BENICIA, CA  94510

WHITACRE, MARK E
[ADDRESS ON FILE]

WHITAKER PUBLISHING
DBA 417 MAGAZINE
2111 S. EASTGATE
SPRINGFIELD, MO  65809

WHITAKER, NORA D
[ADDRESS ON FILE]

WHITE & CASE, LLP
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020-1095

WHITE COUNTY
ATTN TAX COMMISSIONER
506 N MAIN ST
CLEVELAND, GA  30528

WHITE FENCE CONSULTING LLC
ATTEN: TOM SAWYER
613 SPANISH MAIN
SPANISH FORT, AL  36527

WHITE HARRIS, INC
208 N BROADWAY
GLOUCESTER CITY, NJ  08030

WHITE OAK SECURITY INC
3300 PLYMOUTH BLVD
#46243
PLYMOUTH, MN  55447

WHITE PALADIN GROUP INC
5500 W 69TH ST
OVERLAND PARK, KS  66208

WHITE PINE COUNTY
ATTN TREASURER
801 CLARK ST, STE 2
ELY, NV  89301

WHITE RHINO SECURITY LLC
PO BOX 1684
SANTA ROSA BEACH, FL  32459

WHITE RHINO SECURITY, LLC
PO BOX 1684
SANTA ROSA BEACH, FL  32459

WHITE SETTLEMENT CRIME CONTROL
ATTN CITY OF WHITE SETTLEMENT
214 MEADOW PARK DR
WHITE SETTLEMENT, TX  76108

WHITE, BRANDON
[ADDRESS ON FILE]

WHITE, CHAD ANTHONY
[ADDRESS ON FILE]

WHITE, DANIELLE M
[ADDRESS ON FILE]

WHITE, GLEN
[ADDRESS ON FILE]

WHITE, GLENN E
[ADDRESS ON FILE]

WHITE, JASON R
[ADDRESS ON FILE]

WHITE, JOSEPH A.
[ADDRESS ON FILE]

WHITE, KEVIN
[ADDRESS ON FILE]

WHITE, MELISSA
[ADDRESS ON FILE]

WHITE, MICHAEL
[ADDRESS ON FILE]

WHITE, REBECCA
[ADDRESS ON FILE]

WHITE, SCHURRONDA
[ADDRESS ON FILE]

WHITE, SHEILA R
[ADDRESS ON FILE]

WHITE, TANIKA LASHAWN
[ADDRESS ON FILE]

WHITE, THAD W
[ADDRESS ON FILE]

WHITE, WILLIAM
[ADDRESS ON FILE]

WHITEBOX REAL ESTATE, LLC
400 SOUTH RECORD STREET
SUITE 825
DALLAS, TX  75202

WHITEFORD TAYLOR & PRESTON LLP
7 ST PAUL STREET
BALTIMORE, MD  21202

WHITEHEAD, JOHN
[ADDRESS ON FILE]

WHITELIGHT GROUP INC DBA ENNVEE
TECHNOGROUP, INC.
PO BOX 166
PEWAUKEE, WI  53072-0166

WHITELIGHT GROUP INC
PO BOX 166
PEWAUKEE, WI  53072-0166

WHITES
PO BOX 3367
GREAT FALLS, MT  59403

WHITEWAY, CLARK REILLY
[ADDRESS ON FILE]

WHITFIELD COUNTY
ATTN TAX COMMISSIONER
1013 RIVERBURCH PKWY
DALTON, GA  30721

WHITFORD COUNTRY CLUB
600 WHITFORD HILLS ROAD
ATTN: ACCOUNTS RECEIVABLE
EXTON, PA  19341

WHITLOW COMMUNICATIONS, INC.
PO BOX 3384
MECHANICSVILLE, VA  23116

WHITLOW, JOHN LOWELL
[ADDRESS ON FILE]

WHITMAN HANSON REGIONAL SCHOOL
DISTRICT
600 FRANKLIN STREET
WHITMAN, MA  02382

WHITNEY BAIRD ASSOCIATES, LLC
C/O RAINALDI REAL ESTATE, INC.
205 ST. PAUL STREET - SUITE #20
ROCHESTER, NY  14604-1187

WHITNEY, BRADLEY & BROWN
ATTN: BRAIN DICARLO
1604 SPRING HILL ROAD, SUITE 2
VIENNA, VA  22182

WHITNEY, GERALD
[ADDRESS ON FILE]

WHITTAKER, MARK
[ADDRESS ON FILE]

WHITTEN, AARON
[ADDRESS ON FILE]

WHITTIKER, SUSAN
[ADDRESS ON FILE]

WHITTLE, JAMES
[ADDRESS ON FILE]

WHOLESALE BATTERIES INC
605 KANSAS AVE
KANSAS CITY, KS  66105

WHOLESALE TELECOM, INC.
11999 BORMAN DR
ST LOUIS, MO  63146

WHOLESALE TELECOM, INC.
123 WELDON PARKWAY
MARYLAND HEIGHTS  MO
63043

WHS SYSTEMS GROUP, INC.
7476-C NEW RIDGE ROAD
PO BOX 507
HANOVER, MD  21076

WI DEPT OF ADMINISTRATION
STATE BUREAU OF PROCUREMENT
PO BOX 7897
MADISON, WI  53707-7897

WI DEPT OF REVENUE-SALES TAX
PO BOX 93208
MILWAUKEE, WI  53293-0208

WI SCTF
BOX 74400
MILWAUKEE, WI  53274-0400

WIBORG, PAUL
[ADDRESS ON FILE]

WICHITA CHAMBER OF COMMERCE
350 WEST DOUGLAS AVENUE
WICHITA, KS  67202-2970

WICHITA PUBLIC SCHOOLS
903 S EDGEMOOR ST
WICHITA, KS  67218

WICHITA STATE UNIVERSITY
1845 NORTH FAIRMONT  BOX 61
OFFICE OF TELECOMMUNICATIONS
WICHITA, KS  67260

WICHITA THUNDER
505 WEST MAPLE
SUITE 100
WICHITA, KS  67213

WICK PHILLIPS GOULD & MARTIN LLP
3131 MCKINNEY AVENUE
SUITE 100
DALLAS, TX  75204

WICK, KEVIN
[ADDRESS ON FILE]

WICKED GOOD COOKIES
61 SHREWSBURY ST
BOYLSTON, MA  01505

WICKELL, CAROLYN
[ADDRESS ON FILE]

WIDE BAND TECHNOLOGIES
40 WEST KINGS HWY
MT EPHRAIM, NJ  08059

WIDE OPEN WEST FINANCE LLC
2660 MONTGOMERY HWY
DOTHAN, AL  36303

WIDE RUINS COMMUNITY SCHOOL
PO BOX 309
CHAMBERS, AZ  86502

WIDEOPENWEST FINANCE, LLC
7887 EAST BELLEVIEW AVE
ENGLEWOOD, CO  80111

WIDEPOINT INTEGRATION SOLUTIONS CORP
22360 WAPLES MILL ROAD
SOUTH TOWER SUITE 210
FAIRFAX, VA  22030

WIEBELHAUS, JOHN
[ADDRESS ON FILE]

WIECZOREK, JOANN V
[ADDRESS ON FILE]

WIEDERHOEFT, AARON L
[ADDRESS ON FILE]

WIEGAND, SUZANNE
[ADDRESS ON FILE]

WIERZELEWSKI, JEFFREY A
[ADDRESS ON FILE]

WIESBLATT, MICHAEL
[ADDRESS ON FILE]

WIESE, ANDREA
[ADDRESS ON FILE]

WIESER, JOHN E
[ADDRESS ON FILE]

WIESNER BUICK
1645 INTERSTATE 45 N
CONROE, TX  77304

WIFI INTEGRATORS FOR INNOVATION, INC
738 1/2 NORTH NEW STREET
WEST CHESTER, PA  19380

WI-FI NOW (HETTING APS)
HEDESKOVVEJ 9
8520 LYSTRUP
DENMARK

WIITTS/DEAN HEALTH SYSTEM
ATTN: DEE DEE CROWLEY
1808 W. BELTLINE HWY.
MADISON, WI  53713

WIKLUND, KRIS
[ADDRESS ON FILE]

WILAND, JACQUELINE
[ADDRESS ON FILE]

WILAND, MIKE
[ADDRESS ON FILE]

WILCOX COUNTY
ATTN TAX COLLECTOR
100 BROAD ST
CAMDEN, AL  36726

WILCOX PAINTING INC
2705 WEST ESTHNER AVENUE
WICHITA, KS  67213

WILD BASIN I & II INVESTORS, LP
PO BOX 938
TYLER, TX  75710

WILDFIRE CREDIT UNION
ATTN: JACKIE BOOMS
6640 BAY ROAD
SAGINAW, MI  48605

WILEY, STEPHEN M
[ADDRESS ON FILE]

WILINE NETWORKS INC
PO BOX 102150
PASADENA, CA  91189-2150

WILKERSON, JANE JABLONSKI
[ADDRESS ON FILE]

WILKES, ERIC
[ADDRESS ON FILE]

WILKIE, LISA M
[ADDRESS ON FILE]

WILKINS, JEFFREY S
[ADDRESS ON FILE]

WILKINSON, JIM
[ADDRESS ON FILE]

WILL COUNTY
ATTN TREASURER
302 N CHICAGO ST
JOLIET, IL  60432

WILL, AARON J
[ADDRESS ON FILE]

WILLA EVE CORP
35 HUDSON ST
JERSEY CITY, NJ  07302

WILLARD, SCOTT
[ADDRESS ON FILE]

WILLDAN
2401 EAST KATELLA AVENUE
SUITE 300
ANAHEIM, CA  92806

WILLIAM BLAIR & COMPANY LLC
222 WEST ADAMS STREET
CHICAGO, IL  60606

WILLIAM C WEAVER JR
[ADDRESS ON FILE]

WILLIAM D STEINMEIER
[ADDRESS ON FILE]

WILLIAM J PATSIGA
[ADDRESS ON FILE]

WILLIAM J PORTER
[ADDRESS ON FILE]

WILLIAM JOHN TOLSMA
[ADDRESS ON FILE]

WILLIAM L VALENTZ
[ADDRESS ON FILE]

WILLIAM REPASY
[ADDRESS ON FILE]

WILLIAM SALO
[ADDRESS ON FILE]

WILLIAM SEITER
[ADDRESS ON FILE]

WILLIAM STOVALL
[ADDRESS ON FILE]

WILLIAMS COUNTY
ATTN TREASURER
1 COURTHOUSE SQ
BRYAN, OH  43506

WILLIAMS ELECTRONICS LLC
1811 PRODUCTION ROAD
FORT WAYNE, IN  46808

WILLIAMS, ANDREW STEVEN
[ADDRESS ON FILE]

WILLIAMS, ANTHONY
[ADDRESS ON FILE]

WILLIAMS, CARYL
[ADDRESS ON FILE]

WILLIAMS, CHRIS
[ADDRESS ON FILE]

WILLIAMS, CHRIS
[ADDRESS ON FILE]

WILLIAMS, CHRISTOPHER MICHAEL
[ADDRESS ON FILE]

WILLIAMS, CRAIG
[ADDRESS ON FILE]

WILLIAMS, DWAYNE J
[ADDRESS ON FILE]

WILLIAMS, JEFFERY VAN
[ADDRESS ON FILE]

WILLIAMS, JOHN S
[ADDRESS ON FILE]

WILLIAMS, LAURA
[ADDRESS ON FILE]

WILLIAMS, LILI M
[ADDRESS ON FILE]

WILLIAMS, LINDA SUE
[ADDRESS ON FILE]

WILLIAMS, MARIA
[ADDRESS ON FILE]

WILLIAMS, MARK E
[ADDRESS ON FILE]

WILLIAMS, MARY ELLEN
[ADDRESS ON FILE]

WILLIAMS, MCKINLEY (MACK)
[ADDRESS ON FILE]

WILLIAMS, MICHAEL ALAN
[ADDRESS ON FILE]

WILLIAMS, MICHAEL
[ADDRESS ON FILE]

WILLIAMS, MIKE
[ADDRESS ON FILE]

WILLIAMS, PAIGE
[ADDRESS ON FILE]

WILLIAMS, ROB EARL
[ADDRESS ON FILE]

WILLIAMS, ROBERT
[ADDRESS ON FILE]

WILLIAMS, SCOTT J
[ADDRESS ON FILE]

WILLIAMS, STEVEN RUSSELL
[ADDRESS ON FILE]

WILLIAMS, TARRIEN M
[ADDRESS ON FILE]

WILLIAMS, TIMOTHY
[ADDRESS ON FILE]

WILLIAMS, VERONICA J
[ADDRESS ON FILE]

WILLIAMSBURG CITY CO SP
ATTN TREASURER
401 LAYFAYETTE ST
WILLIAMSBURG, VA  23185

WILLIAMSBURG COUNTY
ATTN TAX COLLECTOR
201 W MAIN ST
KINGSTREE, SC  29556

WILLIAMSON CO ESD 3 SP
ATTN TREASURER
710 MAIN ST, STE 105
GEORGETOWN, TX  78626

WILLIAMSON COUNTY CLERK
PO BOX 624
FRANKLIN, TN  370654

WILLIAMSON COUNTY EMERGENCY
SERVICES DISTRICT NO.4-A
ATTN LIBERTY HILL FD
301 MAIN ST
LIBERTY HILL, TX  78642

WILLIAMSON COUNTY TRUSTEE
PO BOX 1365
FRANKLIN, TN  37065

WILLIAMSON COUNTY
ATTN TREASURER
407 N MONROE ST, STE 104
MARION, IL  62959

WILLIAMSON, DENNIS
[ADDRESS ON FILE]

WILLINGERS GOLF CLUB
6900 CANBY TRAIL
ATTN SHARLET
NORTHFIELD, MN  55057

WILLIS OF MARYLAND
ATTN: SERA LORITZ
225 SCHILLING CIRCLE
HUNT VALLEY, MD  21031

WILLIS TOWERS WATSON US LLC
LOCKBOX 28025
CHICAGO, IL  60673-1280

WILLIS-BILLY J
[ADDRESS ON FILE]

WILLIS, MICHAEL PATRICK
[ADDRESS ON FILE]

WILLIS, WILLIAM F
[ADDRESS ON FILE]

WILLISTON LOCAL OPTION
ATTN DEPUTY COMMISSIONER
133 STATE ST, 1ST FL
MONTPELIER, VT  05602

WILLWORKS INC
23 NORFOLK AVE
SOUTH EASTON, MA  02375

WILMAC BUSINESS EQUIPMENT CO., INC
73 STATE STREET
SUITE 200
ROCHESTER, NY  14614

WILSON COMAN AND TAYLOR
PO BOX 2255
ASHEVILLE, NC  28802

WILSON COUNTY EMERGENCY SERVICES
DISTRICT NO 1
ATTN DISTRICT 1
12190 US HWY 87 W
LA VERNIA, TX  78121

WILSON COUNTY EMERGENCY SERVICES
DISTRICT NO 2 SP
ATTN BOARD OF COMMISSIONERS
WILLIAM D BILL KINNEY STATION
191 CIMARRON DR
FLORESVILLE, TX  78114

WILSON COUNTY EMERGENCY SERVICES
DISTRICT NO.3
ATTN WILSON COUNTY
11984 US HWY 87 W
LA VERNIA, TX  78121

WILSON COUNTY
ATTN TAX ADMIN OFFICE
113 NASH ST E
WILSON, NC  27893

WILSON ELECTRONICS LLC
3301 E DESERET DRIVE
ST GEORGE, UT  84790

WILSON TECHNOLOGIES
PO BOX 579026
MODESTO, CA  95357

WILSON WINDOW WARE
5421 CALIFORNIA AVE SW
SEATTLE, WA  98136-1512

WILSON, BRANDON
[ADDRESS ON FILE]

WILSON, DANIELLE MARY
[ADDRESS ON FILE]

WILSON, DAVID
[ADDRESS ON FILE]

WILSON, DONNIE
[ADDRESS ON FILE]

WILSON, EDWARD THOMAS
[ADDRESS ON FILE]

WILSON, ELSER, MOSKOWITZ, EDELMAN &
DICKER LLP 150 EAST 42ND STREET
ATTN: ACCOUNTING
NEW YORK, NY  10017-5639

WILSON, GREG
[ADDRESS ON FILE]

WILSON, JOHN L
[ADDRESS ON FILE]

WILSON, JULIE
[ADDRESS ON FILE]

WILSON, LYNETTE K
[ADDRESS ON FILE]

WILSON, MARYANN
[ADDRESS ON FILE]

WILSON, TRACEY A
[ADDRESS ON FILE]

WILTECH SYSTEMS
149 NEW HYDE PARK ROAD
FRANKLIN SQUARE, NY  11010

WIN ETERNAL TECH CORP DBA BATTDEPOT
UNIT 102 - 4460 JACOMBS ROAD
RICHMOND BC V6V 2C5, CANADA

WIN ZIP COMPUTING

WINCHESTER MECHANICAL, LLC
20 TRAFALGAR SQUARE
NASHUA, NH  03063

WINDHOLZ, RACHAEL DALENE
[ADDRESS ON FILE]

WINDIGO LOGISTICS
11025 CHARTER OAK RANCH ROAD
ATTN:  PHYLISHA GUIDEN
FOUNTAIN, CO  80817

WINDLE, SEAN
[ADDRESS ON FILE]

WINDMILLER, STACEY
[ADDRESS ON FILE]

WINDOWS MANAGEMENT EXPERTS, INC
4201 NESHAMINY BOULEVARD
SUITE 108-217
BENSALEM, PA  19020

WINDSCHITL, TAMARA
[ADDRESS ON FILE]

WINDSTREAM COMMUNICATION
PO BOX 843006
KANSAS CITY, MO  64184

WINDSTREAM COMMUNICATIONS
ATTN:  WINDSTREAM CABS
C/O BANK OF AMERICA N.A.
PO BOX 60549
ST LOUIS, MO  63130-0549

WINDSTREAM COMMUNICATIONS
PO BOX 9001115
LOUISVILLE, KY  40290-1115

WINDSTREAM HOLDINGS, INC.
PO BOX 9001013
LOUISVILLE, KY  40290-1013

WINDSTREAM
PO BOX 3177
CEDAR RAPIDS, IA  52406-3177

WINDSTREAM
PO BOX 843006
KANSAS CITY, MO  64184-3006

WINDSTREAM
PO BOX 9001013
LOUISVILLE, KY  40290-1013

WINDSTREAM
PO BOX 9001908
LOUISVILLE, KY  40290-1908

WINDY CITY WIRE
386 INTERNATIONALE DR. UNIT H
BOLINGBROOK, IL  60440

WINFIELD, STEPHEN LAMAR
[ADDRESS ON FILE]

WINFORD, ANDREW LEE
[ADDRESS ON FILE]

WING, TIMOTHY JAMES
[ADDRESS ON FILE]

WINGATE-SMITH, KERSTEN Y
[ADDRESS ON FILE]

WINGFOOT CORPORATION
PO BOX 540635
NORTH SALT LAKE, UT  84054-0635

WINGMAN ENTERPRISES INC
2472 JETT FERRY ROAD
SUITE 400-168
ATLANTA, GA  30338

WINGS FINANCIAL FEDERAL CREDIT UNION
14985 GLAZIER AVENUE
APPLE VALLEY, MN  55124

WINKLEMAN BUILDING CORP
PO BOX 1144
SAINT CLOUD, MN  56302

WINN PARISH SCHOOL BOARD
SALES TAX DEPARTMENT
PO BOX 430
WINNFIELD, LA  71483-0430

WINN TECHNOLOGY GROUP INC
PO BOX 927
PALM HARBOR, FL  34682

WINNCOM TECHNOLOGIES
PO BOX 536786
PITTSBURGH, PA  15253-5909

WINNEBAGO COUNTY
415 JACKSON STREET
ATTN: BEV OSTRANDER
OSHKOSH, WI  54903-2808

WINNEBAGO COUNTY
ATTN TREASURER
404 ELM ST, ROOM 205
ROCKFORD, IL  61101

WINNEBAGO INDUSTRIES
ATTN: KAY SORENSON
605 WEST CRYSTAL LAKE ROAD
PO BOX 152
FOREST CITY, IA  50436

WINNEBAGOLAND UNISERV
325 TROWBRIDGE DRIVE
ATTN: KATHY SPANNBAUER
FOND DU LAC, WI  54937

WINNESHIEK COUNTY
ATTN TREASURER
201 W MAIN ST
DECORAH, IA  52101

WINNESOTA REGIONAL TRANSPORTATION
10100 CROSSTOWN CIRCLE
EDEN PRAIRIE, MN  55344

WINONA CO TR
ATTN AUDITOR-TREASURER DEPT
202 W THIRD ST
WINONA, MN  55987

WINONA SEARCH GROUP
MANAGEMENT RECRUITERS OF WINONA
1600 GILMORE AVENUE
SUITE 100
WINONA, MN  55987

WINROCK INTERNATIONAL
2101 RIVERFRONT DRIVE
LITTLE ROCK, AR  72202

WINSTAR MORTGAGE
13705 FIRST AVENUE NORTH
SUITE 500
PLYMOUTH, MN  55441

WINSTON & STRAWN LLP
36235 TREASURY CENTER
CHICAGO, IL  60694-6200

WINTEL
1051 BENNETT DRIVE
SUITE 101
LONGWOOD, FL  32750

WINTERBERG, JAMES
[ADDRESS ON FILE]

WINTERS, CONSTANCE J
[ADDRESS ON FILE]

WINTERS, ROBERT
[ADDRESS ON FILE]

WINTERTON, MARK
[ADDRESS ON FILE]

WIPFLI LLP
12359 SUNRISE VALLEY DRIVE
SUITE 130
RESTON, VA  20191

WIRE TEK COMMUNICATIONS
DBA WIRETEK COMMUNICATIONS
87 COUNTRY PLACE
LANCASTER, NY  14086

WIRE WORKS BUSINESS SYSTEMS INC
155 SULLIVAN LANE
WESTBURY, NY  11590

WIRED COMMUNICATIONS, LLC
PO BOX 11583
FORT WAYNE, IN  46859-1583

WIRED
1102 MOUNTAIN ROAD NW
ALBUQUERQUE, NM  87102

WIRED
1102 MOUNTAIN ROAD NW
ALBUQUERQUE,, NM  87102

WIRELESS FACILITIES INC
4810 EASTGATE MALL
SAN DIEGO, CA  92121

WIRELESS GUYS
207 WEST LOS ANGELES AVE
SUITE 300
MOORPARK, CA  93021-1875

WIRELESS INFORMATION NETWORKS INC
600 JOLIET RD
UNIT M
WILLOWBROOK, IL  60572

WIRELESS INNOVATIONS LLC
115 RIVERSIDE WALK
SHARPSBURG, GA  30277

WIRELESS INNOVATIONS LLC
WIMIND.COM LLC DBA WIRELESS INN
1162 WAYNE AVENUE
ZANESVILLE, OH  43701-8949

WIRELESS RESOURCES INC
899 EAST WHITCOMB
MADISON HEIGHTS, MI  48071

WIRETEK COMM
87 COUNTY PLACE
LANCASTER, NY  14086

WIRING SPECIALIST
120 SUNLINE DRIVE
BRANDON, MS  39042

WIRTZ CORPORATION DBA JUDGE &
DOLPH, LTD
1501 MICHAEL DRIVE
ATTN: AL WOJCIK
WOOD DALE, IL  60191

WIRTZ, PAUL A
[ADDRESS ON FILE]

WISCONSIN AVAYA USERS GROUP
2745 PORTAGE CIRCLE
WAUKESHA, WI 53189-6886

WISCONSIN COUNTIES ASSOCIATION
22 EAST MIFFLIN STREET
SUITE 900
MADISON, WI 53703

WISCONSIN DEFINITY USER GROUP
C/O CAROL EDWIN
PO BOX 10628
GREEN BAY, WI 54307-0628

WISCONSIN DEPARTMENT OF
TRANSPORTATION
PO BOX 3279
MILWAUKEE, WI 53201-3279

WISCONSIN DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON, WI 53707-7921

WISCONSIN DEPT OF REVENUE
ATTN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI 53713

WISCONSIN DEPT OF REVENUE
PO BOX 3028
MILWAUKEE, WI 53201-3028

WISCONSIN DEPT OF REVENUE
PO BOX 8902
MADISON, WI 53708-8902

WISCONSIN DEPT OF REVENUE
PO BOX 8906
REVENUE AUDIT BUREAU
MADISON, WI 53708-8906

WISCONSIN DEPT OF REVENUE
PO BOX 930208
MILWAUKEE, WI 53293-0208

WISCONSIN EVANGELICAL LUTHERAN
ATTN: ACCOUNTS PAYABLE
2929 NORTH MAYFAIR RD
MILWAUKEE, WI 53222

WISCONSIN HEALTHCARE TECHNOLOGY
ASSOCIATION
N1644 S MAXWELL WAY
C/O JEFF GRIEDI
FORT ATKINSON, WI 53538

WISCONSIN OVEN CORP
PO BOX 873
ATTN  KIM NOWAK
EAST TROY, WI 53120

WISCONSIN STATE USBC BOWLING ASSN
PO BOX 136
GERMANTOWN, WI 53022

WISCONSIN TECHNOLOGY ASSOCIATION
PO BOX 13222
MILWAUKEE, WI 53213

WISCONSIN TELECOM ASSOCIATION
PO BOX 13222
MILWAUKEE, WI 53213

WISCONSIN WIRELESS COMMUNICATIONS
CORP.
2305 KELBE DR.
DBA ENTERPRISE SYSTEMS GROUP
DBA CRYTYCAL SERVICES MGMT
LITTLE CHUTE, WI 54140

WISE COUNTY
ATTN TREASURER
260 E MAIN ST, RM 240
WISE, VA 24293

WISE, ERIC R
[ADDRESS ON FILE]

WISEMAN, BRIAN
[ADDRESS ON FILE]

WISH FOR WHEELS INC
8101 E PRENTICE AVE STE 800
GREENWOOD VILLAGE, CO 80111

WISNIEWSKI, ARTHUR DANIEL
[ADDRESS ON FILE]

WISSEL, DOMENICK C
[ADDRESS ON FILE]

WISTHUFF, RICHARD ASHLEY
[ADDRESS ON FILE]

WIT COMMUNICATIONS
2204 ROLLINS DR
ALEXANDRIA, VA 22307

WITBROD, WILLIAM
[ADDRESS ON FILE]

WITHEY, BRIAN
[ADDRESS ON FILE]

WITHUM, SMITH & BROWN
5 VAUGHN DRIVE
PRINCETON, NJ 08540

WITNESS SYSTEMS, INC
DEPT AT 49935
ATLANTA, GA 31192-9935

WITTENBERG, NIR
[ADDRESS ON FILE]

WIXON JEWELERS INC
9955 LYNDALE AVE S
ATTN: HOPE WIXON
MINNEAPOLIS, MN  55420

WIZARD CONNECTION INC
6855 PRESIDENTS DRIVE
SUITE 100
ORLANDO, FL  32809

WLASUK, SALLY
[ADDRESS ON FILE]

WM J DONOVAN CO.
3429 W. INDIANA AVE.
PHILADELPHIA, PA  19132

WML ENTERPRISES INC
16 MYRTLE LANE
LEVITTOWN, NY  11756-2418

WNAV INC
801 AMERICAN BLVD E
SUITE 200
BLOOMINGTON, MN  55420

WNET.ORG
ATTN: CHRIS HAYDUK
450 WEST 33RD STREET
NEW YORK CITY, NY  10001

WNM COMMUNICATIONS
212 MAIN STREET
LORDSBURG, NM  88045-1909

WNM COMMUNICATIONS
2121 MAIN STREET
LORDSBURG, NM  88045-1909

WODKA, SANDRA
[ADDRESS ON FILE]

WOERNER, RANDALL
[ADDRESS ON FILE]

WOHLGANG, KODY
[ADDRESS ON FILE]

WOLANDER, LYNN M
[ADDRESS ON FILE]

WOLF CAMERA
PO BOX 277535
ATLANTA, GA  30384

WOLFBAUER, JOSHUA BRANDON
[ADDRESS ON FILE]

WOLFBERG ALVAREZ & PARTNERS INC
1500 SAN  REMO AVE
SUITE 300
CORAL GABLES, FL  33146

WOLFE COMMUNICATIONS
1113 CENTRAL AVENUE
BILLINGS, MT  59102

WOLFE, CHRISTOPHER D
[ADDRESS ON FILE]

WOLFE, ERIC
[ADDRESS ON FILE]

WOLFE, JASON E
[ADDRESS ON FILE]

WOLFE, JASON ELDON
[ADDRESS ON FILE]

WOLFE, JOHN A
[ADDRESS ON FILE]

WOLFE, RICK
[ADDRESS ON FILE]

WOLFE, ROBERT
[ADDRESS ON FILE]

WOLFF NETWORK SERVICES - MITEL
1759 AVENIDA DEL SOL
BOCA RATON, FL  33432

WOLFHAGEN CONSULTING
4516 JULI COURT SE
OLYMPIA, WA  98501

WOLFVISION INC.
2055 SUGARLOAF CIRCLE
SUITE 125
DULUTH, GA  30097

WOLLERSHEIM, CHRISTINE DAWN
[ADDRESS ON FILE]

WOLMAN, KIMBERLY
[ADDRESS ON FILE]

WOLTERS KLUWER LAW & BUSINESS, INC.
4829 INNOVATION WAY
CHICAGO, IL  60682-0048

WOLTERS KLUWER
ATTN: AP  - REFUNDS
2700 LAKE COOK ROAD
RIVERWOODS, IL  60015

WOLVERINE HUMAN SERVICES
ATTN: DORIS
150 ENTERPRISE DRIVE
VASSAR, MI  48768

WOMAN & INFANTS HOSPITAL
101 DUDLEY STREET
PROVIDENCE, RI  02905

WOMBAT SECURITY TECHNOLOGIES INC
3030 PENN AVENUE
SUITE 200
PITTSBURGH, PA  15201

WONDERSHARE

WONG, CHEE CHING
[ADDRESS ON FILE]

WONG, WILLIAM
[ADDRESS ON FILE]

WOOD COUNTY
ATTN TREASURER
1 CRT HOUSE SQ
BOWLING GREEN, OH  43402

WOOD TELEMANAGEMENT SOLUTIONS INC
3651 LINDELL ROAD
SUITE D123
LAS VEGAS, NV  89103

WOOD, BRADLEY
[ADDRESS ON FILE]

WOOD, CAREY J
[ADDRESS ON FILE]

WOOD, JOSEPH ERIC
[ADDRESS ON FILE]

WOOD, JULIE A
[ADDRESS ON FILE]

WOOD, MICHAEL L
[ADDRESS ON FILE]

WOOD, RAY ARTHUR
[ADDRESS ON FILE]

WOOD, WILLIAM C
[ADDRESS ON FILE]

WOODBURY COUNTY
ATTN TREASURER
822 DOUGLAS ST, ROOM 102
SIOUX CITY, IA  51101

WOODBURY SPORTS FOUNDATION
2630 OJIBWAY DR
ST PAUL, MN  55125

WOODFORD COUNTY
ATTN TREASURER
115 N MAIN ST, ROOM 105
EUREKA, IL  61530

WOODHOUSE, MARK ADRIAN
[ADDRESS ON FILE]

WOODLAND COUNTRY CLUB
ONE HUNDRED WOODLAND LANE
PO BOX 249
CARMEL, IN  46032

WOODLAND JOINT UNIFIED SCHOOL
DISTRICT
ATTN: EDDIE CEBREROS
435 6TH STREET
WOODLAND, CA  95695

WOODLAND TELECOM LLC
36 BISMARK STREET
ASBURY PARK, NJ  07712

WOODLEY BUILDING MAINT
PO BOX 16838
RAYTOWN, MO  64133

WOODRUFF, RAY
[ADDRESS ON FILE]

WOODS MILL OFFICE CENTER LLC
390 SOUTH WOODS MILL ROAD
SUITE B-1  C/O AMCI
CHESTERFIELD, MO  63017-3489

WOODS, KRISTEN M
[ADDRESS ON FILE]

WOODS, STANLEY JIM
[ADDRESS ON FILE]

WOODS, STEPHEN
[ADDRESS ON FILE]

WOODSPRINGS HOTEL
ATTN: KENDRA
8621 3. 21ST N. # 250
WICHITA, KS  67206

WOODWARD GOVERNORS
50001 NORTH 2ND STREET
ATTN: MARK ACKERMAN
LOVES PARK, IL  61111

WOODWARD JR, MARCUS P
[ADDRESS ON FILE]

WOOLLEY'S RESTAURANT
7901 34TH AVE S
BLOOMINGTON, MN  55425

WOONSOCKET COUNCIL 113 KOFC
12 PAPINEAU AVENUE
WOONSOCKET, RI  02895

WOOSTER, DAVID
[ADDRESS ON FILE]

WORK CREATIVE USA
975 COBB PLACE BLVD
SUITE 303
KENNESAW, GA  30144

WORK FORCE SAFETY & INSURANCE
1600 EAST CENTURY AVENUE
SUITE 1 - PO BOX 5585
BISMARCK, ND  58506-5585

WORK MARKET
14 WALL STREET, 2ND FLOOR
HUNTINGTON, NY  11743

WORK, BRYAN
[ADDRESS ON FILE]

WORKER TRAINING FUND
PO BOX 6285
INDIANAPOLIS, IN  46206-6285

WORKERS COMPENSATION BUREAU
500 EAST FRONT AVENUE
BISMARCK, ND  58504-5685

WORKERS COMPENSATION FUND (WCF)
100 WEST TOWNE RIDGE PARKWAY
SANDY, UT  84070

WORKFLOW CONCEPTS
100 COMMERCIAL ST, STE 404
PORTLAND, ME  04101

WORKFORCE SAFETY & INSURANCE
1600 EAST CENTURY AVE SUITE 1
PO BOX 5585
BISMARCK, ND  58506-5585

WORKFORCE SAFETY & INSURANCE
C/O BANK OF NORTH DAKOTA
PO BOX 5550
BISMARK, ND  58506-5550

WORKFRONT / ATTASK INC
DEPT CH 16712
PALATINE, IL  60055-6712

WORKFRONT, INC
3301 NORTH THANKSGIVING WAY
SUITE 100
ATTN: JON FISHER
LEHI, UT  84043

WORKIVA
2900 UNIVERSITY BLVD
ATTN:  JESSICA SMITH
AMES, IA  50010

WORKSCAPE, INC.
1900 LOWE STREET
PO BOX 8464
PITTSBURGH, PA  15220

WORKSPACE INC
309 LOCUST STREET
ATTN/MARIANNE SOVATH
DES MOINES, IA  50309

WORKSTATIONS
3050 RANCHVIEW LANE
PLYMOUTH, MN  55447

WORKSTREAMPEOPLE
VAN NELLEWEG 1 , BUILDING 9C
ROTTERDAM  3044BC
NETHERLANDS

WORLD ACCESS SERVICE CORP
ATTN: WILL MAYO
9950 MARYLAND DRIVE
RICHMOND, VA  23233

WORLD AT WORK
PO BOX 29312
PHOENIX, AZ  85038-9312

WORLD CLASS OFFICE INSTALLERS
14021 INDUSTRIAL ROAD
OMAHA, NE  68144

WORLD CLASS WIRE & CABLE INC
W234 N2091 RIDGEVIEW PARKWAY
ATTN: RUSSELL ROERING
WAUKESHA, WI  53188

WORLD CUP COFFEE & TEA SERVICE
920 NE 58TH AVENUE
#100
PORTLAND, OR  97213

WORLD DATA PRODUCTS
M&I 96
PO BOX 1414
MINNEAPOLIS, MN  55480-1414

WORLD SENSING
ARAGO 383 4T
BARCELONA
SPAIN

WORLD SERVICE AUTHORITY
5 THOMAS CIRCLE
5TH FLOOR
ATTN: DAVID GALLUP
WASHINGTON, DC  20005

WORLD WIDE TECHNOLOGY, LLC
1 WORLD WIDE WAY
SAINT LOUIS, MO  63146

WORLDAPP INC
161 FORBES ROAD
SUITE 300
BRAINTREE, MA  02184

WORLDAPP INC
BOX 83085
WOBURN, MA  01813

WORLDBRIDGE PARTNERS INC
1200 JORIE BOULEVARD, SUITE 213
OAK BROOK, IL  60523

WORLDBRIDGE PARTNERS
230 W. MONROE
SUITE 830
CHICAGO, IL  60606

WORLDCOM
PO BOX 740578
ATLANTA, GA  30374-0578

WORLDLEADERS, INC
661 RIDGE RD.
WEBSTER, NY  14580

WORLDNET SOLUTIONS INC.
5415 ARSENAL ST
ST. LOUIS, MO  63139

WORLDSTONE
25 OLD BROAD STREET
LEVEL 40
TOWER 42
GREATER LONDON  EC2N 1HQ

WORLDTECH IT, LLC
1300 E RIVERSIDE DR STE A401
AUSTIN, TX  78741

WORLDWIDE EXPRESS
PO BOX 101903
PASADENA, CA  91189

WORTH DATA
623 SWIFT ST, STE B
SANTA CRUZ, CA  95060

WORTH, DANIEL
[ADDRESS ON FILE]

WOW INTERNET AND CABLE
PO BOX 5715
CAROL STREAM, IL  60197-5715

WPA TEAMSTERS & EMPLOYERS
ATTN: ACCOUNTS PAYABLE
50 PENN CIRCLE WEST WELFARE FUN
PITTSBURGH, PA  15206

WPI REAL ESTATE SERVICES
9500 ROOSEVELT WAY NE
SEATTLE, WA  98115

WPSANTENNAS.COM
3035 40TH AVE NW
ROCHESTER, MN  55901

WPT LAND 2 LP
PO BOX 714856
CINCINNATI, OH  45271-4856

WRAYCO INDUSTRIES INC
5010 HUDSON DRIVE
STOW, OH  44224

WRC/QV GWINNETT-INDUSTRIAL LLC
PO BOX 206226
DALLAS, TX  75320-6226

WREATHS ACROSS AMERICA
PO BOX 249
COLUMBIA FALLS, ME  04623

WRIGHT CALL
PO BOX 668
WINSTON, GA  30187

WRIGHT CO TR
ATTN AUDITOR-TREASURER DEPT
3650 BRADDOCK AVE NE
BUFFALO, MN  55313

WRIGHT EXPRESS FSC
PO BOX 6293
CAROL STREAM, IL  60197-6293

WRIGHT TELECOMMUNICATIONS, LLC
1178 WINTER PARK DR.
FENTON, MO  63026

WRIGHT, CARLOS
[ADDRESS ON FILE]

WRIGHT, CLIFFORD
[ADDRESS ON FILE]

WRIGHT, DAVID
[ADDRESS ON FILE]

WRIGHT, DERALD B
[ADDRESS ON FILE]

WRIGHT, JAMES
[ADDRESS ON FILE]

WRIGHT, MICHAEL T
[ADDRESS ON FILE]

WRIGHT, PHILLIP A
[ADDRESS ON FILE]

WRIGHT, STEVEN L
[ADDRESS ON FILE]

WRIGHTCORE, INC.
725 COOL SPRINGS BLVD
SUITE 420
FRANKLIN, TN  37067

WRYCZA, KIM
[ADDRESS ON FILE]

WST LLC
31938 TEMECULA PKWY SUITE A-333
TEMECULA, CA  92592

WTS ROBERT H WILLIAMS DBA
WILLIAMS TECHNICAL SOLUTIONS
SIMPSONVILLE, SC  29681-2905

WTSC COMMUNICATIONS
3902 SANDALWOOD LANE
SUITE 120
PUEBLO, CO  81005

WUNDERLICH, JACINDA L
[ADDRESS ON FILE]

WUNDROCK, JASON J
[ADDRESS ON FILE]

WV STATE TAX DEPARTMENT
INTERNAL AUDITING DIVISION
PO BOX 1985
CHARLESTON, WV  25327

WWLJ, LLC
401 EAST E STREET
CASPER, WY  82601

WYANDOT COUNTY
ATTN TREASURER
109 S SANDUSKY AVE
UPPER SANDUSKY, OH  43351

WYANDOTTE COUNTY
ATTN TREASURER
710 7TH ST, STE 240
KANSAS CITY, KS  66101

WYANDOTTE MUNICIPAL SERVICES
PO BOX 77000
DEPT. #77049
DETROIT, MI  48277-0049

WYE OAK HOLDINGS
305 W MERCURY ST SUITE 211
BUTTE, MT  59701

WYEBOT INC
2 MOUNT ROYAL AVE, SUITE 310
MARLBOROUGH, MA  01752

WYMAN, DONALD L
[ADDRESS ON FILE]

WYNDEMERE SENIOR CARE LLC
200 WYNDEMERE CIRCLE
WHEATON, IL  60187

WYNDHAM MINNEAPOLIS HOTEL
4460 WEST 78TH STREET CIRCLE
MICHELE BRINKHAUS/CATERING
BLOOMINGTON, MN  55435

WYNIT
PO BOX 603497
CHARLOTTE, NC  28260

WYNTER, MARC
[ADDRESS ON FILE]

WYOMING DEPT OF ENVIRONMENTAL
QUALITY
200 W 17TH ST
CHEYENNE, WY  82002

WYOMING DEPT OF REVENUE
122 WEST 25TH STREET
HERSCHLER BLDG/TAX DIVISION
CHEYENNE, WY  82002-0110

WYOMING DEPT OF REVENUE
ATTN DEPT OF REVENUE
122 W 25TH ST, STE E301
CHEYENNE, WY  82002-0110

WYOMING DEPT OF REVENUE
ATTN DEPT OF REVENUE
2100 W 5TH ST, STE 205
SHERIDAN, WY  82801

WYOMING SCHOOL BOARDS ASSOCIATION
2323 PIONEER AVE
CHEYENNE, WY  82001

WYOMING SECRETARY OF STATE
200 W. 24TH ST.
CHEYENNE, WY  82002

WYSK LLC
811 CHURCH RD, SUITE 238
CHERRY HILL, NJ  08002

XA COMMUNICATIONS
1200 WOODRUFF RD A-3
GREENVILLE, SC  29607

XACTEC
109 BULIFANTS BOULEVARD
SUITE B
WILLIAMSBURG, VA 23188

XACTLY CORP
DEPT CH 16399
PALATINE, IL 60055-6399

XACTLYIT LLC
800 MAIN STREET, SUITE 195
HOLDEN, MA 01520

XACTLYIT LLC
PO BOX 739
PALM HARBOR, FL 34682-0739

XAYASONE, KETS
[ADDRESS ON FILE]

X-BAR, LLC
PO BOX 34628 # 64120
SEATTLE, WA 98124

XCEL ENERGY
ATTN: DARLENE
PO BOX 840
HENDERSON, CO 80640

XCEL ENERGY
C/O BANKRUPTCY DEPT
PO BOX 9477
MINNEAPOLIS, MN 55484

XCEL ENERGY
C/O CENTRE POINTE
ATTN: LARRY SIPE
3115 CENTRE POINTE DR
ROSEVILLE, MN 55113

XCEL ENERGY
IBM CORPORATION
ATTN: A/P MCR DESK
1701 NORTH STREET, DEPT 42AE BL
ENDICOTT, NY 13760

XCEL ENERGY
PO BOX 840
ATTN: ACCOUNTS PAYABLE
DENVER, CO 80201

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN 55484-9477

XCIEL INC.
19830 F.M. 1093 RD.
SUITE 2001
RICHMOND, TX 77407

X-CONNECT INC
860 HEMBRY STREET
SUITE 101
LEWISVILLE, TX 75057

XEBIA USA INC
52 THIRD AVENUE NWP # 20
BURLINGTON, MA 01803

XELLERATION
2355 MAIN STREET, SUITE 240
IRVINE, CA 92614

XEROGRAPHIC
406 TRAVIS LANE
SUITE 48
WAUKESHA, WI 53189

XEROX BUSINESS SERVICE LLC
PO BOX 201322
DALLAS, TX 75320-1322

XEROX BUSINESS SERVICES, LLC
ATTN: ZETTA BROWN
2828 N HASKELL
BUILDING 5, 9TH FLOOR
DALLAS, TX 75204

XEROX CORPORATION
PO BOX 7405
PASADENA, CA 91109-7405

XETA TECHNOLOGIES INC.
PO BOX 843006
KANSAS CITY, MO 64184-3006

XETA TECHNOLOGIES
COMMERCIAL DIVISION
PO BOX 678071
DALLAS, TX 75267-8071

XIGENT SOLUTIONS LLC
17200 MEDINA ROAD
SUITE 800
PLYMOUTH, MN 55447

XIMA LLC
10610 SOUTH JORDAN GATEWAY
SUITE 300
SOUTH JORDAN, UT 84095

XIONG, PAUL PAO GE
[ADDRESS ON FILE]

XIONG, SHENG
[ADDRESS ON FILE]

XIONG, TOUA
[ADDRESS ON FILE]

XIOTECH CORPORATION
6455 FLYING CLOUD DRIVE
EDEN PRAIRIE, MN 55344

XIPE NETWORKS, LLC
9702 GAYTON RD SUITE 166
RICHMOND, VA 23238

XLT COMMUNICATIONS, INC.
641 LANCASTER AVENUE
SUITE 1033
FRAZER, PA 19355

XM SATELLITE RADIO
PO BOX 402790
ATLANTA, GA  30384-2790

XMEDIUS AMERICA, INC
C/O JP MORGAN LOCKBOX
24685 NETWORK PLACE
CHICAGO, IL  60673-1246

XMEDIUS SOLUTIONS INC
3400 DE MAISONNEUVE BLVD. WEST
CHICAGO, NC  H3Z 3B8

XMEDIUS SOLUTIONS INC
5252 DE MAISONNEUVE WEST #400
MONTREAL, PQ  H4A3S5

XMEDIUS SOLUTIONS INC
75 REMITTANCE DRIVE DEPT 6592
CHICAGO, IL  60675-6592

XMEDIUS SOLUTIONS INC
C/O JP MORGAN LOCKBOX
24685 NETWORK PLACE
CHICAGO, IL  60673-1246

XO COMMUNICATIONS SERVICES, INC.
PO BOX 7897
ATTN: ACCOUNTS PAYABLE
OCALA, FL  34478-7897

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

XO COMMUNICATIONS
PO BOX 15043
ALBANY, NY  12212

XODUS MANUFACTURING, INC.
45999 WARM SPRINGS BLVD. UNIT 1
FREMONT, CA  94539

XORUX S.R.O.
JANOVICKA 271
BABICE  251 01
CZECH REPUBLIC

XPAND-NET, INC
BURGPLANRSOEN 7
HEERHUGOWAARD, NORTH HOLLAND
1705ER
NETHERLANDS

XPC CORPORATION
PO BOX 17214
DENVER, CO  80217

XPEDEX
9450 ALLEN DRIVE
VALLEY VIEW, OH  44125

XPEDX INT PAPER
245 SOUTH SPRUCE AVENUE
SOUTH SAN FRANCISCO, CA  94080

XPEDX
7011 S 188TH STREET
KENT, WA  98032

XPERTDOC TECHNOLOGIES INC
1160 LEVIS STREET
SUITE 102
TERREBONNE, QUEBE  J6W 5S6
CANADA

XPONET DBA XPODIGITAL
8350 PARKLINE BLVD, STE 1-3
ORLANDO, FL  32809

XTEND COMMUNICATIONS CORP
171 MADISON AVENUE
NEW YORK, NY  10016

XTIVIA, INC.
2035 LINCOLN HIGHWAY
SUITE 1010
EDISON, NJ  08817

XTO ENERGY
810 HOUSTON ST
FORT WORTH, TX  76116

XTP COMMUNICATIONS LLC
US2201 LONG PRAIRIE RD
SUITE 107-778
FLOWER MOUND, TX  75022

XTREME COMMUNICATIONS
24023 NE SHEA LANE SUITE 215
WOOD VILLAGE, OR  97060

XTREME POWER CONVERSION CORP
PO BOX 17214
DENVER, CO  80217

XTREME XPERIENCE, LLC
1112 N HOMAN AVE. SUITE 2
CHICAGO, IL  60651

XYDIAS, VASILIOS D
[ADDRESS ON FILE]

YABANI LLC DBA AQUA FRESCA
11 MELANIE LANE SUITE 19
EAST HANOVER, NJ  07936

YADAV, AVINASH RADHEYSHYAM
[ADDRESS ON FILE]

YADAV, EKTA
[ADDRESS ON FILE]

YADAV, VIKESH AMBARI
[ADDRESS ON FILE]

YADKIN COUNTY
ATTN TAX DEPT
101 S STATE ST
YADKINVILLE, NC  27055

YAGI, KARINA
[ADDRESS ON FILE]

YAGO, HEATHER NEIKO
[ADDRESS ON FILE]

YAKAMA NATION GAMING COMMISION
PO BOX 151
580 FORT ROAD
TOPPENISH, WA  98948

YAKIMA COUNTY
ATTN TREASURER
128 N 2ND ST, ROOM 115
YAKIMA, WA  98901

YAKIMA VALLEY MEMORIAL HOSPITAL
ASSOCIATION
2811 TIETON DRIVE
YAKIMA, WA  98902

YALAGONDA, VISHAL
[ADDRESS ON FILE]

YALE UNIVERSITY-LEX
PO BOX 208317
ATTN: CHERI ROSS
NEW HAVEN, CT  06520

YAM, LUIS A
[ADDRESS ON FILE]

YAMAHA MOTOR CORPORATION USA
6555 KATELLA AVE
ATTN:  ACCOUNTS PAYABLE
CYPRESS, CA  90630

YAMALA, KISHORE
[ADDRESS ON FILE]

YAN, JIZHOU
[ADDRESS ON FILE]

YANCEY COUNTY
ATTN TAX DEPT
110 TOWN SQ, RM 1
BURNSVILLE, NC  28714

YANEZ, JOSE ISRAEL
[ADDRESS ON FILE]

YANG MING INT'L CORP
595 YORBITA ROAD
LA PUENTE, CA  91744

YANG, I-NING
[ADDRESS ON FILE]

YANG, JACK
[ADDRESS ON FILE]

YANNOTTI, DANIELLE E
[ADDRESS ON FILE]

YARASI, SREEKANTH
[ADDRESS ON FILE]

YATA, SOWMYA
[ADDRESS ON FILE]

YATES FRAUD CONSULTING LIMITED
14 KELLY PLACE
WHITIANGA 3510
NEW ZEALAND

YAVAPAI COUNTY
ATTN TREASURER
1015 FAIR ST
PRESCOTT, AZ  86305

YAZBEK, TODD
[ADDRESS ON FILE]

YE, ELIZABETH HANG
[ADDRESS ON FILE]

YEAKEY, BARB
[ADDRESS ON FILE]

YEE, CHIA
[ADDRESS ON FILE]

YEH, JUSTIN
[ADDRESS ON FILE]

YEICH, PHILLIP L.
[ADDRESS ON FILE]

YELLOW BOOK
2560 RENAISSANCE BLVD
KING OF PRUSSIA, PA  19406

YELLOW DOG NETWORKS INC
9664 MARION RIDGE DRIVE
KANSAS CITY, MO  64137

YELLOW FREIGHT
34125 US 19 N
PALM HARBOR, FL  34684

YELLOW PAGES INC
PO BOX 81828
LINCOLN, NE  68501-1828

YELLOW PAGES UNITED
PO BOX 50038
JACKSONVILLE, FL  32240-0038

YELLOW PAGES UNITED
PO BOX 53282
ATLANTA, GA  30355

YELLOW TAIL TRAINING LLC
1738 ELTON RD
SILVER SPRING, MD  20903

YELLOW TECHNOLOGIES
7720 SW MOHAWK STREET
HEATHER ROLISON
TUALATIN, OR  97062

YELLOW TRANSPORTATION
PO BOX 73149
CHICAGO, IL  60673-7149

YETI COOLERS
7601 SW PKWY
AUSTIN, TX  78735

YIH, JULIA
[ADDRESS ON FILE]

YINGLING, KELLY J
[ADDRESS ON FILE]

YMS COMMUNICATIONS, INC
24377-A HIGHWAY 59
ROBERTSDALE, AL  36567

YOCUM OIL COMPANY
2719 STILLWATER ROAD
SAINT PAUL, MN  55119-3694

YOGICWARE LLC
208 DAWES DRIVE
MORGANVILLE, NJ  07751

YOLANDA HAYNIE
[ADDRESS ON FILE]

YOLO CO LOCAL TAX SL
ATTN AUDITOR-TREASURER DEPT
625 COURT ST, STE 103
WOODLAND, CA  95695

YOLO COUNTY FINANCIAL SERVICES
PO BOX 1995
WOODLAND, CA  95776

YOLO COUNTY
ATTN AUDITOR-TREASURER DEPT
625 COURT ST, STE 103
WOODLAND, CA  95695

YORK COUNTY
ATTN TREASURER
120 ALEXANDER HAMILTON BLVD
YORKTOWN, VA  23690

YORK COUNTY
ATTN TREASURER
GOVERNMENT CENTER
6 S CONGRESS ST
YORK, SC  29745

YORK GENERAL HEALTH CARE SERVICES
ATT: AP
2222 N. LINCOLN AVE
YORK, NE  68467

YORK INTERNATIONAL
ATTN: JULIE FOY
9104 YELLOW BRICK ROAD
BALTIMORE, MD  21237

YORK, BRADLEY J
[ADDRESS ON FILE]

YOUDECIDE.COM
ATTN: JOHN YOUNG
4450 RIVER GREEN PARKWAY
DULUTH, GA  30096

YOUNG AND ASSOCIATES LLC
15 VILLAGE DRIVE
LITTLETON, CO  80123

YOUNG DEMPSEY PRODUCTIONS
9601 RESEDA BLVD.
#218
NORTHRIDGE, CA  91324

YOUNG LIVING
3125 EXECUTIVE PARKWAY
LEHI, UT  84043

YOUNG, ARTHUR ALLAN
[ADDRESS ON FILE]

YOUNG, BLAKE A
[ADDRESS ON FILE]

YOUNG, BRYCE
[ADDRESS ON FILE]

YOUNG, CAROLYN
[ADDRESS ON FILE]

YOUNG, EDMUND F
[ADDRESS ON FILE]

YOUNG, LINDA
[ADDRESS ON FILE]

YOUNG, MARY CATHERINE
[ADDRESS ON FILE]

YOUNG, MICHAEL M
[ADDRESS ON FILE]

YOUNG, THATCHER LEO
[ADDRESS ON FILE]

YOUNG, TRACY
[ADDRESS ON FILE]

YOUNG, WADE A
[ADDRESS ON FILE]

YOUNGER, RICHARD
[ADDRESS ON FILE]

YOUNGQUIST, DAPHNE A
[ADDRESS ON FILE]

YOUNGREN, ROCHELLE
[ADDRESS ON FILE]

YOUNG'S MARKET COMPANY, LLC
500 S CENTRAL AVE
ATTN: PATRICK MCLEOD
LOS ANGELES, CA  90013

YOUNGWILLIAMS CHILD SUPPORT
SERVICES
PO BOX 3180
ATTN:  LEIGH MOORE
RIDGELAND, MS  39158

YOUR LOCAL IT LLC
DBA YOUR LOCAL IT LLC
7506 WOODSMOKE ROAD
WAUSAU, WI  54401

YOURMEMORYLANE.COM
C/O MCLEAN AND FRIENDS
4818 LANTERN LN SW
MABELTON, GA  30126

YOUSEY, ROBERT
[ADDRESS ON FILE]

YOUSUF, SAYED SHAHID
[ADDRESS ON FILE]

YOUTH & SHELTER SERVICE
ATTN: SUE
420 KELLOG
AMES, IA  50010

YRC ENTERPRISE SERVICES INC
4319 CAMPGROUND ROAD
LOUISVILLE, KY  40232

YRC FREIGHT
PO BOX 730375
DALLAS, TX  75373-0375

YRC
PO BOX 13573
NEWARK, NJ  07188-3573

YSLETA DEL SUR PUEBLO
119 SOUTH OLD PUEBLO ROAD
EL PASO, TX  79907

YUBA CO LOCAL TAX SL
ATTN TREASURER/TAX COLLECTOR
915 8TH ST, STE 103
MARYSVILLE, CA  95901-5273

YUBA COUNTY DISTRICT TAX SP
ATTN TREASURER/TAX COLLECTOR
915 8TH ST, STE 103
MARYSVILLE, CA  95901-5273

YUBA COUNTY
ATTN TREASURER/TAX COLLECTOR
915 8TH ST, STE 103
MARYSVILLE, CA  95901-5273

YUBICO INC.
530 LYTTON AVE - STE 301
PALO ALTO, CA  94301

YUDEEKSHAA INFOTECH PRIVATE LIMITED
19/37, KJ NAGAR EXTN.-I
GUDUVANCHERY  603 202
INDIA

YUHAS, MYKAH W
[ADDRESS ON FILE]

YUMA COUNTY
ATTN TREASURER
2550 S 4TH AVE, STE A
YUMA, AZ  85364

YUMA REGIONAL MEDICAL CENTER
2400 S AVENUE A
ATTN:  ACCOUNTS PAYABLE
YUMA, AZ  85364

YUMA SUN INC
PO BOX 271
YUMA, AZ  85366-0271

Z CHOICE
6201 WEST HOWARD STREET
SUITE 210
NILES, IL  60714

Z INTERNATIONAL
ATTN: KELLY MCDANIEL
110 E. 16TH AVENUE
NORTH KANSAS CITY, MO  64116

ZAAH, SETH
[ADDRESS ON FILE]

ZABALA, JAIME E
[ADDRESS ON FILE]

ZABORSKY, DAVID
[ADDRESS ON FILE]

ZACCHINI, ANTHONY
[ADDRESS ON FILE]

ZACH THE TRANSPORTER
C/O PERCY ZACHARY

ZACHARY HAGAN
[ADDRESS ON FILE]

ZAGAJEWSKI, DONALD
[ADDRESS ON FILE]

ZAGG
910 W LEGACY CNTR WAY, STE 500
MIDVALE, UT  84047

ZAGORSKY, PAUL
[ADDRESS ON FILE]

ZAKI, JOHN
[ADDRESS ON FILE]

ZAKY, MICHAEL MAGDY DAWOUD
[ADDRESS ON FILE]

ZALAR, BEVERLY
[ADDRESS ON FILE]

ZALKIND DUNCAN & BERNSTEIN LLP
65A ATLANTIC AVE
BOSTON, MA  02110

ZALLA, PETER
[ADDRESS ON FILE]

ZAMAN, MAHFUZ
[ADDRESS ON FILE]

ZAMBRANO, ALBERTO
[ADDRESS ON FILE]

ZAMBRANO, EUSEBIO
[ADDRESS ON FILE]

ZAMORA, DAVID ANTHONY
[ADDRESS ON FILE]

ZAMORA, JESUS
[ADDRESS ON FILE]

ZAMORA, VICTOR
[ADDRESS ON FILE]

ZANELLA, PATRICK
[ADDRESS ON FILE]

ZAP CREATIVE INC
6946 N. OLCOTT AVE.
CHICAGO, IL  60631

ZARAGOZA, JOEL A
[ADDRESS ON FILE]

ZARCA INTERACTIVE, INC.
2291 WOOD OAK DRIVE
SUITE 300
HERNDON, VA  20171

ZARRELL, EDWARD W
[ADDRESS ON FILE]

ZARRO, ANTHONY
[ADDRESS ON FILE]

ZATAKIA, AKASH S
[ADDRESS ON FILE]

ZAVATTARO, EVELYN
[ADDRESS ON FILE]

ZAYNTEK, LLC
2609 TECHNOLOGY DRIVE, SUITE 200
PLANO, TX 75074

ZAYO GROUP LLC
1821 30TH STREET UNIT A
BOULDER, CO 80301

ZAYO GROUP UK LIMITED
INTERNATIONAL HOUSE
1 ST KATHARINE'S WAY
ACCOUNTS PAYABLE
LONDON E1W 1UN UNITED KINGDOM

ZAYO GROUP
PO BOX 952136
DALLAS, TX 75395-2136

ZAZUETA, DAVID
[ADDRESS ON FILE]

ZB, NA DBA ZIONS BANK
601 UNION STREET
SUITE 3600
ATTN: ANNA MCCULLY
SEATTLE, WA 98101

ZCOVER INC
100-13551 VERDUN PLACE
RICHMOND, BC V6V 1W5
CANADA

ZCOVER INC
100-13551 VERDUN PLACE
RICHMOND, BC, CANADA V6V 1W5
CANADA

ZDTRONIC.COM
19010 216TH AVE SE
MAPLE VALLEY, WA 98038-6304

ZEACOM INC
2485 MCCABE WAY
SUITE 200
ATTN: JIM CUBBY
IRVINE, CA 92614

ZEACOM INC
AKA ENGHOUSE INTERACTIVE
2095 W PINNACLE PEAK ROAD
SUITE 110
PHOENIX, AZ 85027

ZEACOM INC
DEPT. 3166
PO BOX 123166
DALLAS, TX 75312

ZEAL
2329 N. CAREER AVE SUITE 1
SIOUX FALLS, SD 57107

ZEAN, JONATHAN
[ADDRESS ON FILE]

ZEE MEDICAL
PO BOX 911
BURNSVILLE, MN 55337-0911

ZEE MEDICAL, INC.
PO BOX 204683
DALLAS, TX 75320

ZEISSE, KATHY
[ADDRESS ON FILE]

ZELLER DIGITAL INNOVATIONS INC
2200 N. MAIN STREET
NORMAL, IL 61761

ZELLER, JAXON P
[ADDRESS ON FILE]

ZELLWEGER ANALYTICS
ATTN: LAURA JACK
400 SAWGRASS CORP PKWY STE 100
FORT LAUDERDALE, FL 33325

ZELMER, PAUL EDWARD
[ADDRESS ON FILE]

ZEN TEL
10809 LAKEVIEW AVENUE
LENEXA, KS 66219

ZENDEJAS, FRANCISCO
[ADDRESS ON FILE]

ZENDUEX BUSINESS DATA SOLUTIONS
2152 DUPONT DR, STE 270
IRVINE, CA 92612

ZENITH SYSTEMS LLC
5069 CORBIN DRIVE
BEDFORD HEIGHTS, OH 44128

ZENIUS IT SERVICES INC
297 MORNING GLORY DR
MONROE, NJ 08831

ZENOSS, INC.
PO BOX 671159
DALLAS, TX 75267

ZEPHYRHILLS
PO BOX 856680
LOUISVILLE, KY 40285-6680

ZERACOM LLC
7993 PELHAM ROAD
GREENVILLE, SC 29615

ZERO DARK INC
76 PLATINUM CIRCLE
LADERA RANCH, CA 92694

ZEROREZ
5310 WEST 23RD STREET
SAINT LOUIS PARK, MN  55416

ZEROWAIT CORPORATION
707 KIRKWOOD HIGHWAY
WILMINGTON, DE  19805

ZERTO INC
27-43 WORMWOOD STREET # 530
BOSTON, MA  02210

ZERTO INC
PO BOX 201100
DALLAS, TX  75320-1100

ZERTO
DEPT CH 17551
PALATINE, IL  60055-7551

ZETTLEMOYER, ALEXANDRA LEIGH
[ADDRESS ON FILE]

ZHANG, EDWARD
[ADDRESS ON FILE]

ZHANG, FAN
[ADDRESS ON FILE]

ZHANG, JIN
[ADDRESS ON FILE]

ZHANG, JINMING
[ADDRESS ON FILE]

ZHANG, STEVEN
[ADDRESS ON FILE]

ZHANG, YU
[ADDRESS ON FILE]

ZHONG, CHIJIANG
[ADDRESS ON FILE]

ZIA COMMUNICATIONS
PO BOX 30951
ALBUQUERQUE, NM  87190-0951

ZIEGLE, BRIAN
[ADDRESS ON FILE]

ZIEGLER COMPANIES
901 WEST 94TH ST
ATTN DEB MILBERGER
MINNEAPOLIS, MN  55420

ZIEGLER POWER SYSTEMS
SDS 12-0436
PO BOX 86
MINNEAPOLIS, MN  55486-0436

ZIEGLER, SARAH JEAN
[ADDRESS ON FILE]

ZIELIEKE, ZACKARIAH JAMES
[ADDRESS ON FILE]

ZIEM'S CARPET WORKROOM INC
9201 PENN AVENUE SOUTH
MINNEAPOLIS, MN  55431

ZIFT SOLUTIONS
10 TIMES SQ BLDG
NEW YORK, NY  10018

ZILKER TECHNOLOGY LLC
PO BOX 123671
DEPT 3671
DALLAS, TX  75312-3671

ZILM, ASHLEY RAE
[ADDRESS ON FILE]

ZIMMELMAN, DIMITRA
[ADDRESS ON FILE]

ZIMMERMAN, ABBY RACHEL
[ADDRESS ON FILE]

ZINGG, JENEELE L
[ADDRESS ON FILE]

ZINGTREE INC.
700 LARKSPUR LANDING CIRCLE
LARKSPUR, CA  94939

ZINK, THOMAS
[ADDRESS ON FILE]

ZINSMEISTER, PETER CHRISTMAN
[ADDRESS ON FILE]

ZINTER, EDWARD J
[ADDRESS ON FILE]

ZIONS BANK - BANK FEES
PO BOX 30709
SALT LAKE CITY, UT  84130-0709

ZIONS BANK CREDIT CARD
PO BOX 30833
SALT LAKE CITY, UT  84130-0833

ZIONS MANAGEMENT SERVICES CORP
1801 MAIN STREET
LAUNA ABEDELFATAH
HOUSTON, TX  77002

ZIPAY, DOREEN C
[ADDRESS ON FILE]

ZISHKA, COLBY JOSEPH
[ADDRESS ON FILE]

ZIXCORP SYSTEMS, INC.
DEPT 41359
PO BOX 650823
DALLAS, TX  75265

ZMROCZEK, STEPHANIE
[ADDRESS ON FILE]

ZO. CLUBHOUSE
1 ROCKFELLER PLAZA 33RD FLOOR
NEW YORK, NY  10020

ZODELA TECHNOLOGIES, LLC
258 POINT CARPENTER ROAD
FORT MILL, SC  29707

ZOELLNER, STEVEN C
[ADDRESS ON FILE]

ZOEPAZ ALARM CO
860 STOVER DR
ELBURN, IL  60119

ZOHO CORPORATION
4141 HACIENDA DRIVE
PLEASANTON, CA  94588

ZOHO CORPORATION
4141 HACIENDA DRIVE
PLEASANTON, CA  94588-8549

ZOHO CORPORATION
PO BOX 894926
LOS ANGELES, CA  90189-4926

ZOLTAN RAC-SABO
[ADDRESS ON FILE]

ZOLTEK CORPORATION
3101 MCKELVEY ROAD
ATTN:  JUNKO BUSH
BRIDGETON, MO  63044

ZONE & COMPANY SOFTWARE CONSULTING
LLC
DEPT CH18182
PALATINE, IL  60055-8182

ZONES
PO BOX 34740
SEATTLE, WA  98124-1740

ZONG, HANG
[ADDRESS ON FILE]

ZOOM INFORMATION
307 WAVERLEY OAKS ROAD
4TH FLOOR
WALTHAM, MA  02452

ZOOM INTERNATIONAL INC (DBA ELEVEO)
810 CRESCENT CENTER DR
STE 220
FRANKLIN, TN  37067

ZOOM VIDEO COMMUNICATIONS, INC
55 ALMADEN BLVD
SAN JOSE, CA  95113

ZOOM VIDEO COMMUNICATIONS, INC
PO BOX 398843
SAN FRANCISCO, CA  94139-8843

ZOOM VIDEO COMMUNICATIONS, INC
PO BOX 888843
LOS ANGELES, CA  90088-8843

ZOOMERANG
4006 E STAN SCHLUETER LOOP
KILLEN, TX  76542-8438

ZOOMINFO TECHNOLOGIES LLC
805 BROADWAY
VANCOUVER, WA  98660

ZOOMINFO TECHNOLOGIES LLC
DEPT LA 24789
PASADENA, CA  91185-4789

ZOPPEL, JASON
[ADDRESS ON FILE]

ZPE SYSTEMS, INC
3793 SPINNAKER CT.
FREMONT, CA  94538

ZPE SYSTEMS, INC
46757 FREEMONT BLVD
FREMONT, CA  94538

ZSCALER, INC.
120 HOLGER WAY
SAN JOSE, CA  95134

ZSCALER, INC.
PO BOX 736475
DALLAS, TX  75373-6475

ZTEKSYS SOLUTIONS, INC
300 WESTAGE BUSINESS CENTER, SU
FISHKILL, NY  12524

ZUMASYS INC
9245 RESEARCH DRIVE
IRVINE, CA  92618

ZUNIGA, MIGUEL
[ADDRESS ON FILE]

ZURICH AMERICAN INSURANCE COMPANY
1299 ZURICH WAY
SCHAUMBURG, IL  60196

ZURICH, GEORGE F
[ADDRESS ON FILE]

ZUZZIO, THERESA
[ADDRESS ON FILE]

ZYGMUNT, JERZY
[ADDRESS ON FILE]

ZYLLA, DAN
[ADDRESS ON FILE]

Total: 28480